Exhibit F22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-clive-swansbourne-plays-inventive-piano-work.html | Music: Debuts in Review; Clive Swansbourne Plays Inventive Piano Work | False | By Bernard Holland | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/critics-choices-114642.html | CRITICS' CHOICES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/a-princely-array-of-tours-for-britain-s-big-wedding-by-stanley-carr.html | A PRINCELY ARRAY OF TOURS FOR BRITAIN'S BIG WEDDING; by STANLEY CARR | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/armed-forces-day-muskets-and-missiles.html | ARMED FORCES DAY: MUSKETS AND MISSILES | False | By Patricia Squires | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/louise-hutner-is-married.html | Louise Hutner Is Married | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/a-vote-but-no-early-verdict-at-harvard-s-law-review.html | A VOTE BUT NO EARLY VERDICT AT HARVARD'S LAW REVIEW | False | By David E. Sanger | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-changing-practice.html | A CHANGING PRACTICE | False | By John S. Rosenberg | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/tenants-in-sro-hotel-say-landlord-is-blitzing-them.html | TENANTS IN S.R.O. HOTEL SAY LANDLORD IS 'BLITZING' THEM | False | By William G. Blair | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-islanders-going-on-on-one-with-expectations.html | LONG ISLANDERS; GOING ON-ON-ONE WITH EXPECTATIONS | False | By Lawrence Van Gelder | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/economic-affairs-a-formula-to-thwart-budget-cuts-by-paul-w-macavoy.html | Economic Affairs; A FORMULA TO THWART BUDGET CUTS; by Paul W. MacAvoy | False | | | | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/c-correction-114483.html | Correction | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/us-aims-to-resolve-gap-in-arms-process.html | U.S. AIMS TO RESOLVE GAP IN ARMS PROCESS | False | By Richard Halloran, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/pianist-brendel-offers-liszt-sonata.html | PIANIST: BRENDEL OFFERS LISZT SONATA | False | By John Rockwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/more-churches-quietly-forging-independent-paths.html | MORE CHURCHES QUIETLY FORGING INDEPENDENT PATHS | False | By Kenneth A. Briggs, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/peggy-nash-bride-of-edward-l-marx.html | Peggy Nash Bride Of Edward L. Marx | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-cleaning-fit-unearths-fading-memories.html | A CLEANING FIT UNEARTHS FADING MEMORIES | True | By Cynthia Bell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/l-on-transfer-fees-112142.html | On 'Transfer Fees' | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-a-menu-in-need-of-more-seafood.html | Dining Out; A Menu in Need of More Seafood | False | By Valerie Sinclair | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/critics-choices-114645.html | CRITICS' CHOICES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/numismatics-institutions-are-finding-collections-a-burden.html | Numismatics; INSTITUTIONS ARE FINDING COLLECTIONS A BURDEN | False | By Ed Reiter | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-de-peyer-clarinetist-conducts-melos-sinfonia.html | Music: Noted in Brief; De Peyer, Clarinetist, Conducts Melos Sinfonia | False | By Allen Hughes | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/critic-of-the-new-county-song-sings-praises-of-a-gurling-gold.html | CRITIC OF THE NEW COUNTY SONG SINGS PRAISES OF A GURLING, GOLD SYMBOL | True | By John Chervokas | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/us-envoy-is-in-syria-for-talks-damascus-radio-rebuffs-threat.html | U.S. ENVOY IS IN SYRIA FOR TALKS; DAMASCUS RADIO REBUFFS 'THREAT' | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/other-business-a-zoo-in-every-drawer.html | Other Business; A ZOO IN EVERY DRAWER | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-region-no-raw-nukes-for-new-jersey.html | The Region; No Raw Nukes For New Jersey | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/ricky-davis-accepts-change-of-position.html | Ricky Davis Accepts Change of Position | False | By Alex Yannis | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-ghosts-112117.html | Ghosts | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/on-language-just-bopping-along.html | ON LANGUAGE; Just Bopping Along | False | By William Safire | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-debate-over-dental-clinics-112209.html | Debate Over Dental Clinics | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/smith-of-islanders-is-looking-for-action-after-quiet-playoffs.html | SMITH OF ISLANDERS IS LOOKING FOR ACTION AFTER QUIET PLAYOFFS | False | By Parton Keese | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant License Fee Increase Debated | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/celtics-rout-rockets-94-71-lead-2-1.html | CELTICS ROUT ROCKETS, 94-71, LEAD, 2-1 | False | By Sam Goldaper, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/literary-set-discovers-a-haven.html | LITERARY SET DISCOVERS A HAVEN | False | By Hugh O'Haire | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/westcester-housing-new-housing-created-for-the-elderly.html | WESTCESTER HOUSING; NEW HOUSING CREATED FOR THE ELDERLY | False | By Betsy Brown | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/children-s-books-112152.html | Children's Books | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/behind-the-best-sellers-william-wright.html | Behind the Best Sellers; WILLIAM WRIGHT | False | By Judy Klemesrud | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/harlem-today-resembles-nothing-so-much-as-france-after-the-great-war.html | 'HARLEM TODAY RESEMBLES NOTHING SO MUCH AS FRANCE AFTER THE GREAT WAR' | False | By David Levering Lewis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/george-j-wallace-weds-anne-geary.html | George J. Wallace Weds Anne Geary | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-monty-barnard-baritone-sings-handel-and-brahms.html | Music: Debuts in Review; Monty Barnard, Baritone, Sings Handel and Brahms | False | By Bernard Holland | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/backstrom-named-coach.html | Backstrom Named Coach | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/elizabeth-mchaney-to-be-married-june-20.html | Elizabeth McHaney to Be Married June 20 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/connecticut-housing-neighborhood-watch-on-crime.html | Connecticut Housing, NEIGHBORHOOD 'WATCH ON CRIME | False | By Andree Brooks | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/byrd-says-rightists-ads-distort-democrats-views.html | BYRD SAYS RIGHTIST'S ADS DISTORT DEMOCRATS' VIEWS | False | By Judith Miller, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-call-of-the-draft.html | Follow-Up on the News; Call of the Draft | False | By Richard Haitch | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/philippines-puts-stress-on-irrigation-of-farms-to-bridge-dry-season.html | PHILIPPINES PUTS STRESS ON IRRIGATION OF FARMS TO BRIDGE DRY SEASON | False | Special to the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/bigger-stadium-planned.html | Bigger Stadium Planned | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/crafts-hunks-of-wood-to-whirlings.html | CRAFTS; HUNKS OF WOOD TO WHIRLINGS | True | By Ruth J. Katz | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-a-nationl-job-registry-has-yet-to-materialize-114535.html | A NATIONL JOB REGISTRY HAS YET TO MATERIALIZE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/kirmayer-dibs-in-net-final.html | KIRMAYER, DIBS IN NET FINAL | False | By William N. Wallace | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-kreamer-wed-to-writer.html | Miss Kreamer Wed to Writer | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/state-firms-follow-customers-to-florida.html | STATE FIRMS FOLLOW CUSTOMERS TO FLORIDA | False | By Eleanor Charles | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/the-careful-shopper-luggage-bargains-in-white-plains.html | THE CAREFUL SHOPPER; Luggage Bargains In White Plains | True | By Jeanne Clare Feron | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/antiques-country-furniture-at-outdoor-fair.html | Antiques; COUNTRY FURNITURE AT OUTDOOR FAIR | False | By Frances Phipps | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/not-much-time-to-cool-crisis-over-lebanon.html | NOT MUCH TIME TO COOL CRISIS OVER LEBANON | False | By Bernard Gwertzman | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/antiques-bridal-gowns-of-old-in-morristown-show.html | Antiques; BRIDAL GOWNS OF OLD IN MORRISTOWN SHOW | False | By Carolyn Darrow | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-in-the-footsteps-of-fitzsimmons.html | The Nation; In the Footsteps Of Fitzsimmons | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/towards-a-new-defense-strategy.html | TOWARDS A NEW DEFENSE STRATEGY | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/coup-failed-but-spain-s-politics-still-reels-from-the-aftershock.html | COUP FAILED, BUT SPAIN'S POLITICS STILL REELS FROM THE AFTERSHOCK | False | By James M. Markham | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/by-sports-of-the-times-the-original-carl-hubbellito.html | By Sports of The Times; The Original Carl Hubbellito | False | DAVE ANDERSON | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-spared-once-spared-forever.html | Ideas and Trends; Spared Once, Spared Forever | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/mom.html | Mom | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/l-sermon-or-soda-water-112191.html | Sermon or Soda Water | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-for-doctors-union-striking-is-a-matter-of-life-and-death.html | Ideas and Trends; FOR DOCTORS UNION, STRIKING IS A MATTER OF LIFE AND DEATH | False | By Ronald Sullivan | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/terry-antrim-john-leness-to-marry-july-18.html | Terry Antrim, John Leness to Marry July 18 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/washington-reagan-s-historic-victory.html | Washington; REAGAN'S 'HISTORIC VICTORY' | False | By James Reston | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/two-towns-still-vie-for-litchfield-court.html | TWO TOWNS STILL VIE FOR LITCHFIELD COURT | False | By John Torsiello | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/phillies-9-padres-6.html | Phillies 9, Padres 6 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/norton-s-legs-are-questioned-but-he-s-rated-in-good.html | NORTON'S LEGS ARE QUESTIONED BUT HE'S RATED IN GOOD | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/music-surprise-conductor-at-symphony-finale.html | MUSIC: 'SURPRISE' CONDUCTOR AT SYMPHONY FINALE | False | By Robert Sherman | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-where-s-the-assurance-of-saudi-restraint-on-arms-114537.html | WHERE'S THE ASSURANCE OF SAUDI RESTRAINT ON ARMS? | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dan-wagoner-s-dances-rise-from-homely-rural-roots.html | DAN WAGONER'S DANCES RISE FROM HOMELY RURAL ROOTS | False | By Jennifer Dunning | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-school-costs-public-and-parochial-114684.html | School Costs: Public and Parochial | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-means-bride-of-s-h-gardner.html | Miss Means Bride of S. H. Gardner | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/financial-analysts-wary-about-lilco-s-future.html | FINANCIAL ANALYSTS WARY ABOUT LILCO'S FUTURE | False | By James Barron | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-multiple-cinemas-produce-multiple-sounds-114683.html | Multiple Cinemas Produce Multiple Sounds | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-to-the-editor-114523.html | * To the Editor:S | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/boston-council-votes-school-aid-mayor-indicates-veto-is-planned.html | BOSTON COUNCIL VOTES SCHOOL AID; MAYOR INDICATES VETO IS PLANNED | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/the-final-solution-in-argentina.html | THE FINAL SOLUTION IN ARGENTINA | False | By Anthony Lewis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-york-official-says-the-aged-could-lose-millions-in-us-cuts.html | NEW YORK OFFICIAL SAYS THE AGED COULD LOSE MILLIONS IN U.S. CUTS | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/8-companies-in-a-dance-festival.html | 8 COMPANIES IN A DANCE FESTIVAL | False | By Robert Diamond | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/sometimes-a-best-seller.html | SOMETIMES A BEST SELLER | False | By Edwin McDowell | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/dallas-means-business-and-vice-versa.html | DALLAS MEANS BUSINESS AND VICE VERSA | False | By Peter Applebome | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/around-the-nation-ali-offers-to-add-400000-to-atlanta-reward-fund.html | AROUND THE NATION; Ali Offers to Add $400,000 To Atlanta Reward Fund | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/anne-p-wagley-married-to-charles-rice-gow-3d.html | Anne P. Wagley Married To Charles Rice Gow 3d | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/baseball-talks-no-accord-seen.html | BASEBALL TALKS: NO ACCORD SEEN | False | By Murray Chass | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/mothers-day-among-the-forgotten.html | MOTHER'S DAY: AMONG THE FORGOTTEN | False | By Claudette Russell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/morris-brothers-set-white-plains-marks.html | Morris Brothers Set White Plains Marks | False | By William J. Miller, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/bargain-fares-from-new-york-to-the-pacific.html | BARGAIN FARES FROM NEW YORK TO THE PACIFIC | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/in-jersey-city-mayor-test-power-is-a-crucial-factor.html | IN JERSEY CITY MAYOR TEST, POWER IS A CRUCIAL FACTOR | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/rosalind-harris-in-funny-girl.html | ROSALIND HARRIS IS 'FUNNY GIRL' | False | By Haskel Frankel | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/radio-tower-fought.html | RADIO TOWER FOUGHT | False | By Barry Abramson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/quilts-and-photographs-at-the-neuberger.html | QUILTS AND PHOTOGRAPHS AT THE NEUBERGER | False | By Vivien Raynor | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dance-view-kenneth-king-is-a-thinking-man-s-choreographer.html | Dance View; KENNETH KING IS A THINKING MAN'S CHOREOGRAPHER | False | By Jack Anderson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/birmingham-to-resume-limited-bus-service-june-1.html | BIRMINGHAM TO RESUME LIMITED BUS SERVICE JUNE 1 | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-mexico-keeps-a-promise.html | The World; Mexico Keeps a Promise | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/l-the-action-isn-t-over-when-one-turns-50-114682.html | The Action Isn't Over When One Turns 50 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/hospital-rx-a-blending-of-the-visual-and-medical-arts.html | HOSPITAL RX: A BLENDING OF THE VISUAL AND MEDICAL ARTS | False | By Fredda Sacharow | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/the-engaged-man-of-letters.html | THE ENGAGED MAN OF LETTERS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/clayton-of-jets-is-a-star-in-camp.html | CLAYTON OF JETS IS A STAR IN CAMP | False | By Gerald Eskenazi | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-journal-114688.html | LONG ISLAND JOURNAL | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/days-in-the-lives-of-2-women-who-serve-mrs-reagan-sheila-p-tate-press-secretary.html | DAYS IN THE LIVES OF 2 WOMEN WHO SERVE MRS. REAGAN SHEILA P. TATE, PRESS SECRETARY | False | By Enid Nemy, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/daily-news-editor-vows-efforts-to-halt-questionable-reporting.html | DAILY NEWS EDITOR VOWS EFFORTS TO HALT QUESTIONABLE REPORTING | False | By Robert D. McFadden | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/brezhnev-urges-talks-but-says-forces-are-ready.html | BREZHNEV URGES TALKS BUT SAYS FORCES ARE READY | False | By Anthony Austin, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/angels-15-tigers-1.html | Angels 15, Tigers 1 | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/baseballs-rule-book-oddities.html | BASEBALL'S RULE BOOK ODDITIES | False | By John Gehrlein | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/race-driver-teaching-good-road-habits.html | Race Driver Teaching Good Road Habits | False | By Steve Potter | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/c-correction-114489.html | Correction | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/freedom-riders-find-pride-and-pain-on-61-route.html | FREEDOM RIDERS FIND PRIDE AND PAIN ON '61 ROUTE | False | By Reginald Stuart, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/scare-tactics.html | SCARE TACTICS | False | By Michele Slung | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/north-carolina-studies-worker-compensation-law.html | NORTH CAROLINA STUDIES WORKER COMPENSATION LAW | False | Special to the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-air-travelers-rights-112109.html | Air Travelers' Rights | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/theater-in-review-13-rue-de-l-amour.html | THEATER IN REVIEW; '13 RUE DE L'AMOUR' | False | By Alvin Klein | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/camden-is-down-but-far-from-out.html | CAMDEN IS DOWN, BUT FAR FROM OUT | False | By Daniel Akst | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-pioneer-feminist-savors-grandmother-role.html | A PIONEER FEMINIST SAVORS GRANDMOTHER ROLE | False | By Andree Brooks | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/fresh-air-and-friendly-towns.html | Fresh Air and Friendly Towns | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-waves-fire-and-story-of-exodus-as-pharaoh-told-it.html | Ideas and Trends; Waves, Fire and Story of Exodus - As Pharaoh Told It | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-114824.html | The Nation | False | Trial for Williams By Senate Peers | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/charles-royster-wins-parkman-history-prize.html | Charles Royster Wins Parkman History Prize | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/transportation-deaths-increased-to-more-than-56000-last-year.html | TRANSPORTATION DEATHS INCREASED TO MORE THAN 56,000 LAST YEAR | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-howard-and-a-trader-are-married.html | Miss Howard And a Trader Are Married | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/gardening-mulch-and-other-water-saving-methods.html | Gardening; MULCH AND OTHER WATER-SAVING METHODS | False | By Carl Totemeier | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112212.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-the-new-winds-quintet-unites-classical-and-jazz.html | Music: Debuts in Review; The New Winds Quintet Unites Classical and Jazz | False | By John Rockwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/accuracy-of-ratings-for-yachts-debated.html | Accuracy of Ratings For Yachts Debated | False | By Joanne A. Fishman | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/praised-methadone-clinic-ordered-closed-in-dispute.html | PRAISED METHADONE CLINIC ORDERED CLOSED IN DISPUTE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-real-lining-behind-the-cloud-of-3mile-island.html | THE REAL LINING BEHIND THE CLOUD OF 3-MILE ISLAND | False | By Robert S. Narus | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/nature-and-self.html | NATURE AND SELF | False | By Vernon Shetley | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/from-genesis-to-jesus-christ-superstar.html | FROM 'GENESIS' TO 'JESUS CHRIST SUPERSTAR' | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/virginia-commander-bride-of-david-knott.html | Virginia Commander Bride of David Knott | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/sunday-observer-the-numbers-game.html | SUNDAY OBSERVER; The Numbers Game | False | By Russell Baker | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/yale-presents-major-exhibition-of-15thcentury-german.html | YALE PRESENTS MAJOR EXHIBITION OF 15TH-CENTURY GERMAN | False | By John Caldwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/susan-e-savage-planning-nuptials-late-in-the-spring.html | Susan E. Savage Planning Nuptials Late in the Spring | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/a-royal-summer-in-london.html | A ROYAL SUMMER IN LONDON | False | By William Borders | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-beaufort-s-heritage-112108.html | Beaufort's Heritage | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/wine-sweet-effervescent-and-rare.html | Wine; SWEET, EFFERVESCENT AND RARE | False | By Terry Robards | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-refusal-to-perceive-social-problems.html | A REFUSAL TO PERCEIVE SOCIAL PROBLEMS | True | By Charles W. Bates | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/c-no-headline-114481.html | No Headline | False | | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/point-view-midtown-zoning-leave-it-alone-der-scutt-writer-following-article.html | POINT OF VIEW; MIDTOWN ZONING: LEAVE IT ALONE; BY Der Scutt The writer of the following article, the partner in charge of design for the firm of Swanke Hayden Connell & Partners, served on a committee of architects of the New York Chapter of the American Institute of Architects that considered city rezoning proposals for the midtown area. He submitted a dissenting report on its recommendations. | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-the-french-pick-a-winner-today.html | The World; The French Pick A Winner Today | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/art-unfolding-the-esthetics-of-the-cobra-group.html | ART; UNFOLDING THE ESTHETICS OF THE COBRA GROUP | False | By Helen A. Harrison | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/typographical-union-is-honored.html | Typographical Union Is Honored | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/ballet-robbins-quartet-2-early-and-2-recent.html | BALLET: ROBBINS QUARTET, 2 EARLY AND 2 RECENT | False | By Anna Kisselgoff | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/l-richard-yates-112151.html | Richard Yates | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/plane-s-brakes-lock-at-newark.html | Plane's Brakes Lock at Newark | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/critics-choices-114644.html | CRITICS CHOICES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/danse-macabre.html | Â¬ÂDanse MacabreÂ¬Â | False | Reviewed by Michele Slung | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-halting-the-exodus-of-students-seeking-jobs-114685.html | Halting the Exodus Of Students Seeking Jobs | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/westchester-journal-114984.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/photography-view-arbitrariness-is-the-enemy.html | Photography View; ARBITRARINESS IS THE ENEMY | False | By Andy Grundberg | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-spouses-retirement-plan-114534.html | SPOUSES' RETIREMENT PLAN | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/kathleen-staniewicz-is-bride.html | Kathleen Staniewicz Is Bride | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/police-are-deployed-to-fight-war-against-robbery.html | POLICE ARE DEPLOYED TO FIGHT WAR AGAINST ROBBERY | False | By Leonard Buder | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-wortham-and-u-s-aide-to-wed-in-fall.html | Miss Wortham And U. S. Aide To Wed in Fall | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/carey-proposes-creating-agency-to-finance-local-water-systems.html | CAREY PROPOSES CREATING AGENCY TO FINANCE LOCAL WATER SYSTEMS | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/leadership-is-a-good-horse.html | Leadership Is a Good Horse | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/red-smith-the-big-fight-at-the-garden.html | RED SMITH; The Big Fight at the Garden | False | By Sports of the Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/democrats-vie-to-oppose-purcell.html | DEMOCRATS VIE TO OPPOSE PURCELL | False | By Frank Lynn | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/notes-gambling-casino-opens-in-budapest.html | Notes; GAMBLING CASINO OPENS IN BUDAPEST | False | By John Brannon Albright | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-fear-as-a-form-of-pollution-114868.html | Fear as a Form Of Pollution | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/cynthia-pamela-simpson-married-to-robert-kahn.html | Cynthia Pamela Simpson Married to Robert Kahn | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/headliners-off-with-his-headset.html | Headliners Off With His Headset! | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112236.html | No Headline | False | | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/region/water-rationing-a-perplexing-maze.html | WATER RATIONING: A PERPLEXING MAZE | False | By Robert Hanley | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-harvey-wed-to-do-sullivan.html | Miss Harvey Wed To D.O. Sullivan | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-us-lobbies-its-western-allies.html | The World; U.S. Lobbies Its Western Allies | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/judge-assails-vacancies-on-courts.html | JUDGE ASSAILS VACANCIES ON COURTS | False | By Arnold H. Lubasch | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-journal-114724.html | New Jersey Journal | False | Robert Hanley | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/news-summary-sunday-may-10-1981.html | News Summary; SUNDAY, MAY 10, 1981 | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/l-the-last-co-op-112146.html | The Last Co-op | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-ubatuba-put-inside.html | Follow-Up on the News; 'Ubatuba' Put Inside | False | By Richard Haitch | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/regional-power-seems-aim-in-mexico-s-us-jet-deal.html | REGIONAL POWER SEEMS AIM IN MEXICO'S U.S JET DEAL | False | By Alan Riding, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/nancy-griswold-plans-nuptials.html | Nancy Griswold Plans Nuptials | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/a-nursery-with-a-flair-for-the-unusual.html | A NURSERY WITH A FLAIR FOR THE UNUSUAL | False | By Laurie O'Neill | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/assistance-agency-is-planned-for-victims-of-crime.html | ASSISTANCE AGENCY IS PLANNED FOR VICTIMS OF CRIME | False | By Charlotte Evans | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/paperback-talk.html | Paperback Talk | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/comment-dont-sell-conrail.html | Comment; DON'T SELL CONRAIL | False | By Charles J. Fox | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-housing-learning-an-urban-survival-skill.html | New Jersey Housing; LEARNING AN 'URBAN SURVIVAL SKILL' | False | By Ellen Rand | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-politics-the-turnout-at-the-trial.html | LONG ISLAND OPINION; POLITICS; THE TURNOUT AT THE TRIAL | False | BY Frank Lynn | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/albany-bill-due-on-parents-reclaiming-cult-members.html | ALBANY BILL DUE ON PARENTS RECLAIMING CULT MEMBERS | False | By Richard J. Meislin, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/violence-flares-in-ulster-as-a-fourth-ira-fast-begins.html | VIOLENCE FLARES IN ULSTER AS A FOURTH I.R.A. FAST BEGINS | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/the-textile-industry-shakes-itself-up.html | The Textile Industry Shakes Itself Up | False | By Sandra Salmans | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/article-114622-no-title.html | Article 114622 -- No Title | False | By Michael Strauss | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-dessoff-choirs-offer-bach-s-b-minor-mass.html | Music Noted in Brief; Dessoff Choirs Offer Bach's B Minor Mass | False | By Edward Rothstein | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-humiliated-112119.html | 'Humiliated' | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/mulch-to-save-water.html | MULCH TO SAVE WATER | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/amid-turmoil-change-is-seen-in-londonderry.html | AMID TURMOIL, CHANGE IS SEEN IN LONDONDERRY | False | By Anne-Gerard Flynn, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/bookshelf-from-camels-to-cruises.html | BOOKSHELF FROM CAMELS TO CRUISES | False | By Sarah Ferrell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/westchester-guide-march-for-atlanta-dead.html | WESTCHESTER GUIDE; MARCH FOR ATLANTA DEAD | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/kathleen-e-slusser-is-a-bride.html | Kathleen E. Slusser Is a Bride | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/obituaries/dr-sebastian-t-pascale.html | DR. SEBASTIAN T. PASCALE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/time-for-surgery-on-social-security.html | Time for Surgery on Social Security | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/business-conditions-coal-casts-a-pall-on-rails.html | Business Conditions; COAL CASTS A PALL ON RAILS | False | | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-james-kibbie-performs-episodic-organ-program.html | Music: Debuts in Review; James Kibbie Performs Episodic Organ Program | False | By Allen Hughes | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/spending-cuts-protested-in-six-cities.html | SPENDING CUTS PROTESTED IN SIX CITIES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/pamela-constable-becomes-the-bride-of-mark-c-ashida.html | Pamela Constable Becomes the Bride Of Mark C. Ashida | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/changes-made-in-novel-after-suit-is-threatened.html | CHANGES MADE IN NOVEL AFTER SUIT IS THREATENED | False | By Edwin McDowell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/speaking-personally-the-imprint-that-letters-from-a-mother-can-make.html | Speaking Personally; THE IMPRINT THAT LETTERS FROM A MOTHER CAN MAKE | False | By Sylvia Kramer | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/he-taught-the-japanese.html | HE TAUGHT THE JAPANESE | False | By Steve Lohr | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-more-freedom-less-information.html | The Nation; More Freedom, Less Information? | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/press-in-poland-condemns-burning-of-a-police-station.html | PRESS IN POLAND CONDEMNS BURNING OF A POLICE STATION | False | By John Darnton, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-of-smoking-children-and-a-deep-belief-in.html | Ideas and Trends; OF SMOKING, CHILDREN AND A DEEP BELIEF IN | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/barbara-naidech-becomes-bride-of-dr-andrew-herzog.html | Barbara Naidech Becomes Bride of Dr. Andrew Herzog | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/a-new-life-for-old-film-palace.html | A NEW LIFE FOR OLD FILM PALACE | True | By Lynne Ames | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/what-s-doing-in-the-ozarks.html | WHAT'S DOING IN THE OZARKS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-fear-as-a-form-of-pollution-114860.html | FEAR AS A FORM OF POLLUTION | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-fresh-air-fund.html | THE FRESH AIR FUND | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-journal-public-art-goes-to-stony-brook.html | LONG ISLAND JOURNAL; PUBLIC ART GOES TO STONY BROOK | False | By Diane Greenberg | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-region-the-moon-church-is-many-things-but-not-tax-free.html | The Region; The Moon Church Is Many Things, But Not Tax Free | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/drive-to-combat-arson-in-state-reported-gaining.html | DRIVE TO COMBAT ARSON IN STATE REPORTED GAINING | False | By Robert E. Tomasson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/thunderbird-jet-pilot-killed-in-plane-crash-after-a-show-in-utah.html | THUNDERBIRD JET PILOT KILLED IN PLANE CRASH AFTER A SHOW IN UTAH | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/quotation-of-the-day-114482.html | Quotation of the Day | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/democrats-chided-on-blacks-at-fund-raiser.html | DEMOCRATS CHIDED ON BLACKS AT FUND-RAISER | False | By James Feron | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/harper-of-jets-out-of-hospital.html | Harper of Jets Out of Hospital | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112213.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-now-guatemala-s-pot-begins-to-boil-in-central-america.html | The World; Now, Guatemala's Pot Begins to Boil In Central America | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/keeping-alive-the-pop-band-esthetic.html | KEEPING ALIVE THE 'POP BAND' ESTHETIC | False | By Robert Palmer | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/winner-in-a-walk-next-round-is-on-taxes-and-rostenkowski-holds-the-key.html | WINNER IN A WALK NEXT ROUND IS ON TAXES AND ROSTENKOWSKI HOLDS THE KEY | False | By Edward Cowan | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/mets-top-dodgers-yanks-lose-in-9th-65.html | METS TOP DODGERS; YANKS LOSE IN 9TH, 6-5 | False | By Deane McGowen | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/movies/art-money-jitters-and-jealousy-spice-the-cannes-film-festival.html | ART, MONEY, JITTERS AND JEALOUSY SPICE THE CANNES FILM FESTIVAL | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/dole-might-just-prefer-his-own-ideas-on-tax-cut.html | DOLE MIGHT JUST PREFER HIS OWN IDEAS ON TAX CUT | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/court-orders-us-drug-agency-to-restore-black-official-to-post.html | COURT ORDERS U.S. DRUG AGENCY TO RESTORE BLACK OFFICIAL TO POST | False | By Leslie Maitland | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/new-jersey-is-facing-the-dilemma.html | NEW JERSEY IS FACING THE DILEMMA | False | By Daniel Lewis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/ideas-and-trends-private-patrons-public-endowments.html | Ideas and Trends; Private Patrons, Public Endowments | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/so-what-else-is-new-on-seventh-avenue.html | SO WHAT ELSE IS NEW ON SEVENTH AVENUE? | False | By Sandra Salmans | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/leisure-it-s-almost-time-to-plant-the-backyard-tomato-plant.html | Leisure; IT'S ALMOST TIME TO PLANT THE BACKYARD TOMATO PLANT | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/deputy-prime-minister-talks-of-poland-s-needs-and-perils.html | DEPUTY PRIME MINISTER TALKS OF POLAND'S NEEDS AND PERILS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-nation-mormons-reject-the-mx-missile-in-their-backyard.html | The Nation; Mormons Reject The MX Missile In Their Backyard | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/authors-find-grandparents-to-be-valuable-resource-for-children.html | AUTHORS FIND GRANDPARENTS TO BE VALUABLE RESOURCE FOR CHILDREN | False | By Betsy Brown | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/sisterhood-is-braced-for-the-reaganauts.html | SISTERHOOD IS BRACED FOR THE REAGANAUTS | False | By Linda Charlton | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/why-public-tv-faces-a-crisis-of-confidence.html | WHY PUBLIC TV FACES A CRISIS OF CONFIDENCE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/television-week-114646.html | TELEVISION WEEK | False | By Eleanor Blau | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112208.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/l-tax-shelters-112306.html | Tax Shelters | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/congress-acting-to-extend-va-counseling-centers.html | CONGRESS ACTING TO EXTEND V.A. COUNSELING CENTERS | False | By Bernard Weinraub, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/noise-of-violence-drowns-out-ulster-s-voices-of-moderation.html | NOISE OF VIOLENCE DROWNS OUT ULSTER'S VOICES OF MODERATION | False | By William Borders | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/dining-out-where-food-preperation-is-fine-art.html | DINING OUT; WHERE FOOD PREPERATION IS FINE ART | True | By M. H. Reed | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/tocks-island-must-stay-in-its-grave.html | TOCKS ISLAND MUST STAY IN ITS GRAVE | False | By Barry Allen | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/sweep-by-arizona-state.html | SWEEP BY ARIZONA STATE | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/vacation-sites-bid-by-fresh-air-fund.html | VACATION SITES BID BY FRESH AIR FUND | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/future-events-a-mixed-bag.html | Future Events; A Mixed Bag | False | By Ruth Robinson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/sound-videodisks-battle-for-consumer-favor.html | Sound; VIDEODISKS BATTLE FOR CONSUMER FAVOR | False | By Hans Fantel | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/a-sinkhole-in-florida-buries-seven-vehicles-and-engulfs-building.html | A SINKHOLE IN FLORIDA BURIES SEVEN VEHICLES AND ENGULFS BUILDING | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-region-the-brothers-bush-in-washington.html | The Region; The Brothers Bush In Washington? | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-lively-arts-bold-stroke-casts-actor-in-damien.html | THE LIVELY ARTS 'BOLD STROKE' CASTS ACTOR IN 'DAMIEN' | False | By Alvin Klein | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/l-kings-marriage-commended-114614.html | Kings' Marriage Commended | False | | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-bluestone-forever.html | LONG ISLAND OPINION; BLUESTONE FOREVER | False | By Nancy Chaikin | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112206.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-a-mothers-cocoon-of-love.html | LONG ISLAND OPINION; A MOTHER'S COCOON OF LOVE | False | By Linda Howard | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/cabaret-patti-lupone.html | CABARET: PATTI LUPONE | False | By Stephen Holden | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/wh-faude-weds-constance-robinson.html | W.H. Faude Weds Constance Robinson | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/arts-panel-grapples-with-budget-cuts.html | ARTS PANEL GRAPPLES WITH BUDGET CUTS | False | By Eleanor Charles | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/benjamin-bloom-will-marry-lauren-cotton-next-month.html | Benjamin Bloom Will Marry Lauren Cotton Next Month | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/nurses-vote-to-end-a-3-day-strike-at-the-jersey-city-medical-center.html | NURSES VOTE TO END A 3-DAY STRIKE AT THE JERSEY CITY MEDICAL CENTER | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-libyans-sent-home-for-bad-behavior.html | The World; Libyans Sent Home For Bad Behavior | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/mahler-no-longer-a-rarity-on-record.html | MAHLER-NO LONGER A RARITY ON RECORD | False | By Peter G. Davis | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/new-jersey-guide-on-with-the-dance.html | New Jersey Guide; ON WITH THE DANCE | False | By Martha G. Wilson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/where-have-all-the-grandparents-gone.html | WHERE HAVE ALL THE GRANDPARENTS GONE? | False | By Kenneth L. Woodward and Arthur Kornhaber | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/stamps-a-tribute-to-savings-and-loan-associations.html | Stamps; A TRIBUTE TO SAVINGS AND LOAN ASSOCIATIONS | False | By Samuel A. Tower | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-careful-shopper-from-stoneware-to-cookware.html | The Careful Shopper; From Stoneware To Cookware | False | By Jeanne Clare Feron | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/stage-riverside-company-s-love-s-labor-s-lost.html | STAGE: RIVERSIDE COMPANY'S 'LOVE'S LABOR'S LOST' | False | By Mel Gussow | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/nightmares-suspected-in-bed-deaths-of-18-laotians.html | NIGHTMARES SUSPECTED IN BED DEATHS OF 18 LAOTIANS | False | By Wayne King, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/theater-the-cat-walk.html | THEATER: 'THE CAT WALK' | False | By Mel Gussow | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/democrats-lose-more-than-budget.html | DEMOCRATS LOSE MORE THAN BUDGET | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/gale-stuart-pyles-and-roy-a-hunt-3d-wed.html | Gale Stuart Pyles and Roy A. Hunt 3d Wed | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/evading-the-parkway-traffic-jam.html | EVADING THE PARKWAY TRAFFIC JAM | False | By Fred G. Vigeant | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/country-rock-joe-ely.html | COUNTRY-ROCK: JOE ELY | False | By John Rockwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/connecticut-guide-from-the-smithsonian.html | Connecticut Guide; FROM THE SMITHSONIAN | False | By Eleanor Charles | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/politics-business-next-on-o-neill-s-agenda.html | Politics; BUSINESS NEXT ON O'NEILL'S AGENDA | False | By Richard L. Madden | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/tribute-to-the-river-by-elizabeth-swados.html | TRIBUTE TO THE RIVER BY ELIZABETH SWADOS | True | By Jill Silverman | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/the-theater-that-sparked-a-revolution.html | THE THEATER THAT SPARKED A REVOLUTION | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/keri-e-sinclair-ronald-perge-married-in-bayside-ceremony.html | Keri E. Sinclair, Ronald Perge Married in Bayside Ceremony | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-debuts-in-review-donald-pirone-offers-chopin-piano-works.html | Music: Debuts in Review; Donald Pirone Offers Chopin Piano Works | False | By Edward Rothstein | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/theater/stage-view-woody-allen-makes-a-brave-try.html | Stage View; WOODY ALLEN MAKES A BRAVE TRY | False | By Walter Kerr | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/personal-finance-new-improved-life-insurance.html | Personal Finance; NEW, IMPROVED LIFE INSURANCE | False | By Thomas C. Hayes | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/c-correction-114613.html | Correction | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/memorial-for-paul-green-is-held-in-theater-named-for-playwright.html | MEMORIAL FOR PAUL GREEN IS HELD IN THEATER NAMED FOR PLAYWRIGHT | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/children-s-books-112153.html | Children's Books | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/police-press-search-for-a-bronx-girl-3.html | POLICE PRESS SEARCH FOR A BRONX GIRL, 3 | False | By Shawn G. Kennedy | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/business-conditions-a-drag-on-aluminum.html | Business Conditions; A DRAG ON ALUMINUM | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/obituaries/nelson-algren-72-novelist-who-wrote-of-slums-dies.html | NELSON ALGREN, 72, NOVELIST WHO WROTE OF SLUMS, DIES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-lively-arts-fervor-a-measure-of-a-pianist-s-forte.html | THE LIVELY ARTS; FERVOR: A MEASURE OF A PIANIST'S FORTE | False | By Gerald Gold | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/barbara-thomas-wed-to-james-joseph-timlin.html | Barbara Thomas Wed To James Joseph Timlin | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/mary-mctigue-actress-wed.html | Mary McTigue, Actress, Wed | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/latest-bulletin-conrail-travels-at-a-dog-s-pace.html | Latest Bulletin; Conrail Travels at a Dog's Pace | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/nonfiction-in-brief-by-susan-jacoby.html | Nonfiction in Brief; by Susan Jacoby | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/chess-inconsistent-play.html | Chess; INCONSISTENT PLAY | False | By Robert Byrne | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/around-the-nation-no-evidence-of-sabotage-found-in-plane-s-wreckage.html | AROUND THE NATION; No Evidence of Sabotage Found in Plane's Wreckage | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/l-a-substitute-s-common-lament-114615.html | A Substitute's Common Lament | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/conservative-brain-trust.html | CONSERVATIVE BRAIN TRUST | False | Peter H. Stone | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-missa-solemnis.html | MUSIC: 'MISSA SOLEMNIS' | False | By John Rockwell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/opinion/l-reasoning-may-be-evolving-not-failing-114536.html | REASONING MAY BE EVOLVING, NOT FAILING | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/the-croton-dump-to-be-shut-this-year.html | THE CROTON DUMP TO BE SHUT THIS YEAR? | False | By Franklin Whitehouse | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/gallery-view-shakespeare-s-effect-on-british-artists.html | Gallery View; SHAKESPEARE'S EFFECT ON BRITISH ARTISTS | False | By John Russell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/c-correction-112297.html | CORRECTION | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/dance-by-sara-rudner.html | DANCE BY SARA RUDNER | False | By Jack Anderson | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/audubon-group-gets-naturalist-s-treasure.html | AUDUBON GROUP GETS NATURALIST'S TREASURE | False | By Joan Lee Faust | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/children-s-books-112176.html | Children's Books | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/pamela-brown-and-an-actor-to-wed-in-fall.html | Pamela Brown And an Actor To Wed in Fall | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/stuart-serenbetz-to-wed-jean-butler.html | Stuart Serenbetz To Wed Jean Butler | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/obituaries/john-mylin-will-81-was-a-vice-admiral.html | JOHN MYLIN WILL, 81; WAS A VICE ADMIRAL | False | By Alfred E. Clark | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/mta-assails-conrail-for-air-conditioning-delays.html | M.T.A. ASSAILS CONRAIL FOR AIR-CONDITIONING DELAYS | False | By Edward Hudson, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/us/san-francisco-upset-by-tourism-decline.html | SAN FRANCISCO UPSET BY TOURISM DECLINE | False | By Wallace Turner, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/orioles-sweep-pair-from-texas-7-3-4-2.html | ORIOLES SWEEP PAIR FROM TEXAS, 7-3, 4-2 | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/reading-and-writing-the-author-scholars.html | Reading and Writing; THE AUTHOR SCHOLARS | False | ANATOLE BROYARD | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-view-opera-directing-a-perilous-craft.html | Music View; OPERA DIRECTING- A PERILOUS CRAFT | False | By Donal Henahan | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-region-disarmament-edict-for-city-schools.html | The Region; Disarmament Edict; For City Schools | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/family-relations.html | FAMILY RELATIONS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/helen-jolene-p-nurse-will-be-married-in-july.html | Helen Jolene, P. Nurse, Will Be Married in July | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/giscard-rally-tight-schedule-and-booming-oratory.html | GISCARD RALLY: TIGHT SCHEDULE AND BOOMING ORATORY | False | By Frank J. Prial, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-carry-on-baggage-112113.html | Carry-on Baggage | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/critics-choices-114643.html | CRITICS' CHOICES | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/ghosts-and-crises.html | GHOSTS AND CRISES | False | By Bruce Bennett | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/bridge-the-great-amateur.html | Bridge; THE GREAT AMATEUR | False | By Alan Truscott | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/long-island-opinion-fine-fine-but-now-what-about-your-references.html | LONG ISLAND OPINION; FINE, FINE - BUT NOW, WHAT ABOUT YOUR REFERENCES? | False | By Anne Kaminsky | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-keeping-well-with-vitamins-112197.html | Keeping Well With Vitamins | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/follow-up-on-the-news-loyalty-on-the-job.html | Follow-Up on the News; Loyalty on the Job | False | By Richard Haitch | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/secret-agents.html | SECRET AGENTS | False | By Michael Malone | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/other-business-lost-and-found-old-bank-accounts.html | Other Business; LOST AND FOUND: OLD BANK ACCOUNTS | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/politics-shades-of-77-race.html | Politics; SHADES OF '77 RACE | False | By Joseph F. Sullivan | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/why-derby-didn-t-fit-favorite.html | Why Derby Didn't Fit Favorite | False | By Steven Crist | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/art-view-kandinsky-s-spiritualism-washington.html | Art View; KANDINSKY'S SPIRITUALISM; WASHINGTON | False | By Hilton Kramer | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/foyt-leads-rain-curtailed-indy-qualifying.html | FOYT LEADS RAIN-CURTAILED INDY QUALIFYING | False | By Malcolm Moran, Special To the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/around-the-world-mrs-gandhi-s-government-wins-a-confidence-vote.html | AROUND THE WORLD; Mrs. Gandhi's Government Wins a Confidence Vote | False | AP | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/gay-hayes-has-nuptials.html | Gay Hayes Has Nuptials | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/at-johns-hopkins.html | AT JOHNS HOPKINS | False | By Steven V. Roberts | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112214.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/l-women-alone-112112.html | Women Alone | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/teen-agers-invade-subway-station-in-queens-and-attack-a-bystander.html | TEEN-AGERS INVADE SUBWAY STATION IN QUEENS AND ATTACK A BYSTANDER | False | By Colin Campbell | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/greenwich-plan-asks-10acre-lots.html | GREENWICH PLAN ASKS 10-ACRE LOTS | False | By Tom Connor | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/arts/music-noted-in-brief-114547.html | Music Noted in Brief | False | Crumb and Carter, By Contemporary Group | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/6-salvadoran-soilders-are-arrested-in-slaying-of-us-church-workers.html | 6 SALVADORAN SOILDERS ARE ARRESTED IN SLAYING OF U.S. CHURCH WORKERS | False | By United Press International | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-region-familiarity-breeds-respect-at-barnard.html | The Region; Familiarity Breeds Respect at Barnard | False | | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/efforts-to-ease-prison-crowding-snarled-in-politics.html | EFFORTS TO EASE PRISON CROWDING SNARLED IN POLITICS | False | By Philip B. Taft Jr. | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/shields-takes-steeplechase.html | SHIELDS TAKES STEEPLECHASE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/magazine/l-no-headline-112196.html | No Headline | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-a-menu-with-originality.html | Dining Out; A MENU WITH ORIGINALITY | False | By Patricia Brooks | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-legislation-to-curb-abuse-of-aged-urged-114700.html | Legislation to Curb Abuse of Aged Urged | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/the-world-host-and-guest-equally-pleased.html | The World; Host and Guest Equally Pleased | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/travel/practical-traveler-checking-up-on-the-right-way-to-pay.html | Practical Traveler; CHECKING UP ON THE RIGHT WAY TO PAY | False | By Paul Grimes | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/movies/can-deathtrap-survive-on-screen.html | CAN 'DEATHTRAP' SURVIVE ON SCREEN? | False | By John Duka | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/college-presidents-press-for-aid.html | COLLEGE PRESIDENTS PRESS FOR AID | False | By Pat Read | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/sports/religion-becomes-an-important-part-of-baseball-scene.html | RELIGION BECOMES AN IMPORTANT PART OF BASEBALL SCENE | False | By George Vecsey | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/west-berliners-to-vote-today-on-a-range-of-heated-issues.html | WEST BERLINERS TO VOTE TODAY ON A RANGE OF HEATED ISSUES | False | Special to the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/business-conditions-employees-overseas-expensive.html | Business Conditions; EMPLOYEES OVERSEAS: EXPENSIVE | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/those-job-hopping-carter-people.html | THOSE JOB-HOPPING CARTER PEOPLE | False | By Stuart Taylor Jr. | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/realestate/broadway-poised-for-new-growth-mall-questioned.html | BROADWAY POISED FOR NEW GROWTH; MALL QUESTIONED | False | By Carter B. Horsley | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/business/the-week-in-business-rates-spiral-upward.html | The Week in Business; RATES SPIRAL UPWARD | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/letitia-v-coburn-and-hal-r-leysohn-will-marry-in-july.html | Letitia V. Coburn and Hal R. Leysohn Will Marry in July | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/gardening-mulch-and-other-watersaving-methods.html | Gardening MULCH AND OTHER WATER-SAVING METHODS | True | By Carl Totemeier | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/world/haig-asserts-soviet-wanes-spirtually-but-rises-as-threat.html | HAIG ASSERTS SOVIET WANES SPIRTUALLY, BUT RISES AS THREAT | False | Special to the New York Times | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/weekinreview/in-guatemala-a-debilitating-and-inept-war.html | IN GUATEMALA, A DEBILITATING AND INEPT WAR | False | By Warren Hoge | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/city-hall-notes-koch-may-support-higher-fare-if-albany-agrees-aid-mta-city-hall.html | City Hall Notes; KOCH MAY SUPPORT HIGHER FARE IF ALBANY AGREES TO AID M.T.A.; City Hall Notes | False | By Clyde Haberman | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/word-watchers-at-work.html | WORD- WATCHERS AT WORK | False | By William Safire | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/days-in-the-lives-of-2-women-who-serve-mrs-reagan-muffie-brandon.html | DAYS IN THE LIVES OF 2 WOMEN WHO SERVE MRS. REAGAN MUFFIE BRANDON, | False | Special to the New York Times SOCIAL AIDE | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/style/miss-hauge-r-m-sword-wed.html | Miss Hauge, R. M. Sword Wed | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/l-considering-prospects-for-art-grants-114671.html | Considering Prospects For Art Grants | False | | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/dining-out-tandoori-entrees-in-elegant-setting.html | DINING OUT; TANDOORI ENTREES IN ELEGANT SETTING | False | By Florence Fabricant | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/archives/advice-on-the-county-available-in-reams.html | ADVICE ON THE COUNTY AVAILABLE IN REAMS | True | By Rhoda M. Gilinsky | 1981-05-15 | TX 683480 | | |
| 1981-05-10 | 1981-05-10 | https://www.nytimes.com/1981/05/10/nyregion/turkey-s-comeback-successful-tabled.html | TURKEY'S COMEBACK SUCCESSFUL TABLED | False | By Anthony Depalma | 1981-05-15 | TX 683480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/t-market-place-robert-metz-energy-outlook-in-australia.html | t; Market Place Â–â" Robert Metz; Energy Outlook In Australia | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-it-s-no-joke-after-all-for-ed-herlihy-to-get-a-degree.html | NOTES ON PEOPLE; It's No Joke After All for Ed Herlihy to Get a Degree | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/lung-association-faults-curb-on-advertisements.html | Lung Association Faults Curb on Advertisements | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/nixon-says-the-gop-will-need-8-years-to-undo-democrats-work.html | Nixon Says the G.O.P. Will Need 8 Years to Undo Democrats' Work | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-she-didn-t-make-broadway-but-she-has-no-regrets.html | NOTES ON PEOPLE; She Didn't Make Broadway but She Has No Regrets | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/fizsimmons-likely-successor-under-investigation.html | FIZSIMMONS LIKELY SUCCESSOR UNDER INVESTIGATION | False | By Irvin Molotsky, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/an-old-horse-tries-new-trick.html | AN OLD HORSE TRIES NEW TRICK | False | By David Bird | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/pirates-8-cardinals-2.html | Pirates 8, Cardinals 2 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/foreign-affairs-sharp-turn-for-france.html | FOREIGN AFFAIRS; SHARP TURN FOR FRANCE | False | By Flora Lewis | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/two-4-year-old-cousins-drown-in-bay-off-queens.html | TWO 4-YEAR-OLD COUSINS DROWN IN BAY OFF QUEENS | False | By Josh Barbanel | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-to-get-the-world-to-obey-the-world-court-114746.html | TO GET THE WORLD TO OBEY THE WORLD COURT | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/the-region-republican-assails-albany-aid-program.html | THE REGION; Republican Assails Albany Aid Program | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/roberts-on-yamaha-winner-of-2d-in-row.html | Roberts, on Yamaha, Winner of 2d in Row | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/executive-changes-114811.html | EXECUTIVE CHANGES | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/concert-spring-visit-by-queens-players.html | CONCERT: SPRING VISIT BY QUEENS PLAYERS | False | By Bernard Holland | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cubs-braves-halted.html | Cubs-Braves Halted | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/optimism-adds-impetus-to-corporate-offerings.html | OPTIMISM ADDS IMPETUS TO CORPORATE OFFERINGS | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/irving-florman-envoy-to-bolivia-for-truman.html | Irving Florman, Envoy To Bolivia for Truman | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-presidential-ball.html | SPORTS WORLD SPECIALS; Presidential Ball | False | By Jim Benagh | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/new-drug-lifts-squibb-s-hopes.html | NEW DRUG LIFTS SQUIBB'S HOPES | False | By Leslie Wayne | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/around-the-world-walesa-arrives-in-tokyo-for-week-s-visit-to-japan.html | AROUND THE WORLD; Walesa Arrives in Tokyo For Week's Visit to Japan | False | Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/c-correction-114633.html | CORRECTION | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials.html | Sports World Specials | False | By Jim Benagh Happy Mother'S Day | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/begin-says-syrian-missiles-will-be-attacked-if-they-are-not-withdrawn.html | BEGIN SAYS SYRIAN MISSILES WILL BE ATTACKED IF THEY ARE NOT WITHDRAWN | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/enough-of-state-capitalism.html | Enough of State Capitalism | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/chinaglia-scores-3-in-cosmos-5-1-victory.html | CHINAGLIA SCORES 3 IN COSMOS 5-1 VICTORY | False | By Alex Yannis, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/cost-squeeze-may-force-early-marketing-of-beef.html | COST SQUEEZE MAY FORCE EARLY MARKETING OF BEEF | False | By Seth S. King | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/habib-hands-syria-a-reagan-message-on-lebanon-crisis.html | HABIB HANDS SYRIA A REAGAN MESSAGE ON LEBANON CRISIS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/paul-j-duffy.html | PAUL J. DUFFY | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/tax-cuts-weighed-for-banks-to-keep-them-in-new-york.html | TAX CUTS WEIGHED FOR BANKS TO KEEP THEM IN NEW YORK | False | By Joyce Purnick | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-kicked-around.html | SPORTS WORLD SPECIALS; Kicked Around | False | By Jim Benagh | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/council-leaders-propose-adding-2-districts.html | COUNCIL LEADERS PROPOSE ADDING 2 DISTRICTS | False | By Maurice Carroll | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/ucla-captures-8th-volleyball-title.html | U.C.L.A. Captures 8th Volleyball Title | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/us-envoys-bone-up-on-terror-tactics-the-un-today-may-11-1981-general-assembly.html | U.S. ENVOYS BONE UP ON TERROR TACTICS; The U.N. Today; May 11, 1981; GENERAL ASSEMBLY | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/angels-4-tigers-3.html | Angels 4, Tigers 3 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/blackjack-counters-and-others-face-risk-of-ejection-by-casinos.html | BLACKJACK 'COUNTERS' AND OTHERS FACE RISK OF EJECTION BY CASINOS | False | By Donald Janson, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-what-mayor-koch-is-doing-to-judges-114743.html | WHAT MAYOR KOCH IS DOING TO JUDGES | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-our-vulnerable-satellites-114742.html | OUR VULNERABLE SATELLITES | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/news-summary-monday-may-11-1981.html | News Summary; MONDAY, MAY 11, 1981 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/c-correction-114634.html | CORRECTION | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/outdoors-exotic-trips-for-the-rich-or-the-dreamers.html | OUTDOORS; EXOTIC TRIPS FOR THE RICH--OR THE DREAMERS | False | By Nelson Bryant | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/mitsubishi-undaunted-by-auto-export-rein.html | MITSUBISHI UNDAUNTED BY AUTO EXPORT REIN | False | By Henry Scott Stokes | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/karen-lynn-litchman-wed-to-fredric-l-sax.html | KAREN LYNN LITCHMAN WED TO FREDRIC L. SAX | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/attacks-mount-against-perez-empire-in-loiusiana.html | ATTACKS MOUNT AGAINST PEREZ EMPIRE IN LOUISIANA | False | By Douglas Martin, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/beth-elyse-payton-is-bride.html | BETH ELYSE PAYTON IS BRIDE | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/the-editorial-notebook-professor-coleman-s-troubles.html | THE EDITORIAL NOTEBOOK; PROFESSOR COLEMAN'S TROUBLES | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/essay-tipper-versus-gipper-by-william-safire.html | ESSAY; TIPPER VERSUS GIPPER; BY: WILLIAM SAFIRE | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/tax-cut-momentum-expected.html | TAX CUT MOMENTUM EXPECTED | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/most-of-wall-street-backs-reagan-plan.html | MOST OF WALL STREET BACKS REAGAN PIAN | False | By Robert A. Bennett | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/titoism-without-tito-legacy-seems-buoyant.html | TITOISM WITHOUT TITO: LEGACY SEEMS BUOYANT | False | By Marvine Howe | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/city-surplus-put-at-243-million-for-fiscal-year.html | CITY SURPLUS PUT AT $243 MILLION FOR FISCAL YEAR | False | By Edward A. Gargan | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-executive-vice-president-is-named-to-head-winnebago.html | BUSINESS PEOPLE; Executive Vice President Is Named to Head Winnebago | False | By Leonard Sloane | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-pet-inc-assignment-to-gardner-advertising.html | ADVERTISING; Pet Inc. Assignment To Gardner Advertising | False | By Philip H. Dougherty | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lietzke-captures-nelson-event-defeats-watson-on-playoof-hole.html | LIETZKE CAPTURES NELSON EVENT, DEFEATS WATSON ON PLAYOOF HOLE | False | By John Radosta, Special To the New York Times | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/labor-and-white-house-trading-blame-on-silence.html | LABOR AND WHITE HOUSE TRADING BLAME ON SILENCE | False | By Philip Shabecoff, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/red-smith-not-rowdies-nor-cheats.html | Red Smith Not Rowdies Nor Cheats | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/victory-for-expressive-dance.html | Victory for Expressive Dance | False | By Michael Strass | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/rose-gets-hit-no-3600-but-phils-lose-8-4.html | ROSE GETS HIT NO. 3,600, BUT PHILS LOSE, 8-4 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/a-reunion-for-bronx-girl-3-missing-2-days.html | A REUNION FOR BRONX GIRL, 3, MISSING 2 DAYS | False | By Shawn G. Kennedy | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/ottawa-new-electronics-center.html | OTTAWA: NEW ELECTRONICS CENTER | False | By Henry Giniger, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/rangers-7-orioles-3.html | Rangers 7, Orioles 3 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/acquittals-in-illinois-prison-riot-termed-threat-to-related-cases.html | ACQUITTALS IN ILLINOIS PRISON RIOT TERMED THREAT TO RELATED CASES | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/relationships-behind-seperate-vacations.html | RELATIONSHIPS; BEHIND SEPERATE VACATIONS | False | By Georgia Dullea | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-abortion-clinics-in-violation-of-the-rules-114747.html | ABORTION CLINICS IN VIOLATION OF THE RULES | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/chamber-brendel-and-y-group.html | CHAMBER: BRENDEL AND Y GROUP | False | By Edward Rothstein | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/indians-garland-defeats-twins.html | INDIANS GARLAND DEFEATS TWINS | False | By Thomas Rogers | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/transactions-114721.html | Transactions; | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/credit-markets-divergent-forecasts-on-rates-abound.html | CREDIT MARKETS; DIVERGENT FORECASTS ON RATES ABOUND | False | By Michael Quint | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/jant-susan-berney-bride-of-henry-thomas-hunt-3d.html | JANT SUSAN BERNEY BRIDE OF HENRY THOMAS HUNT 3D | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/cannon-producer-expects-output-rise.html | CANNON PRODUCER EXPECTS OUTPUT RISE | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/consumers-said-to-be-optimistic.html | Consumers Said to Be Optimistic | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-a-lawyer-is-appointed-to-key-piedmont-post.html | BUSINESS PEOPLE; A Lawyer Is Appointed To Key Piedmont Post | False | By Leonard Sloane | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/schmidt-party-out-in-west-berlin-vote.html | SCHMIDT PARTY OUT IN WEST BERLIN VOTE | False | By John Vinocur, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/a-no-win-policy-on-namibia.html | A No-Win Policy on Namibia | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/music-maazel-leads-cleveland-in-a-mahler-third-to-savior.html | MUSIC: MAAZEL LEADS CLEVELAND IN A MAHLER THIRD TO SAVIOR | False | By Peter G. Davis | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/spurred-by-fear-more-and-more-women-learn-how-to-use-guns.html | SPURRED BY FEAR, MORE AND MORE WOMEN LEARN HOW TO USE GUNS | False | By Frances Frank Marcus, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-on-the-stick.html | SPORTS WORLD SPECIALS; On the Stick | False | By Jim Benagh | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/dibbs-triumphs-in-final.html | Dibbs Triumphs In Final | False | By William N. Wallace | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/it-s-cooney-s-night-to-answer-critics.html | IT'S COONEY'S NIGHT TO ANSWER CRITICS | False | By Michael Katz | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/unions-and-city-talk-of-goals.html | UNIONS AND CITY TALK OF GOALS | False | By William Serrin, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/music-the-borodin-trio.html | MUSIC: THE BORODIN TRIO | False | By Peter G. Davis | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/plan-would-let-mexicans-work-as-us-guests.html | PLAN WOULD LET MEXICANS WORK AS U.S. GUESTS | False | By Robert Pear, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/leveling.html | LEVELING | False | By Francis J. Martin | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/amy-alcott-winner.html | AMY ALCOTT WINNER | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/washington-watch-new-lobbyists-for-japanese.html | Washington Watch; New Lobbyists For Japanese | False | By Clyde H. Farnsworth | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/commodities-caveats-on-minor-metals.html | Commodities; Caveats On Minor Metals | False | By H.j. Maidenberg | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/liberals-and-angola.html | LIBERALS AND ANGOLA | False | By Fred Bridgland | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/ballet-teater-a-feast-of-swan-and-princes.html | BALLET TEATER: A FEAST OF SWAN AND PRINCES | False | By Jennifer Dunning | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/jesse-laventhol.html | JESSE LAVENTHOL | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-shifts-in-somalia-114750.html | SHIFTS IN SOMALIA | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/alaska-to-support-california-suit-on-us-sale-of-offshore-leases.html | Alaska to Support California Suit On U.S. Sale of Offshore Leases | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/prince-andrew-heir-of-last-russian-czar-at-his-english-estate.html | PRINCE ANDREW, HEIR OF LAST RUSSIAN CZAR, AT HIS ENGLISH ESTATE | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/on-the-hill-legislators-fill-blanks-in-budget-news-analysis.html | ON THE HILL, LEGISLATORS FILL BLANKS IN BUDGET; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/business-people-macmillan-names-new-president.html | BUSINESS PEOPLE; Macmillan Names New President | False | By Leonard Sloane | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/books/is-roth-really-writing-about-roth-114855.html | IS ROTH REALLY WRITING ABOUT ROTH? | False | By Michiko Kakutani | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lineup-in-preakness-is-deep-and-varied.html | LINEUP IN PREAKNESS IS DEEP AND VARIED | False | By James Tuite | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/william-h-armstrong-59-dead-a-founder-of-investment-concern.html | William H. Armstrong, 59, Dead; A Founder of Investment Concern | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/with-or-without-the-puck-bryan-trottier-is-starring.html | WITH OR WITHOUT THE PUCK, BRYAN TROTTIER IS STARRING | False | By Gerald Eskenazi | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/mitterrand-beats-giscard-socialist-victory-reverses-trend-of-23-years-in-france.html | MITTERRAND BEATS GISCARD; SOCIALIST VICTORY REVERSES TREND OF 23 YEARS IN FRANCE | False | By Richard Eder, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/tiger-s-purolator-stock.html | Tiger's Purolator Stock | False | Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/the-achivements-of-women-you-could-look-it-up.html | THE ACHIVEMENTS OF WOMEN? YOU COULD LOOK IT UP | False | By Nan Robertson | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/the-lady-is-a-champ.html | The Lady Is a Champ | False | DAVE ANDERSON | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/parish-formed-by-outcasts-builds-ties-to-community.html | PARISH FORMED BY OUTCASTS BUILDS TIES TO COMMUNITY | False | By Edith Evans Asbury | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/the-region-a-guard-and-a-pinup-thwart-jail-escape.html | THE REGION; A Guard and a Pinup Thwart Jail Escape | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/north-stars-see-final-as-toughest-series.html | NORTH STARS SEE FINAL AS 'TOUGHEST SERIES' | False | By James F. Clarity, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/top-state-court-supports-police-on-a-search-without-a-warrant.html | TOP STATE COURT SUPPORTS POLICE ON A SEARCH WITHOUT A WARRANT | False | By Angel Castillo | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/books/is-roth-really-writing-about-roth.html | Is Roth Really Writing About Roth? | False | By Michiko Kakutani | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/books/books-of-the-times-114835.html | Books Of The Times | False | | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/tv-that-brief-encounter-couple-reunited-in-india.html | TV: THAT 'BRIEF ENCOUNTER' COUPLE REUNITED IN INDIA | False | By John J. O'Connor | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/index-international.html | Index; International | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/foote-cone-assigned-sun-glass-products.html | Foote, Cone Assigned Sun Glass Products | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-grey-agency-adds-scoundrel-fragrance.html | ADVERTISING; Grey Agency Adds Scoundrel Fragrance | False | By Philip H. Dougherty | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/spain-s-terror-onus-on-soviet-news-analysis.html | SPAIN'S TERROR ONUS ON SOVIET; News Analysis | False | By James M. Markham, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/mayor-keeps-office-in-rio-grande-town.html | MAYOR KEEPS OFFICE IN RIO GRANDE TOWN | False | By John M. Crewdson, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-church-to-sell-a-painting-that-is-both-loved-and-hated.html | NOTES ON PEOPLE; Church to Sell a Painting That Is Both Loved and Hated | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/asean-plans-meeting-in-london.html | Asean Plans Meeting in London | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/ramirez-rolls-up-50th-ring-victory.html | Ramirez Rolls Up 50th Ring Victory | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/opec-avoids-us-banks.html | OPEC Avoids U.S. Banks | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/nyambui-wins-pair.html | Nyambui Wins Pair | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/oil-price-pact-called-unlikely.html | Oil Price Pact Called Unlikely | False | By Steven Rattner, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/around-the-nation-aide-to-boston-mayor-says-fund-plan-will-be-rejected.html | AROUND THE NATION; Aide to Boston Mayor Says Fund Plan Will Be Rejected | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/marion-smith-weinstock-wed.html | MARION SMITH WEINSTOCK WED | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/the-region-newark-fire-is-fatal-to-father-and-son-2.html | THE REGION; Newark Fire Is Fatal To Father and Son, 2 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/monday-may-11-1981-the-economy.html | MONDAY, MAY 11, 1981; The Economy | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-della-femina-scoffs-at-emery-air-rumor.html | ADVERTISING; Della Femina Scoffs At Emery Air Rumor | False | By Philip H. Dougherty | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cardinals-rincon-has-fractured-arm.html | Cardinals' Rincon Has Fractured Arm | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/2-rodriguez-homers-help-yanks-win-5-2.html | 2 RODRIGUEZ HOMERS HELP YANKS WIN, 5-2 | False | By Jane Gross, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/olympians-criticize-los-angeles-climate.html | Olympians Criticize Los Angeles Climate | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/moorehead-kennedys-building-a-better-life.html | MOOREHEAD KENNEDYS: BUILDING A BETTER LIFE | False | By Nadine Brozan | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/andretti-faces-familiar-problem-at-indy.html | Andretti Faces Familiar Problem at Indy | False | By Malcolm Moran, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-the-city-can-t-afford-to-neglect-the-gifted-114757.html | THE CITY CAN'T AFFORD TO NEGLECT THE GIFTED | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/project-for-dredging-pcb-s-from-hudson-wins-federal-approval.html | PROJECT FOR DREDGING PCB'S FROM HUDSON WINS FEDERAL APPROVAL | False | By Ralph Blumenthal | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/margaret-lindsay-actress-dies-at-70.html | MARGARET LINDSAY, ACTRESS, DIES AT 70 | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/us-envoys-bone-up-on-terror-tactics.html | U.S. ENVOYS BONE UP ON TERROR TACTICS | False | By Lynn Rosellini, Special To The New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/advertising-one-club-honors-agencies.html | Advertising One Club Honors Agencies | False | Philip H. Dougherty | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/style/deborah-bernick-analyst-is-married-to-bijon-mishra.html | DEBORAH BERNICK ANALYST, IS MARRIED TO BIJON MISHRA | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/waldheim-and-union-skirmish-over-secretary-jailed-in-poland-notes-on-the-un.html | WALDHEIM AND UNION SKIRMISH OVER SECRETARY JAILED IN POLAND; Notes on the U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cooney-is-225-1-4.html | Cooney Is 225 1/4 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/barrett-f-welch.html | BARRETT F. WELCH | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/hispanic-people-found-to-be-slighted-by-foundations.html | HISPANIC PEOPLE FOUND TO BE SLIGHTED BY FOUNDATIONS | False | By Kathleen Teltsch | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/crowd-at-place-de-la-bastille-takes-in-wine-and-victory.html | CROWD AT PLACE DE LA BASTILLE TAKES IN WINE AND VICTORY | False | By Frank J. Prial, Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/sports-world-specials-lucky-to-be-a-yankee.html | SPORTS WORLD SPECIALS; Lucky to Be a Yankee | False | By Jim Benagh | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/the-shibboleth-of-productivity.html | THE SHIBBOLETH OF PRODUCTIVITY | False | By James E. Block | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-when-lewis-rudin-gets-cuff-links-they-ll-have-class.html | NOTES ON PEOPLE; When Lewis Rudin Gets Cuff Links, They'll Have Class | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/books/alberto-rios-wins-poetry-prize.html | Alberto Rios Wins Poetry Prize | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/rockets-top-celtics-tie-series-at-2-2.html | ROCKETS TOP CELTICS, TIE SERIES AT 2-2 | False | By Sam Goldaper, Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/brewers-13-a-s-5.html | Brewers 13, A's 5 | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/cohen-captures-jersey-marathon.html | Cohen Captures Jersey Marathon | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/arts/pop-by-macdermot.html | POP: BY MACDERMOT | False | By John S. Wilson | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/theater/mark-hamill-to-play-elephant-man-lead.html | MARK HAMILL TO PLAY 'ELEPHANT MAN' LEAD | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/around-the-nation-fears-for-businesses-grow-as-florida-sinkhole-widens.html | AROUND THE NATION; Fears for Businesses Grow As Florida Sinkhole Widens | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/opinion/l-flags-of-convenience-can-be-inconvenient-114741.html | FLAGS OF CONVENIENCE CAN BE INCONVENIENT | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/how-mitterrand-sees-the-issues.html | How Mitterrand Sees The Issues | False | Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/rabbi-benjamin-plotkin-83-dies-led-congregation-in-jersey-city.html | Rabbi Benjamin Plotkin, 83, Dies; Led Congregation in Jersey City | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/theater/stage-i-won-t-dance-hailey-s-black-comedy.html | STAGE: 'I WON'T DANCE,' HAILEY'S BLACK COMEDY | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/business/effects-of-the-coal-strike-rippling-across-the-us.html | EFFECTS OF THE COAL STRIKE RIPPLING ACROSS THE U.S. | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/moscow-piqued-assails-haig-speech.html | MOSCOW, PIQUED, ASSAILS HAIG SPEECH | False | By Serge Schmemann | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/deception-denied-by-reporter-for-voice.html | DECEPTION DENIED BY REPORTER FOR VOICE | False | By Paul L. Montgomery | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/lewis-jumps-27-9-1-4-28-3-leap-disallowed.html | LEWIS JUMPS 27-9 1 4; 28-3 LEAP DISALLOWED | False | By Joe Jares, Special To the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/expos-charlie-lea-pitches-4-0-no-hitter.html | EXPOS' CHARLIE LEA PITCHES 4-0 NO-HITTER | False | By United Press International | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/anglican-archbishop-visits-harlem-church-urges-community-aid.html | ANGLICAN ARCHBISHOP VISITS HARLEM CHURCH; URGES COMMUNITY AID | False | By Charles Austin | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/mrs-lloyd-winner.html | Mrs. Lloyd Winner | False | AP | 1981-05-15 | TX 683477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/striking-nurses-reject-contract.html | Striking Nurses Reject Contract | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/sports/china-doll-a-sloop-wins-on-li-sound.html | China Doll, a Sloop, Wins on L.I. Sound | False | Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/world/man-in-the-news-nonconformist-politician-francois-maurice-mitterrandws.html | MAN IN THE NEWS; NONCONFORMIST POLITICIAN: FRANCOIS MAURICE MITTERRANDws | False | Special to the New York Times | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/us/law-schools-revising-questions-and-scoring-of-admission-tests.html | LAW SCHOOLS REVISING QUESTIONS AND SCORING OF ADMISSION TESTS | False | AP | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/quotation-of-the-day-114632.html | Quotation of the Day | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/theater/stage-it-had-to-be-you-taylor-bologna-comedy.html | STAGE: 'IT HAD TO BE YOU,' TAYLOR-BOLOGNA COMEDY | False | By Frank Rich | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/notes-on-people-it-s-wise-to-keep-the-jury-in-mind-before-it-even-exists.html | NOTES ON PEOPLE; It's Wise to Keep the Jury in Mind Before It Even Exists | False | By Laurie Johnston and Robert Mcg. Thomas Jr. | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/obituaries/robert-erb-83-retired-as-melville-shoe-s-chief.html | Robert Erb, 83, Retired As Melville Shoe's Chief | False | | 1981-05-15 | TX 683477 | | |
| 1981-05-11 | 1981-05-11 | https://www.nytimes.com/1981/05/11/nyregion/bridge-leaders-are-closely-packed-in-invitational-at-cavendish.html | Bridge: Leaders Are Closely Packed In Invitational at Cavendish | False | By Alan Truscott | 1981-05-15 | TX 683477 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/ex-lieutenant-governor-cleared-after-inquiry-in-massachusetts.html | Ex-Lieutenant Governor Cleared After Inquiry in Massachusetts | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/senate-panel-votes-curbs-on-salvadoran-arms-aid.html | SENATE PANEL VOTES CURBS ON SALVADORAN ARMS AID | False | By Judith Miller, Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-mar-28.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Mar 28 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/opera-the-apothecary.html | OPERA: 'THE APOTHECARY' | False | By Edward Rothstein | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/frampton-suit-puts-focus-on-cohabitation-law.html | FRAMPTON SUIT PUTS FOCUS ON COHABITATION LAW | False | By Angel Castillo | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/postal-service-modifies-contract-stand.html | POSTAL SERVICE MODIFIES CONTRACT STAND | False | By Ernest Holsendolph, Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-region-new-stouffer-s-suit.html | THE REGION; New Stouffer's Suit | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/yanks-home-to-face-a-s-and-steinbrenner.html | YANKS HOME TO FACE A'S AND STEINBRENNER | False | By Jane Gross | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/brady-s-recovery-doctors-describe-dramatic-sequence-of-lucky-moments.html | BRADY'S RECOVERY:DOCTORS DESCRIBE DRAMATIC SEQUENCE OF LUCKY MOMENTS | False | By Lawrence K. Altman, M.d. | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-mar-31.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/president-mitterrand-still-running.html | President Mitterrand, Still Running | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-mar-31.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/around-the-nation-jury-rules-out-indictments-in-police-slayings-of-blacks.html | AROUND THE NATION; Jury Rules Out Indictments In Police Slayings of Blacks | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/braves-3-pirates-2.html | Braves 3, Pirates 2 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/jaclyn-inc-reports-earnings-for-qtr-to-mar-31.html | JACLYN INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-region-tunnel-is-found-at-jacobson-s-prison.html | THE REGION; Tunnel Is Found At Jacobson's Prison | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/market-place-wheeling-steel-rising-interest.html | Market Place; Wheeling Steel: Rising Interest | False | By Robert Metz | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/amadeus-up-for-seven-tonys.html | 'AMADEUS' UP FOR SEVEN TONYS | False | By Carol Lawson | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/loan-from-world-bank-to-china-reported-near.html | Loan From World Bank To China Reported Near | False | Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/raider-trial-3-to-4-months.html | Raider Trial: 3 to 4 Months | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/paul-petroff-and-nana-gollner-leading-ballet-theater-dancers.html | PAUL PETROFF AND NANA GOLLNER; LEADING BALLET THEATER DANCERS | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/mueller-paul-co-reports-earnings-for-qtr-to-mar-31.html | MUELLER, PAUL, CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-jeffersonian-theory-gets-new-lease-on-life.html | Notes on People; Jeffersonian Theory Gets New Lease on Life | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/proposal-to-bar-reagan-s-tax-cut-is-voted-down-by-senate-74-to-14.html | PROPOSAL TO BAR REAGAN'S TAX CUT IS VOTED DOWN BY SENATE, 74 TO 14 | False | By Martin Tolchin | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/article-116963-no-title.html | Article 116963 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/u-s-inquiry-at-fulton-fish-market-brings-more-than-100-subpoenas.html | U. S INQUIRY AT FULTON FISH MARKET BRINGS MORE THAN 100 SUBPOENAS | False | By Arnold H. Lubasch | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/the-pressuring-of-prosecutor-korman.html | The Pressuring of Prosecutor Korman | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-mar-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/don-hogan-charles-archbishop-canterbury-ends-three-week-visit-united-states-most.html | Don Hogan Charles Archbishop of Canterbury Ends Three-Week Visit to the United States The Most Rev. Robert A. K. Runcie, Archbishop of Canterbury, concelebrating mass yesterday at noon at Trinity Church with the Rev. Richard May, left, the vicar, and Gabriel Bonadie, a parishioner. Later, Archbishop | False | The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/commodity-house-in-britain-pressing-for-sugar-takeover.html | COMMODITY HOUSE IN BRITAIN PRESSING FOR SUGAR TAKEOVER | False | By Elizabeth Bailey, Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/rockets-dunleavy-is-an-unlikely-hero.html | Rockets' Dunleavy Is an Unlikely Hero | False | By Sam Goldaper | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/stocks-fall-sharply-as-banks-raise-prime-rate-a-half-point-to-19-1-2.html | STOCKS FALL SHARPLY AS BANKS RAISE PRIME RATE A HALF-POINT, TO 19 1 2% | False | By Vartanig G. Vartan | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/begin-says-syrians-have-increased-missiles-in-lebanon-and-on-border.html | BEGIN SAYS SYRIANS HAVE INCREASED MISSILES IN LEBANON AND ON BORDER | False | By David K. Shipler, Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/stage-ahmen-musical-at-south-street-theater.html | STAGE: 'AH,MEN,' MUSICAL, AT SOUTH STREET THEATER | False | By Mel Gussow | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/the-nation-indictments-may-be-near-in-slaying-of-texas-judge.html | THE NATION; Indictments May Be Near In Slaying of Texas Judge | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/financial-markets-in-france-battered-by-voting-outcome.html | FINANCIAL MARKETS IN FRANCE BATTERED BY VOTING OUTCOME | False | By Paul Lewis, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-city-court-order-upheld-for-sro-building.html | THE CITY; Court Order Upheld For S.R.O. Building | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/cooney-conquers-norton-in-round-1.html | COONEY CONQUERS NORTON IN ROUND 1 | False | By Michael Katz | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/rothko-works-available-to-scholars.html | ROTHKO WORKS AVAILABLE TO SCHOLARS | False | By Grace Glueck | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/style/notes-on-fashion.html | Notes on Fashion | False | By John Duka | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-if-two-states-bought-three-mile-island-117091.html | IF TWO STATES BOUGHT THREE MILE ISLAND | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/in-the-nation-who-s-for-the-hit-list.html | IN THE NATION; Who's For the Hit List? | False | By Tom Wicker | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/around-the-world-second-son-of-mrs-gandhi-entering-indian-politics.html | AROUND THE WORLD; Second Son of Mrs. Gandhi Entering Indian Politics | False | Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-inflationary-lesson-of-the-kennedy-tax-cut-117094.html | INFLATIONARY LESSON OF THE KENNEDY TAX CUT | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-mar-27.html | STEWART SANDWICHES INC reports earnings for Qtr to Mar 27 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/supron-energy-corp-reports-earnings-for-qtr-to-mar-31.html | SUPRON ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/briefs-117041.html | BRIEFS | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/costa-rica-breaks-ties-with-cuba.html | COSTA RICA BREAKS TIES WITH CUBA | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/allied-pays-358-million-for-bunker.html | ALLIED PAYS $358 MILLION FOR BUNKER | False | By Robert J. Cole | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/bonn-s-army-no-juggernaut-military-analysis.html | BONN'S ARMY NO JUGGERNAUT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/the-dog-law-gone-to-the-dogs.html | The Dog Law, Gone to the Dogs | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/west-germany-fears-terrorism-was-motive-in-politician-s-killing.html | WEST GERMANY FEARS TERRORISM WAS MOTIVE IN POLITICIAN'S KILLING | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/topics-animal-vegetable-lisc-is-independent.html | TOPICS; ANIMAL, VEGETABLE; LISC Is Independent | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/la-rue-applegate-67-executive-held-press-post-at-merrill-lynch.html | La Rue Applegate, 67, Executive Held Press Post at Merrill Lynch | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-mar-31.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/tv-five-of-me-multiple-personalities.html | TV: 'FIVE OF ME,' MULTIPLE PERSONALITIES | False | By John J. O'Connor | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/cablevision-merger-waiting-period-ends.html | Cablevision Merger Waiting Period Ends | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/pop-lee-roy-reams-singer.html | POP: LEE ROY REAMS, SINGER | False | By John S. Wilson | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-the-simple-definition-of-a-human-being-117093.html | THE SIMPLE DEFINITION OF A HUMAN BEING | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/forestry-nominee-queried-by-kennedy.html | FORESTRY NOMINEE QUERIED BY KENNEDY | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/mca-inc-reports-earnings-for-qtr-to-mar-31.html | MCA INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/ferry-captain-gives-inquiry-his-version-of-crash-in-fog.html | FERRY CAPTAIN GIVES INQUIRY HIS VERSION OF CRASH IN FOG | False | By Deirdre Carmody | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/man-indicted-in-oregon-slayings.html | Man Indicted in Oregon Slayings | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/brooks-recounts-day-to-forget.html | Brooks Recounts Day to Forget | False | By Thomas Rogers | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/index-international.html | Index; International | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/escaping-steam-kills-1-injures-8.html | ESCAPING STEAM KILLS 1, INJURES 8 | False | By Timothy M. Phelps | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/koch-budget-seeks-100-million-more-for-transit-operating-costs.html | KOCH BUDGET SEEKS $100 MILLION MORE FOR TRANSIT OPERATING COSTS | False | By Clyde Haberman | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/credit-markets-treasury-bill-rates-up-sfarply.html | CREDIT MARKETS; TREASURY BILL RATES UP SFARPLY | False | By Michael Quint | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/reagan-backs-cuts-for-some-programs-in-social-security.html | REAGAN BACKS CUTS FOR SOME PROGRAMS IN SOCIAL SECURITY | False | By Steven R. Weisman, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/synthetic-fuels-program-lags.html | SYNTHETIC FUELS; PROGRAM LAGS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/business-people-salomon-partner-cuts-back-on-duties.html | BUSINESS PEOPLE; Salomon Partner Cuts Back on Duties | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/15-welfare-grant-rise-wins-passage-in-albany.html | 15% WELFARE GRANT RISE WINS PASSAGE IN ALBANY | False | By Robin Herman, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/black-president-of-white-school-urges-new-view-on-minorities.html | BLACK PRESIDENT OF WHITE SCHOOL URGES NEW VIEW ON MINORITIES | False | By William Robbins | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-city-puerto-ricans-form-new-group-in-city.html | THE CITY; Puerto Ricans Form New Group in City | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/soviet-writer-rebuked-for-deviation-in-hit-play.html | SOVIET WRITER REBUKED FOR DEVIATION IN HIT PLAY | False | By Anthony Austin | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/c-corrections-116948.html | CORRECTIONS | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/tenney-engineering-inc-reports-earnings-for-qtr-to-mar-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/executive-changes-117022.html | EXECUTIVE CHANGES | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/honeybees-threatened-by-mite-infestation.html | HONEYBEES THREATENED BY MITE INFESTATION | False | By Bayard Webster | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/travelers-corp-reports-earnings-for-qtr-to-mar-31.html | TRAVELERS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/key-rates-117064.html | Key Rates | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/north-american-mortgage-investors-reports-earnings-for-yr-to-dec-31.html | NORTH AMERICAN MORTGAGE INVESTORS reports earnings for Yr to Dec 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/new-york-marching-against-midden.html | NEW YORK; Marching Against Midden | False | By Sydney H. Schanberg | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/the-region-man-21-convicted-in-officer-s-slaying.html | THE REGION; Man, 21, Convicted In Officer's Slaying | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-mar-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/pakistani-sees-flaws-in-us-aid-offer.html | PAKISTANI SEES FLAWS IN U.S. AID OFFER | False | By Michael T. Kaufman | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/anderson-moving-to-form-a-party-to-field-candidates-in-82-and-84.html | ANDERSON MOVING TO FORM A PARTY TO FIELD CANDIDATES IN '82 AND '84 | False | By Adam Clymer, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-116998.html | ADVERTISING | False | New-Product Debuts Up, By 2, To 122, In April | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/former-owner-of-saturday-review-quits-as-editor.html | FORMER OWNER OF SATURDAY REVIEW QUITS AS EDITOR | False | By N.r. Kleinfield | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/piano-graham-plays-bach-partita-at-y.html | PIANO: GRAHAM PLAYS BACH PARTITA AT Y | False | By Bernard Holland | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/united-fire-casualty-co-reports-earnings-for-qtr-to-mar-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-londoner-takes-key-job-at-foote-cone-belding.html | ADVERTISING; Londoner Takes Key Job At Foote, Cone & Belding | False | By Philip H. Dougherty | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/attendance-decline-is-worrying-cosmos.html | ATTENDANCE DECLINE IS WORRYING COSMOS | False | By Alex Yannis | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/lebanon-fears-arab-israeli-war-fought-on-its-land.html | LEBANON FEARS ARAB-ISRAELI WAR FOUGHT ON ITS LAND | False | By John Kifner, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/i-won-t-dance-closes.html | 'I Won't Dance' Closes | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/big-banks-raise-prime-half-point-to-19-1-2.html | BIG BANKS RAISE PRIME HALF-POINT, TO 19 1 2% | False | By Robert A. Bennett | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-mar-31.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/suspect-pleads-not-guilty-to-three-murders-in-buffalo.html | SUSPECT PLEADS NOT GUILTY TO THREE MURDERS IN BUFFALO | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/temco-service-industries-reports-earnings-for-qtr-to-mar-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/homosexuality-sets-off-tremors.html | Homosexuality Sets Off Tremors | False | By Neil Amdur | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/court-bars-evicting-of-card-memorizers.html | COURT BARS EVICTING OF CARD MEMORIZERS | False | By Donald Janson, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/superscope-inc-reports-earnings-for-qtr-to-mar-31.html | SUPERSCOPE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/disposal-concerns-chief-fights-state-closure-plan.html | DISPOSAL CONCERNS' CHIEF FIGHTS STATE CLOSURE PLAN | False | By Ralph Blumenthal | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/tuesday-may-12-1981-international.html | TUESDAY, MAY 12, 1981; International | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/bridge-sanders-bluhm-beat-field-in-cavendish-s-invitational.html | Bridge: Sanders-Bluhm Beat Field In Cavendish's Invitational | False | By Alan Truscott | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/belfast-snipers-wound-two-british-soldiers.html | Belfast Snipers Wound Two British Soldiers | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for Qtr to Feb 28 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/mitterrand-s-victory-news-analysis.html | MITTERRAND'S VICTORY; News Analysis | False | By Richard Eder, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/style/silk-satin-and-lace-new-lingerie-boutiques.html | SILK, SATIN AND LACE: NEW LINGERIE BOUTIQUES | False | By Anne-Marie Schiro | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/telex-corp-reports-earnings-for-yr-to-mar-31.html | TELEX CORP reports earnings for Yr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/baseball-talks-resume-but-no-progress-reported.html | Baseball Talks Resume, But No Progress Reported | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/panel-is-warned-of-revenue-loss-if-funds-for-tax-agency-are-cut.html | PANEL IS WARNED OF REVENUE LOSS IF FUNDS FOR TAX AGENCY ARE CUT | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/no-headline-117004.html | No Headline | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-gloria-swanson-and-her-carnation-habit.html | Notes on People; Gloria Swanson and Her Carnation Habit | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/news-summary-tuesday-may-12-1981.html | News Summary; TUESDAY, MAY 12, 1981 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/irt-property-co-reports-earnings-for-qtr-to-mar-31.html | IRT PROPERTY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/united-inns-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED INNS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/pilots-union-urges-crew-of-3-for-jets.html | PILOTS' UNION URGES CREW OF 3 FOR JETS | False | By Richard Witkin, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/9-chosen-to-participate-in-moscow-ballet-contest.html | 9 Chosen to Participate In Moscow Ballet Contest | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/schmidt-s-bonn-ally-may-join-his-foes-in-west-berlin.html | SCHMIDT'S BONN ALLY MAY JOIN HIS FOES IN WEST BERLIN | False | | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/dissent-and-despair.html | DISSENT AND DESPAIR | False | By Malcolm W. Browne | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/about-education-computers-in-the-class.html | About Education; COMPUTERS IN THE CLASS | False | By Fred M. Hechinger | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/2.08-billion-bushel-wheat-crop-seen.html | 2.08-Billion-Bushel Wheat Crop Seen | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/selas-corp-of-america-reports-earnings-for-qtr-to-mar-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/by-sports-of-the-times-the-comebacks.html | By Sports of The Times; The Comebacks | False | DAVE ANDERSON | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/florida-sinkhole-continues-to-widen.html | FLORIDA SINKHOLE CONTINUES TO WIDEN | False | By Walter Sullivan | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/auto-inventory-up-for-april.html | Auto Inventory Up for April | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/rural-areas-grow-again-but-the-day-of-mitchell-kan-will-never-return.html | RURAL AREAS GROW AGAIN BUT THE DAY OF MITCHELL, KAN., WILL NEVER RETURN | False | By Tom Stites, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-chinese-exporter-hailed-at-rochester-commencement.html | Notes on People; Chinese Exporter Hailed at Rochester Commencement | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/dole-cites-panel-doubt-on-tax-cut.html | DOLE CITES PANEL DOUBT ON TAX CUT | False | By Edward Cowan, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/hidden-in-great-art-are-clues-to-ailments-of-the.html | HIDDEN IN GREAT ART ARE CLUES TO AILMENTS OF THE | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/presidential-realty-corp-reports-earnings-for-qtr-to-mar-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/closer-ties-sought-by-london-and-bonn.html | CLOSER TIES SOUGHT BY LONDON AND BONN | False | By R.w. Apple Jr. | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/outer-critics-circle-picks-amadeus-as-best-drama.html | Outer Critics Circle Picks 'Amadeus' as Best Drama | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/settinthe-va-right.html | ,; SETTINTHE V.A. RIGHT | False | By Robert Klein | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/5-years-a-captive-mrs-peron-is-still-a-rallying-point.html | 5 YEARS A CAPTIVE, MRS. PERON IS STILL A RALLYING POINT | False | By Edward Schumacher, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-mar-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/dallenbach-will-attempt-to-qualify-for-andretti.html | Dallenbach Will Attempt To Qualify for Andretti | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/style/a-showcase-for-israeli-fashions-and-a-bit-of-nostalgia.html | A SHOWCASE FOR ISRAELI FASHIONS, AND A BIT OF NOSTALGIA | False | By Bernadine Morris | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/unc-resources-inc-reports-earnings-for-qtr-to-mar-31.html | UNC RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/japanese-aide-denies-formation-of-anti-soviet-alliance-with-us.html | Japanese Aide Denies Formation Of Anti-Soviet Alliance With U.S. | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/pregnancy-lab-reports-a-success.html | PREGNANCY LAB REPORTS A SUCCESS | False | By Walter Sullivan | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/sanitas-service-corp-reports-earnings-for-qtr-to-mar-31.html | SANITAS SERVICE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/two-queens-convicts-flee-courthouse-two-convicts-including-man-who-had-sought.html | Two Queens Convicts Flee From Courthouse Two convicts - including a man who had sought to delay his sentencing on drug and cocaine possession charges so that he could marry - overpowered a corrections officer outside a Queens courthouse and escaped yesterday, the police said. | False | | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/mr-steak-inc-reports-earnings-for-qtr-to-mar-29.html | MR STEAK INC reports earnings for Qtr to Mar 29 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/around-the-world-botha-calls-namibia-rebels-acceptable-if-duly-elected.html | AROUND THE WORLD; Botha Calls Namibia Rebels Acceptable if duly-elected | False | Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/finance-briefs-117035.html | FINANCE BRIEFS | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/aar-merger-terms.html | AAR Merger Terms | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/house-unit-voids-2-votes-in-clash-on-food-stamps.html | HOUSE UNIT VOIDS 2 VOTES IN CLASH ON FOOD STAMPS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/cut-in-oil-reserve-prices-sought.html | Cut in Oil Reserve Prices Sought | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-take-the-profiting-out-of-drug-trafficking-117092.html | TAKE THE PROFITING OUT OF DRUG TRAFICKING | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/usr-industries-unit.html | USR Industries Unit | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/tom-bostic.html | TOM BOSTIC | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/chess-fedorowicz-tops-20-to-win-the-manhattan-s-90th-title.html | Chess: Fedorowicz Tops 20 to Win The Manhattan's 90th Title | False | By Robert Byrne | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/rocor-international-co-reports-earnings-for-qtr-to-mar-31.html | ROCOR INTERNATIONAL (CO) reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/opening-of-wally-s-cafe-is-put-off-until-may-28.html | Opening of 'Wally's Cafe' Is Put Off Until May 28 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/the-un-today-may-12-1981-general-assembly.html | The U.N. Today; May 12, 1981; GENERAL ASSEMBLY | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/red-sox-7-blue-jays-6.html | Red Sox 7, Blue Jays 6 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/topics-animal-vegetable-wild.html | TOPICS; ANIMAL, VEGETABLE; Wild | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/harper-group-reports-earnings-for-qtr-to-mar-31.html | HARPER GROUP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/heist-c-h-corp-reports-earnings-for-qtr-to-mar-31.html | HEIST, C H, CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-dear-sugar-117096.html | DEAR SUGAR | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/watt-named-champion-by-ring.html | Watt Named Champion by Ring | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/obituaries/rogers-em-whitaker-writer-and-editor-for-the-new-yorker.html | ROGERS E.M. WHITAKER, WRITER AND EDITOR FOR THE NEW YORKER | False | By Herbert Mitgang | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/ryan-tops-reds-5-0-as-he-strikes-out-11.html | Ryan Tops Reds, 5-0, As He Strikes Out 11 | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/southwest-factories-inc-reports-earnings-for-qtr-to-mar-31.html | SOUTHWEST FACTORIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/a-disturbed-drifter-s-grim-path-to-assault-charges.html | A DISTURBED DRIFTER'S GRIM PATH TO ASSAULT CHARGES | False | By Barbara Basler | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/books/religios-publishing-going-skyward.html | RELIGIOS PUBLISHING: GOING SKYWARD | False | By Edwin McDowell | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/merrill-to-aid-sale-of-bank-cd-s.html | Merrill to Aid Sale Of Bank C.D.'s | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/us-and-japan-plan-cuts-in-semiconductor-tariffs.html | U.S. AND JAPAN PLAN CUTS IN SEMICONDUCTOR TARIFFS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/white-vietnamese-shrimping-feud-reported-to-ease.html | WHITE-VIETNAMESE SHRIMPING FEUD REPORTED TO EASE | False | By William K. Stevens, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/foes-of-marcos-plan-a-joint-drive.html | FOES OF MARCOS PLAN A JOINT DRIVE | False | Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/crimmins-heard-on-2-videotapes-in-opera-murder.html | CRIMMINS HEARD ON 2 VIDEOTAPES IN OPERA MURDER | False | By E. R. Shipp | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/transactions-116980.html | Transactions | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/no-headline-117024.html | No Headline | False | By Ann Crittenden | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/unbeaten-fraier-wins-on-knockout-in-6th.html | UNBEATEN FRAIER WINS ON KNOCKOUT IN 6TH | False | By Deane McGowen | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/movies/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/new-stock-issue-planned-by-apple.html | New Stock Issue Planned by Apple | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/conoco-sues-to-block-offer-by-dome-to-buy-13-interest.html | CONOCO SUES TO BLOCK OFFER BY DOME TO BUY 13% INTEREST | False | By Douglas Martin | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/business-people-pitney-bowes-names-president-and-chief-operating-officer.html | BUSINESS PEOPLE; Pitney Bowes Names President And Chief Operating Officer | False | By Leonard Sloane | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/california-plane-crash-kills-four.html | California Plane Crash Kills Four | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/us-congratulates-mitterrand-but-tells-of-a-concern.html | U.S. CONGRATULATES MITTERRAND BUT TELLS OF A CONCERN | False | By Bernard Gwertzman, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/us-aides-say-they-are-studying-bonanno-family-power-struggle.html | U.S. Aides Say They Are Studying Bonanno Family Power Struggle | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/pop-vocalist-marion-taylor.html | POP VOCALIST: MARION TAYLOR | False | By John S. Wilson | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/theater/lehman-arts-center-lists-1981-82-season.html | Lehman Arts Center Lists 1981-82 Season | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/books/jewish-welfare-board-bestows-book-awards.html | Jewish Welfare Board Bestows Book Awards | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/tpc-communications-inc-reports-earnings-for-qtr-to-feb-28.html | TPC COMMUNICATIONS INC reports earnings for Qtr to Feb 28 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/islanders-favorites.html | Islanders Favorites | False | By Parton Keese | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/verna-corp-reports-earnings-for-qtr-to-mar-31.html | VERNA CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/world/bermuda-hotels-reopening.html | Bermuda Hotels Reopening | False | AP | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/dance-phyllis-lamhut-in-stones-bones-and-skin.html | DANCE: PHYLLIS LAMHUT IN 'STONES, BONES AND SKIN' | False | By Jennifer Dunning | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/western-casualty-surety-co-reports-earnings-for-qtr-to-mar-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/movies/hollywood-cutting-back-as-strike-lengthens.html | HOLLYWOOD CUTTING BACK AS STRIKE LENGTHENS | False | By Aljean Harmetz, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/business-people-john-hancock-mutual-elects-new-chairman.html | BUSINESS PEOPLE; John Hancock Mutual Elects New Chairman | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/genesco-reports-profit.html | Genesco Reports Profit | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/illinois-paper-seeks-libel-case-support.html | ILLINOIS PAPER SEEKS LIBEL-CASE SUPPORT | False | By Jonathan Friendly, Special To The New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/firestone-sells-ohtsu-interest.html | FIRESTONE SELLS OHTSU INTEREST | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/l-an-american-growth-industry-knowen-as-welfare-117097.html | AN AMERICAN GROWTH INDUSTRY KNOWEN AS WELFARE | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/arts/music-orquesta-filarmonica-de-la-ciudad-de-mexico-on-tour.html | MUSIC: ORQUESTA FILARMONICA DE LA CIUDAD DE MEXICO ON TOUR | False | By Peter G. Davis | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/q-a-117101.html | Q&A | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-bee-gees-and-manager-settle-suits-out-of-court.html | Notes on People; Bee Gees and Manager Settle Suits Out of Court | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/esmark-files-intent-to-buy-purex-stake.html | Esmark Files Intent To Buy Purex Stake | False | | 1981-05-15 | TX 683476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/diversity-among-evangelicals.html | DIVERSITY AMONG EVANGELICALS | False | By Neil Jumonville | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/sports/indians-3-white-sox-1.html | Indians 3, White Sox 1 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/notes-on-people-irving-berlin-observes-93d-birthday-quietly.html | Notes on People; Irving Berlin Observes 93d Birthday Quietly | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/nyregion/quotation-of-the-day-116947.html | Quotation of the Day | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/cadillac-fairview-hoilds-merger-talks.html | CADILLAC FAIRVIEW HOILDS MERGER TALKS | False | Special to the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/invesco-international-corp-reports-earnings-for-qtr-to-mar-31.html | INVESCO INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/science/science-watch-117102.html | Science Watch | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/c-correction-117088.html | Correction | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/howard-johnson-units-return-to-nw-ayer.html | Howard Johnson Units Return to N.W. Ayer | False | PHILIP H. DOUGHERTY | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/sigmor-corp-reports-earnings-for-qtr-to-mar-31.html | SIGMOR CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/us/united-artists-dismisses-a-top-production-official.html | UNITED ARTISTS DISMISSES A TOP PRODUCTION OFFICIAL | False | By Aljean Harmetz, Special To the New York Times | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/business/us-steel-lifts-prices-8-to-9.7.html | U.S. STEEL LIFTS PRICES 8% TO 9.7% | False | By Agis Salpukas | 1981-05-15 | TX 683476 | | |
| 1981-05-12 | 1981-05-12 | https://www.nytimes.com/1981/05/12/opinion/topics-animal-vegetable-city-mushrooms.html | TOPICS; ANIMAL, VEGETABLE; City Mushrooms | False | | 1981-05-15 | TX 683476 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-panel-votes-to-keep-product-safety-agency.html | SENATE PANEL VOTES TO KEEP PRODUCT SAFETY AGENCY | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/ruland-former-iona-star-signs-pact-with-bullets.html | Ruland, Former Iona Star, Signs Pact With Bullets | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/theater/news-of-the-theater-stevens-courts-newman-and-redford.html | News of the Theater; STEVENS COURTS NEWMAN AND REDFORD | False | By Carol Lawson | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/sheil-and-mcgann-gain-runoff-in-jersey-city-s-mayoral-election.html | SHEIL AND MCGANN GAIN RUNOFF IN JERSEY CITY'S MAYORAL ELECTION | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/new-talks-set-on-algerian-gas.html | New Talks Set on Algerian Gas | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/books/books-of-the-times-118356.html | Books Of The Times | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/reds-2-cubs-1.html | Reds 2, Cubs 1 | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/st-john-s-bats-hot-despite-spring-chill.html | St. John's Bats Hot Despite Spring Chill | False | By George Vecsey | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/city-opera-lists-fall-season.html | CITY OPERA LISTS FALL SEASON | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/under-mitterrand-gaulist-foreign-policy.html | UNDER MITTERRAND, 'GAULIST' FOREIGN POLICY | False | By Michael M. Harrison | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/holiday-inns-casino-plan.html | Holiday Inns Casino Plan | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/around-the-world-35000-people-in-mandalay-are-left-homeless-by-fire.html | Around the World; 35,000 People in Mandalay Are Left Homeless by Fire | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/bostons-anti-party.html | BOSTON'S ANTI PARTY | False | By Jeff Melvoin | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-roll-call-vote-on-budget.html | SENATE ROLL-CALL VOTE ON BUDGET | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/jazz-ed-palermo-and-his-band.html | JAZZ: ED PALERMO AND HIS BAND | False | By John S. Wilson | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/seminar-on-dance-copyright.html | Seminar on Dance Copyright | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/broker-rates-cut-by-2-banks.html | Broker Rates Cut by 2 Banks | False | By United Press International | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/the-city-commissioner-anthony-r-ameruso-highway-chief-asks-a-westway-decision.html | THE CITY commissioner Anthony R Ameruso; Highway Chief Asks A Westway Decision | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/milosz-ending-exile-to-visit-poland.html | MILOSZ, ENDING EXILE, TO VISIT POLAND | False | By Edwin McDowell | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-w-now-10-continuing-to-grow.html | ADVERTISING; W, NOW 10, CONTINUING TO GROW | False | By Philip H. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/haig-hopeful-on-averting-mideast-war.html | HAIG HOPEFUL ON AVERTING MIDEAST WAR | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/first-major-cuts-in-social-security-proposed-in-detailed-reagan-plan.html | FIRST MAJOR CUTS IN SOCIAL SECURITY PROPOSED IN DETAILED REAGAN PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/british-police-investigating-blast-at-oil-plant-during-queen-s-visit.html | BRITISH POLICE INVESTIGATING BLAST AT OIL PLANT DURING QUEEN'S VISIT | False | By Steven Rattner, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/reagan-assailed-at-meeting-on-aging.html | REAGAN ASSAILED AT MEETING ON AGING | False | By Warren Weaver Jr. | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/senate-78-20-votes-700-billion-budget.html | SENATE, 78-20, VOTES $700 BILLION BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/hialeah-city-aides-get-clothing-bonus.html | HIALEAH CITY AIDES GET CLOTHING BONUS | False | By Kerry Gruson | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/key-rates-134043.html | Key Rates | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-president-of-morrison-to-be-chief-executive.html | BUSINESS PEOPLE; President of Morrison To Be Chief Executive | False | By Leonard Sloane | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/c-correction-118280.html | CORRECTION | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/fare-rise-of-50-approved-for-jersey-buses-and-trains.html | FARE RISE OF 50% APPROVED FOR JERSEY BUSES AND TRAINS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/q-a-118368.html | Q&A | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/us-is-suing-a-medical-supplier.html | U.S. Is Suing a Medical Supplier | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-sports-promoter-convicted-in-fraudulent-passport-case.html | Around the Nation; Sports Promoter Convicted In Fraudulent Passport Case | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/corn-belt-waits-for-rain-and-cut-in-and-cut-in-interest-rate.html | CORN BELT WAITS FOR RAIN AND CUT IN INTEREST RATE | False | By Seth S. King, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-perks-of-stardom.html | NOTES ON PEOPLE; Perks of Stardom | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/great-performers-opens-nov-8.html | 'GREAT PERFORMERS' OPENS NOV. 8 | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/execrpts-from-mayor-koch-s-budget-message-to-council-and-board-of.html | EXECRPTS FROM MAYOR KOCH'S BUDGET MESSAGE TO COUNCIL AND BOARD OF | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/soviet-navy-squadron-winds-up-a-monthlong-visit-to-cuban-port.html | Soviet Navy Squadron Winds Up A Monthlong Visit to Cuban Port | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/2d-youth-is-convicted-in-slaying-of-an-editor.html | 2d Youth Is Convicted In Slaying of an Editor | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/great-western-drops-merger-bid.html | Great Western Drops Merger Bid | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/a-turning-on-social-security-news-analysis.html | A TURNING ON SOCIAL SECURITY; News Analysis | False | By Edward Cowan, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/a-school-where-cooking-and-nutrition-are-part-of-curriculum.html | A SCHOOL WHERE COOKING AND NUTRITION ARE PART OF CURRICULUM | False | By Fred Ferretti | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-charles-evers-is-defeated-in-mississippi-mayoral-race.html | Around the Nation; Charles Evers Is Defeated In Mississippi Mayoral Race | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/the-tale-of-a-giant-catfish-of-laos.html | THE TALE OF A GIANT CATFISH OF LAOS | False | | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/observer-gourmet-s-night-out.html | OBSERVER; Gourmet's Night Out | False | By Russell Baker | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/excerpts-from-message-page-b2.html | Excerpts from message, page B2. | False | By Clyde Haberman | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-no-headline-118327.html | No Headline | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/new-yorkers-etc-the-challenge-of-getting-to-the-end-of-those-dull-books.html | New Yorkers, etc.; THE CHALLENGE OF GETTING TO THE END OF THOSE DULL BOOKS | False | By Enid Nemy | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-no-headline-118311.html | No Headline | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/schweiker-s-pensions-statement.html | SCHWEIKER'S PENSIONS STATEMENT | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/saudi-men-still-hold-firm-rein-but-women-have-easier-time.html | SAUDI MEN STILL HOLD FIRM REIN, BUT WOMEN HAVE EASIER TIME | False | By Pranay B. Gupte | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/theater-lena-home-the-lady-and-her-music.html | THEATER; 'LENA HORNE: THE LADY AND HER MUSIC' | False | By Frank Rich | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/topics-changing-the-old-rules-new-deal.html | TOPICS; CHANGING THE OLD RULES; New Deal | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-all-you-have-to-do-is-ask.html | NOTES ON PEOPLE; All You Have to Do is Ask | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/japanese-companies-control-225-us-concerns-study-says.html | JAPANESE COMPANIES CONTROL 225 U.S. CONCERNS, STUDY SAYS | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/article-118333-no-title.html | Article 118333 -- No Title | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/us-seizes-austrian-jet-and-arms.html | U.S. SEIZES AUSTRIAN JET AND ARMS | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/kenyan-region-gives-comfort-only-to-bandits.html | KENYAN REGION GIVES COMFORT ONLY TO BANDITS | False | By Gregory Jaynes, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/stars-ciccarelli-glows-faintly.html | Stars' Ciccarelli Glows Faintly | False | By James F. Clarity, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/congressional-units-act-on-conrail-bill.html | Congressional Units Act on Conrail Bill | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/with-mitterrand-worries-for-schmidt-news-analysis.html | WITH MITTERRAND, WORRIES FOR SCHMIDT; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/market-place-insurer-s-stock-and-muir-role.html | MARKET PLACE; INSURER'S STOCK AND MUIR ROLE | False | By Robert Metz | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/divestiture-urged-for-itt-unit.html | DIVESTITURE URGED FOR I.T.T. UNIT | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-if-the-middle-class-loses-student-loans-118325.html | IF THE MIDDLE CLASS LOSES STUDENT LOANS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/ballet-annual-workshop-takes-new-approaches.html | BALLET: ANNUAL WORKSHOP TAKES NEW APPROACHES | False | By Anna Kisselgoff | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/surging-interest-rates-fed-s-role-is-dominant-economic-analysis.html | SURGING INTEREST RATES; FED'S ROLE IS DOMINANT; Economic Analysis | False | By Steve Lohr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/the-city-post-security-guard-arrested-after-fires.html | THE CITY; Post Security Guard Arrested After Fires | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/executive-changes-134029.html | EXECUTIVE CHANGES | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/panel-bars-reagan-plan-to-alter-student-loans.html | Panel Bars Reagan Plan To Alter Student Loans | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-emery-announces-new-operating-chief.html | BUSINESS PEOPLE; Emery Announces New Operating Chief | False | By Leonard Sloane | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/briefs-134010.html | BRIEFS | False | | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/earnings-at-loews-increase-102.html | EARNINGS AT LOEWS INCREASE 102% | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/love-s-labor-s-arbitrated.html | Love's Labor's Arbitrated | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/samuels-new-york-city-opera-chairman-resigns.html | SAMUELS, NEW YORK CITY OPERA CHAIRMAN, RESIGNS | False | By John Rockwell | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/albany-plea-on-arab-bank-bid.html | ALBANY PLEA ON ARAB BANK BID | False | By E.j. Dionne Jr., Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/personal-health-if-your-medical-age-is-too-great.html | Personal Health; IF YOUR MEDICAL AGE IS TOO GREAT | False | By Jane E. Brody | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/the-city-manhattan-gop-votes-to-back-koch.html | THE CITY; Manhattan G.O.P. Votes to Back Koch | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-the-american-media-s-bias-on-northern-ireland-118312.html | THE AMERICAN MEDIA'S BIAS ON NORTHERN IRELAND | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/futures-exchange-shift.html | Futures Exchange Shift | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/police-learning-how-to-cope-with-a-holdup-in-a-bar.html | POLICE LEARNING HOW TO COPE WITH A HOLDUP IN A BAR | False | By Leonard Buder | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/adding-a-j-to-anzus.html | ADDING A J TO ANZUS | False | By Edward A. Olsen | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/operating-profit-margin-of-5-is-pan-am-s-goal.html | Operating Profit Margin Of 5% Is Pan Am's Goal | False | By Eric Pace | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/us-retail-sales-fell-1-in-april.html | U.S. RETAIL SALES FELL 1% IN APRIL | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/finance-briefs-137445.html | FINANCE BRIEFS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/mcneil-shuns-jet-camp.html | MCNEIL SHUNS JET CAMP | False | By Gerald Eskenazi, Special To The New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/the-pop-life-riding-the-country-s-wave-of-patriotism.html | The Pop Life; RIDING THE COUNTRY'S WAVE OF PATRIOTISM? | False | By Robert Palmer | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/polish-farm-union-legally-recognized.html | POLISH FARM UNION LEGALLY RECOGNIZED | False | By John Darnton, Special To The New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-unlikely-champions-of-latins-rights-118324.html | UNLIKELY CHAMPIONS OF LATINS RIGHTS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/tv-notebook-rca-move-into-pay-cable-expected.html | TV Notebook; RCA MOVE INTO PAY CABLE EXPECTED | False | By Tony Schwartz | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/reagan-again-pledges-to-increase-power-of-states.html | REAGAN AGAIN PLEDGES TO INCREASE POWER OF STATES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/california-anticrime-plan-barely-clears-first-hurdle.html | CALIFORNIA ANTICRIME PLAN BARELY CLEARS FIRST HURDLE | False | By Wallace Turner, Special To The New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/israel-syrians-fired-their-missiles-but-missed-aircraft.html | ISRAEL SYRIANS FIRED THEIR MISSILES BUT MISSED AIRCRAFT | False | By David K. Shipler, Special To The New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/islanders-defeat-north-stars-6-3-in-opener-of-cup-final.html | ISLANDERS DEFEAT NORTH STARS, 6-3, IN OPENER OF CUP FINAL | False | By Parton Keese, Special To The New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/credit-markets-bond-prices-ease-moderately-short-term-bill-rates-rise.html | CREDIT MARKETS; Bond Prices Ease Moderately; Short-Term Bill Rates Rise | False | By Vartanig G. Vartan | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/cardinals-3-astros-2.html | Cardinals 3, Astros 2 | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/27-hurt-in-iowa-farmhouse-blast.html | 27 Hurt in Iowa Farmhouse Blast | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/movies/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/music-marlboro-finale.html | MUSIC: MARLBORO FINALE | False | By Peter G. Davis | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/wine-talk-good-reds-at-attractive-prices-the-reliable-riojas-from-spain.html | Wine Talk; GOOD REDS AT ATTRACTIVE PRICES: THE RELIABLE RIOJAS FROM SPAIN. | False | By Terry Robards | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/careers-apparel-field-offers-challenges.html | CAREERS; APPAREL FIELD OFFERS CHALLENGES | False | By Elizabeth M. Fowler | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/l-living-section-one-who-tries-watch-her-weight-let-me-remark-that-although-grainy-118330.html | TO THE LIVING SECTION: As one who tries to watch her weight, let me remark that although grainy mustards may indeed go well with sausages, pork and other savory no-nos, they can also be experienced as classy and noncaloric pick-me-ups with such simple fare as hard-cooked eggs and small chunks of Swiss cheese. Like seltzer water in a wine goblet, if you know what I mean. SHARON GREENFIELD | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-videotapes-of-klan-leader-shown-at-shrimper-hearing.html | Around the Nation; Videotapes of Klan Leader Shown at Shrimper Hearing | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/steel-output-gains.html | STEEL OUTPUT GAINS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/around-the-nation-kentucky-governor-presses-for-end-to-miner-s-strike.html | Around the Nation; Kentucky Governor Presses For End to Miner's Strike | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/kitchen-equipment-calphalon-pots.html | Kitchen Equipment; CALPHALON POTS | False | By Pierre Franey | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/weizman-sees-problem-with-attacking-missiles.html | Weizman Sees Problem With Attacking Missiles | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/topics-changing-the-rules-ring-requirements.html | TOPICS; CHANGING THE RULES; Ring Requirements | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/helpful-hint-to-novices-fix-main-dishes-ahead.html | HELPFUL HINT TO NOVICES: FIX MAIN DISHES AHEAD | False | By Moira Hodgson | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/congressional-panels-adopt-reagan-s-plan-to-slash-food-stamp-program.html | CONGRESSIONAL PANELS ADOPT REAGAN'S PLAN TO SLASH FOOD STAMP PROGRAM | False | By Steven V. Roberts, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/mahoney-quits-manhattan.html | Mahoney Quits Manhattan | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/the-city-transit-report.html | THE CITY; Transit Report | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/return-of-the-ywca-cookie.html | RETURN OF THE Y.W.C.A. COOKIE | False | By Barbara Gamarekian | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-digest-wednesday-may-13-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MAY 13, 1981; The Economy | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/house-panel-backs-a-bill-to-give-priority-to-agent-orange-cases.html | House Panel Backs a Bill to Give Priority to Agent Orange Cases | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/index-international.html | Index; International | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/best-buys-beef-prices-lead-rise-in-market-basket.html | Best Buys; BEEF PRICES LEAD RISE IN MARKET BASKET. | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/ethiopian-rebels-report-gain.html | Ethiopian Rebels Report Gain | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/crimmins-s-bail-revoked-state-completes-case.html | CRIMMINS'S BAIL REVOKED; STATE COMPLETES CASE | False | By E. R. Shipp | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/election-shock-grips-bourse.html | ELECTION SHOCK GRIPS BOURSE | False | By Paul Lewis, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/coal-strategy-long-contracts.html | COAL STRATEGY: LONG CONTRACTS | False | By Agis Salpukas, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/city-s-reservoir-levels-at-74.1-of-capacity.html | City's Reservoir Levels At 74.1% of Capacity | False | | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/french-aftermath-stunned-winners-sour-losers.html | FRENCH AFTERMATH: STUNNED WINNERS, SOUR LOSERS | False | By Richard Eder, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-question-of-loyalty.html | NOTES ON PEOPLE; Question of Loyalty | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/concert-mexico-s-philharmonic.html | CONCERT: MEXICO'S PHILHARMONIC | False | By Edward Rothstein | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/a-protest-ay-crossing-where-truck-killed-2.html | A PROTEST AY CROSSING WHERE TRUCK KILLED 2 | False | By David Bird | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/bess-truman-called-seriously-ill.html | Bess Truman Called Seriously Ill, | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-getting-felons-out-of-the-nursing-home-industry-is-a-problem-118326.html | GETTING FELONS OUT OF THE NURSING-HOME INDUSTRY IS A PROBLEM | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/oil-output-cut-cited-in-kuwait.html | OIL OUTPUT CUT CITED IN KUWAIT | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/transactions-118385.html | Transactions | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/syria-says-it-downed-an-israeli-plane.html | SYRIA SAYS IT DOWNED AN ISRAELI PLANE | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/sydney-dance-troupe-in-us-debut-may-27.html | Sydney Dance Troupe in U.S. Debut May 27 | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/london-and-bonn-tackle-common-market.html | LONDON AND BONN TACKLE COMMON MARKET | False | By R.w. Apple, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/celtics-win-109-80-for-3-2-lead.html | CELTICS WIN, 109-80, FOR 3-2 LEAD | False | By Sam Goldaper | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/l-homemade-ice-cream-118354.html | Homemade Ice Cream | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/bridge-some-players-at-cavendish-wanted-more-competition.html | Bridge: Some Players at Cavendish Wanted More Competition | False | By Alan Truscott | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/metropolitan-diary-118357.html | Metropolitan Diary | False | By Glenn Collins | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/cooney-weaver-agreement-reported.html | Cooney-Weaver Agreement Reported | False | By Michael Katz | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/regulatory-task-force-cites-gains.html | REGULATORY TASK FORCE CITES GAINS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/hoyt-w-fuller-a-literary-critic-and-editor-of-black-publication.html | HOYT W. FULLER, A LITERARY CRITIC AND EDITOR OF BLACK PUBLICATION | False | By C. Gerald Fraser | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/zabriskie-whitfield-tied-for-li-open-lead-on-72-s.html | Zabriskie, Whitfield Tied For L.I. Open Lead on 72's | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/corporate-sales-and-earnings-reports.html | CORPORATE SALES AND EARNINGS REPORTS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/former-us-aide-proposed-for-federal-rights-job.html | FORMER U.S. AIDE PROPOSED FOR FEDERAL RIGHTS JOB | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/mets-open-coast-trip-with-loss-to-padres.html | Mets Open Coast Trip With Loss to Padres | False | By Joseph Durso, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/30-witnesses-see-slaying-suspect-in-lineup-at-buffalo.html | 30 WITNESSES SEE SLAYING SUSPECT IN LINEUP AT BUFFALO | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/nato-is-told-soviet-in-disarray-poses-a-bigger-peril.html | NATO IS TOLD SOVIET IN DISARRAY POSES A BIGGER PERIL | False | By Drew Middleton, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/topics-changing-the-rules-family-economics.html | TOPICS; CHANGING THE RULES; Family Economics | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/bargain-hunters-help-lift-dow.html | BARGAIN HUNTERS HELP LIFT DOW | False | By Alexander R. Hammer | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/business-people-2-seen-in-line-for-top-post-at-wr-grace.html | BUSINESS PEOPLE; 2 Seen in Line For Top Post At W.R. Grace | False | By Leonard Sloane | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/60-minute-gourmet-118336.html | 60-Minute Gourmet | False | By Pierre Franey | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/news-summary-wednesday-may-13-1981.html | News Summary; WEDNESDAY, MAY 13, 1981 | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/new-york-state-finds-a-site-for-toxic-waste-plant.html | NEW YORK STATE FINDS A SITE FOR TOXIC WASTE PLANT | False | By Lena Williams, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/4-croatians-given-20-to-35-years-for-plot.html | 4 CROATIANS GIVEN 20 TO 35 YEARS FOR PLOT | False | By Arnold H. Lubasch | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/yankees-down-a-s-by-4-1.html | YANKEES DOWN A'S BY 4-1 | False | By Murray Chass | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/bravery-at-last-on-social-security.html | Bravery, at Last, on Social Security | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/l-living-section-four-five-heaped-teaspoonfuls-colman-s-mustard-powder-add-little-118331.html | TO THE LIVING SECTION: To four or five heaped teaspoonfuls of Colman's mustard powder add a little sugar (say a quarter to half a teaspoonful), a good pinch of salt and several twists from the peppermill. Then stir in wine vinegar (preferably tarragon vinegar) until you get the consistency you want. Water to wet the Colman's. I picked it up from some Lithuanian dancers in a refugee camp in Germany when I was a war correspondent with the French Army. That was probably before you were born, but I've used it ever since, off and on. Especially good with bangers. EVELYN IRONS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-echo-of-iran-heard-on-iowa-campus.html | NOTES ON PEOPLE; Echo of Iran Heard on Iowa Campus | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/shah-s-admission-to-us-linked-to-misinformation-on-his-sickness.html | SHAH'S ADMISSION TO U.S. LINKED TO MISINFORMATION ON HIS SICKNESS | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/energy-companies-rank-high-on-list-of-black-owned-businesses.html | ENERGY COMPANIES RANK HIGH ON LIST OF BLACK-OWNED BUSINESSES | False | By Lydia Chavez | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/vincent-f-albano-jr-dead-at-67-new-york-county-gop-leader.html | VINCENT F. ALBANO JR. DEAD AT 67; NEW YORK COUNTY G.O.P. LEADER | False | By Josh Barbanel | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-adolph-coors-trying-corporate-ad-campaign.html | ADVERTISING; Adolph Coors Trying Corporate Ad Campaign | False | By Philip C. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/twa-to-reduce-kansas-city-staff.html | T.W.A. TO REDUCE KANSAS CITY STAFF | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-need-to-pay-good-salaries-stressed-by-bbdo-chief.html | ADVERTISING; Need to Pay Good Salaries Stressed by BBDO Chief | False | By Philip H. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/sperry-icl-steps-in-venture-cited.html | Sperry-I.C.L. Steps In Venture Cited | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-auto-fashion-business-in-detroit-is-old-hat-118322.html | AUTO FASHION BUSINESS IN DETROIT IS OLD HAT | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/carol-burnett-s-libel-award-cut-in-half-to-800000.html | CAROL BURNETT'S LIBEL AWARD CUT IN HALF, TO $800,000 | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/turner-to-quit-racing-yachts.html | Turner to Quit Racing Yachts | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/handy-harman-studies-liquidation.html | Handy & Harman Studies Liquidation | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/budget-is-passed-in-albany-42-days-late.html | BUDGET IS PASSED IN ALBANY,42 DAYS LATE | False | By Robin Herman, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/discoveries-gourds-transformed-into-handbags-1-organic-handbags.html | Discoveries; GOURDS TRANSFORMED INTO HANDBAGS; 1. Organic Handbags | False | By Angela Taylor | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/notes-on-people-founder-of-atlanta-ballet-wins-award.html | NOTES ON PEOPLE; Founder of Atlanta Ballet Wins Award | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/sharon-debt-ruling.html | Sharon Debt Ruling | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/niekro-s-no-235-is-a-2-hitter.html | Niekro's No. 235 Is A 2-Hitter | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/article-118273-no-title.html | Article 118273 -- No Title | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/coal-output-up-energy-use-down.html | COAL OUTPUT UP; ENERGY USE DOWN | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/red-smith-a-garden-party.html | RED SMITH; A Garden Party | False | By Sports of the Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/quotation-of-the-day-118279.html | Quotation of the Day | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/rca-introduces-new-line-of-tv-s.html | RCA Introduces New Line of TVs | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/l-mustard-thoughts-118332.html | Mustard Thoughts | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/l-save-special-education-118323.html | SAVE SPECIAL EDUCATION | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/marcos-sees-no-reason-for-a-visit-to-washington.html | MARCOS SEES 'NO REASON' FOR A VISIT TO WASHINGTON | False | Special to the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/the-un-today-may-13-1981-general-assembly.html | The U.N. Today; May 13, 1981; GENERAL ASSEMBLY | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/rebuilding-plan-for-city-propertty-offered-by-koch.html | REBUILDING PLAN FOR CITY PROPERRTY OFFERED BY KOCH | False | By Edward A. Gargan | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/where-a-gentle-are-is-still-practiced.html | WHERE A GENTLE ARE IS STILL PRACTICED | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/washington-the-new-missile-diplomacy.html | WASHINGTON; The New Missile Diplomacy | False | By James Reston | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/maxwell-s-plum-opens-in-san-francisco.html | MAXWELL'S PLUM OPENS IN SAN FRANCISCO | False | By Wayne King, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/around-the-world-us-pistol-reportedly-used-to-kill-west-german-aide.html | Around the World; U.S. Pistol Reportedly Used To Kill West German Aide | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/tough-antiterrorist-law-in-peru-draws-fire-from-rights-groups.html | TOUGH ANTITERRORIST LAW IN PERU DRAWS FIRE FROM RIGHTS GROUPS | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/dr-gerald-s-shibley-dead-at-91-specialist-in-infectious-diseases.html | Dr. Gerald S. Shibley Dead at 91; Specialist in Infectious Diseases | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/house-panel-acts-to-maintain-ban-on-military-aid-to-angolan-rebels.html | HOUSE PANEL ACTS TO MAINTAIN BAN ON MILITARY AID TO ANGOLAN REBELS | False | By Judith Miller, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-stronger-impact-found-from-four-color-ads.html | ADVERTISING; Stronger Impact Found From Four-Color Ads | False | By Philip H. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/nyregion/sexual-portrayals-using-children-legal-unless-obscene-court-rules.html | SEXUAL PORTRAYALS USING CHILDREN LEGAL UNLESS OBSCENE, COURT RULES | False | By Richard J. Meislin, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/sylvia-wright-a-writer-and-harpers-ex-editor.html | Sylvia Wright, a Writer And Harpers Ex-Editor | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/brascan-profit-climbs.html | Brascan Profit Climbs | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/garden/first-dinner-party-a-cook-s-adventures.html | FIRST DINNER PARTY: A COOK'S ADVENTURES | False | By Moira Hodgson | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-earnings-plunge-32.9-at-foote-cone-belding.html | ADVERTISING; Earnings Plunge 32.9% At Foote, Cone & Belding | False | By Philip H. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/sports/pleasant-colony-at-5-2-likely-preakness-favorite.html | Pleasant Colony, at 5-2, Likely Preakness Favorite | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/arts/tv-a-pair-of-tributes.html | TV: A PAIR OF TRIBUTES | False | By John J. O'Connor | 1981-05-15 | TX 683475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/white-house-said-to-back-salvador-in-refusing-talks-with-opposition.html | WHITE HOUSE SAID TO BACK SALVADOR IN REFUSING TALKS WITH OPPOSITION | False | By Juan de Onis, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/economic-scene-the-slippage-in-opec-power.html | ECONOMIC SCENE; THE SLIPPAGE IN OPEC POWER | False | By Leonard Silk | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/world/2d-hunger-striker-dies-in-belfast-jail.html | 2D HUNGER STRIKER DIES IN BELFAST JAIL | False | By William Borders, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/advertising-national-advertising-grew-in-newspapers-in-march.html | ADVERTISING; National Advertising Grew In Newspapers in March | False | By Philip H. Dougherty | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/homestake-estimate-in-gold-strike-lifted.html | HOMESTAKE ESTIMATE IN GOLD STRIKE LIFTED | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/us/black-teen-ager-is-found-killed-outside-atlanta.html | BLACK TEEN-AGER IS FOUND KILLED OUTSIDE ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/webster-aitken-72-presented-all-the-schubert-piano-sonatas.html | Webster Aitken, 72, Presented All the Schubert Piano Sonatas | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/opinion/mayor-koch-s-loose-change.html | Mayor Koch's Loose Change | False | | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/business/sleepwear-bill-sent-to-senate.html | Sleepwear Bill Sent to Senate | False | AP | 1981-05-15 | TX 683475 | | |
| 1981-05-13 | 1981-05-13 | https://www.nytimes.com/1981/05/13/obituaries/simon-lissim-a-ceramics-artist-painter-stage-designer-teacher.html | SIMON LISSIM, A CERAMICS ARTIST, PAINTER, STAGE DESIGNER, TEACHER | False | By Joan Cook | 1981-05-15 | TX 683475 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-ulster-reminders-of-old-enmity-toward-dublin.html | IN ULSTER, REMINDERS OF OLD ENMITY TOWARD DUBLIN | False | By William Borders, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-texas-high-court-backs-iranians-right-to-parade.html | AROUND THE NATION; Texas High Court Backs Iranians' Right to Parade | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/obituaries/sammy-byrd-played-for-yanks-and-reds-then-starred-in-golf.html | Sammy Byrd, Played For Yanks and Reds, Then Starred in Golf | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/l-in-defense-of-the-american-120166.html | IN DEFENSE OF THE AMERICAN | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/on-us-trip-pope-s-exposure-caused-police-jitters.html | ON U.S. TRIP, POPE'S EXPOSURE CAUSED POLICE JITTERS | False | By Francis X. Clines | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/heck-s-inc-reports-earnings-for-qtr-to-march-31.html | HECK'S INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/books/found-a-long-lost-faulkner-ms.html | FOUND: A LONG-LOST FAULKNER MS. | False | By Herbert Mitgang | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/itt-earnings-off-50-in-first-quarter.html | I.T.T. EARNINGS OFF 50% IN FIRST QUARTER | False | By Thomas J. Lueck, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-girl-8-tells-carolina-jury-garwood-tried-to-rape-her.html | AROUND THE NATION; Girl, 8, Tells Carolina Jury Garwood Tried to Rape Her | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/for-new-york-tearful-memories.html | FOR NEW YORK, TEARFUL MEMORIES | False | By Leslie Bennetts | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/gop-chief-moves-closer-to-public-support-of-koch.html | G.O.P. CHIEF MOVES CLOSER TO PUBLIC SUPPORT OF KOCH | False | By Frank Lynn | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/custom-alloy-corp-reports-earnings-for-qtr-to-march-31.html | CUSTOM ALLOY CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/q-a-120043.html | Q&A | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/helpful-hardware-hand-trucks-at-home.html | Helpful Hardware; HAND TRUCKS AT HOME | False | By Barbara Isenberg and Mary Smith | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/2-are-accused-fof-abuse-fresh-air-fund-girl-are-accused-abuse-fresh-air-fund.html | 2 ARE ACCUSED FOF ABUSE OF A FRESH AIR FUND GIRL; Are Accused of Abuse Of a Fresh Air Fund Girl | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-boston-s-mayor-refuses-deal-yielding-power-of-post.html | AROUND THE NATION; Boston's Mayor Refuses Deal Yielding Power of Post | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/palmer-seeking-stint-in-bullpen.html | Palmer Seeking Stint in Bullpen | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-comin-up-comes-up-with-its-first-issue.html | Advertising; Comin' Up Comes Up With Its First Issue | False | By Philip H. Dougherty | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/pop-tina-turner-at-the-ritz-the-mae-west-of-rock-music.html | POP: TINA TURNER AT THE RITZ, THE MAE WEST OF ROCK MUSIC | False | By Stephen Holden | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/academy-insurance-group-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/abc-entertainment-to-go-to-los-angeles-in-july.html | ABC Entertainment to Go To Los Angeles in July | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-city-30-parents-protest-over-new-principal.html | THE CITY; 30 Parents Protest Over New Principal | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/reagan-tax-testimony-draws-skepticism.html | REAGAN TAX TESTIMONY DRAWS SKEPTICISM | False | By Edward Cowan, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/stripping-furniture-that-s-upholstered.html | STRIPPING FURNITURE THAT'S UPHOLSTERED | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/mets-lose-to-padres-on-another-shutout.html | METS LOSE TO PADRES ON ANOTHER SHUTOUT | False | By Joseph Durso, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/general-foods-net-climbs-by-21.6.html | General Foods Net Climbs by 21.6% | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/aircal-sale-set-to-two-developers.html | Aircal Sale Set To Two Developers | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/avant-garde-liz-phillips-sound.html | AVANT-GARDE: LIZ PHILLIPS SOUND | False | By John Rockwell | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/stagehand-testifies-crimmins-drank-2-dozen-beers-on-day-of-murder.html | STAGEHAND TESTIFIES CRIMMINS DRANK 2 DOZEN BEERS ON DAY OF MURDER | False | By E. R. Shipp | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-march-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/victim-a-hero-killer-a-fool-and-for-the-rest-unmeaning-pain.html | VICTIM A HERO, KILLER A FOOL, AND FOR THE REST, UNMEANING PAIN | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/foreign-affairs-council-backs-higher-arms-outlay.html | FOREIGN AFFAIRS COUNCIL BACKS HIGHER ARMS OUTLAY | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/rethinking-gracie-mansion-once-more.html | RETHINKING GRACIE MANSION, ONCE MORE | False | By Suzanne Slesin | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/1000-workers-in-yonkers-to-get-655-in-arbitration.html | 1,000 WORKERS IN YONKERS TO GET $655 IN ARBITRATION | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/syrians-publish-photos-of-plane.html | Syrians Publish Photos of Plane | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/thieves-take-100000-in-gems.html | Thieves Take $100,000 in Gems | False | By United Press International | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-march-27.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to March 27 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/connecticut-acts-to-quit-tristate-planning-group.html | CONNECTICUT ACTS TO QUIT TRISTATE PLANNING GROUP | False | By Richard L. Madden, Special To the New York Times | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/gypsy-moth-starts-ahead-of-schedule.html | GYPSY MOTH STARTS AHEAD OF SCHEDULE | False | By Joan Lee Faust | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ftc-ends-car-maker-inquiries.html | F.T.C. ENDS CAR MAKER INQUIRIES | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/republic-steel-plans-caster.html | Republic Steel Plans Caster | | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/lietzke-a-golfer-and-his-private-world.html | Lietzke: A Golfer and His Private World | False | By John Radosta | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/executive-changes-321532.html | EXECUTIVE CHANGES | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/the-primal-urge-to-embellish.html | THE PRIMAL URGE TO EMBELLISH | False | By Ada Louise Huxtable | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/negligently-unmasking-agents-would-be-crime-under-us-plan.html | NEGLIGENTLY UNMASKING AGENTS WOULD BE CRIME UNDER U.S. PLAN | False | By Charles Mohr, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/credit-markets-interest-rates-little-changed.html | Credit Markets; INTEREST RATES LITTLE CHANGED | False | By Michael Quint | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/business-people-nlt-president-adds-chief-executive-post.html | BUSINESS PEOPLE; NLT President Adds Chief Executive Post | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | ARTRA GROUP INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/partez-s-owner-looking-for-the-last-laugh.html | Partez's Owner Looking for the Last Laugh | False | By James Tuite, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-century-tender.html | Company News; Century Tender | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/l-in-defense-of-the-american-legal-profession-120099.html | IN DEFENSE OF THE AMERICAN LEGAL PROFESSION | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/national-silver-industries-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL SILVER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/l-tassasins-deserts-120155.html | TASSASINS DESERTS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/researchers-find-heavy-drinking-increases-risk-of-mouth-cancer.html | Researchers Find Heavy Drinking Increases Risk of Mouth Cancer | False | By United Press International | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/newport-ri-is-taking-a-closer-look-at-growth.html | NEWPORT, R.I., IS TAKING A CLOSER LOOK AT GROWTH | False | By Michael Knight, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/gardening-alternatives-to-ivy-ground-cover-plants.html | Gardening ALTERNATIVES TO IVY: GROUND-COVER PLANTS | False | By Joan Lee Faust | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/plans-disclosed-for-office-core-at-battery-park-city.html | PLANS DISCLOSED FOR OFFICE CORE AT BATTERY PARK CITY | False | By Joyce Purnick | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/house-panel-rebuffs-reagan-and-backs-keeping-legal-aid-for-poor.html | HOUSE PANEL REBUFFS REAGAN AND BACKS KEEPING LEGAL AID FOR POOR | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-hushed-parish-school-pupils-try-to-understand.html | IN HUSHED PARISH SCHOOL, PUPILS TRY TO UNDERSTAND | False | By Dena Kleiman | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/reagan-says-he-will-pray-for-the-pope.html | REAGAN SAYS HE WILL PRAY FOR THE POPE | False | By Robert Reinhold, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/amid-prayers-world-voices-its-indignation.html | AMID PRAYERS, WORLD VOICES ITS INDIGNATION | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/l-in-defense-of-the-american-legal-profession-120102.html | IN DEFENSE OF THE AMERICAN LEGAL PROFESSION | False | | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-spurned-statue-of-rocky-to-return-to-coast.html | Notes on People; Spurned Statue of 'Rocky' to Return to Coast | False | By Albin Rebs and Robert Mcg. Thomas Jr | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-paper-makers-in-talks-on-linkup.html | Company News; Paper Makers In Talks on Linkup | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/synthetic-fuels-nominee-views-plans-with-some-reservations.html | SYNTHETIC FUELS NOMINEE VIEWS PLANS WITH SOME RESERVATIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-garth-advising-begin.html | Notes On people; GARTH ADVISING BEGIN | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/stroh-brewery-s-bid-for-schaefer-completed.html | STROH BREWERY'S BID FOR SCHAEFER COMPLETED | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/buffalo-woman-on-tour-also-wounded.html | BUFFALO WOMAN ON TOUR ALSO WOUNDED | False | By Josh Barbanel | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/evicting-furry-intruders-from-the-home.html | EVICTING FURRY INTRUDERS FROM THE HOME | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/theater-library-cites-4-writers.html | Theater Library Cites 4 Writers | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/reagan-son-refers-to-the-president-in-5-letters-seeking-us-contracts.html | REAGAN SON REFERS TO THE PRESIDENT IN 5 LETTERS SEEKING U.S. CONTRACTS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/text-of-letter-by-ravitch-to-carey-koch-and-legislative-leaders.html | TEXT OF LETTER BY RAVITCH TO CAREY, KOCH AND LEGISLATIVE LEADERS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/galletta-wins-li-golf-in-play-off-with-kudysch.html | Galletta Wins L.I. Golf In Playoff With Kudysch | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/anta-corp-reports-earnings-for-qtr-to-march-31.html | ANTA CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/un-dispute-looms-on-infant-formula.html | U.N. DISPUTE LOOMS ON INFANT FORMULA | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/business-people-bunker-chief-cites-merger-s-opportunities.html | Business People; Bunker Chief Cites Merger's 'Opportunities' | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/israel-derides-syrian-photos.html | ISRAEL DERIDES SYRIAN PHOTOS | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/tap-musical-to-open-may-28.html | Tap Musical to Open May 28 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/ravitch-warns-of-a-1-fare-without-rise-in-transit-aid.html | RAVITCH WARNS OF A $1 FARE WITHOUT RISE IN TRANSIT AID | False | By Judith Cummings | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/ailing-murphy-out-tonight.html | Ailing Murphy Out Tonight | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/players-ask-injunction-for-owners-data.html | Players Ask Injunction for Owners' Data | False | By Murray Chass | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/l-part-time-vs-full-time-119974.html | Part-Time vs. Full-Time | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/music-recent-parnassus-works.html | MUSIC: RECENT PARNASSUS WORKS | False | By Bernard Holland | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-cleveland-newcomers-plan-grandstand-insert.html | Advertising; Cleveland Newcomers Plan Grandstand Insert | False | By Philip H. Dougherty | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/phone-rate-increases-suspended.html | Phone Rate Increases Suspended | False | By Ernest Holsendolph, Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/the-un-today-may-14-1981-general-assembly.html | The U.N. Today; May 14, 1981; GENERAL ASSEMBLY | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/beck-arnley-corp-reports-earnings-for-qtr-to-march-31.html | BECK-ARNLEY CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/reagan-aide-sees-interest-rate-drop.html | Reagan Aide Sees Interest-Rate Drop | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/french-cabinet-quits-creating-vacuum.html | FRENCH CABINET QUITS, CREATING VACUUM | False | By Richard Eder, Special To The New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/protect-orphans-first.html | Protect Orphans First | False | | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/satisfaction-voiced-by-us-on-nato-role.html | SATISFACTION VOICED BY U.S. ON NATO ROLE | False | By Drew Middleton, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/beneficial-standard-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/business-digest-thursday-may-14-1981-the-economy.html | Business Digest; THURSDAY, MAY 14, 1981; The Economy | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/pro-football-notebook-jets-mcneil-hinted-close-to-agreement.html | Pro Football Notebook Jets, McNeil Hinted Close to Agreement | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-city-ride-receipt-meter-to-be-tested-in-taxi.html | THE CITY; Ride-Receipt Meter To Be Tested in Taxi | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/calendar-collecting-art-and-city-shrubs.html | CALENDAR: COLLECTING ART AND CITY SHRUBS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ruling-upsets-timetable-for-harvester-debt-plan.html | Ruling Upsets Timetable For Harvester Debt Plan | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/finance-briefs-322471.html | FINANCE BRIEFS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/pope-s-top-aide-a-master-of-diplomacy.html | POPE'S TOP AIDE A MASTER OF DIPLOMACY | False | By Paul L. Montgomery | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/theater-row-at-3-jubilation-and-anxiety.html | THEATER ROW AT 3: JUBILATION AND ANXIETY | False | By Eleanor Blau | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/special-sadness-affecting-small-jersey-community.html | SPECIAL SADNESS AFFECTING SMALL JERSEY COMMUNITY | False | By William E. Geist, Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/radio-unit-properly-licensed.html | RADIO UNIT 'PROPERLY LICENSED' | False | By John Noble Wilford | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/hers.html | Hers | False | By Mary Kay Blakely | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/energy-management-corp-reports-earnings-for-qtr-to-march-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/buildex-inc-reports-earnings-for-qtr-to-march-31.html | BUILDEX INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/us-seizes-devices-in-soviet-jetliner-s-cargo.html | U.S. SEIZES DEVICES IN SOVIET JETLINER'S CARGO | False | By Robert Pear, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/albany-agreement-sees-assessing-as-local-right.html | ALBANY AGRREEMENT SEES ASSESSING AS LOCAL RIGHT | False | By E. J Dionne Jr., Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/pessimism-on-auto-recovery.html | Pessimism on Auto Recovery | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/house-unit-votes-bill-providing-3-years-public-broadcast-funds.html | HOUSE UNIT VOTES BILL PROVIDING 3 YEARS' PUBLIC-BROADCAST FUNDS | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/a-us-british-torpedo-fight.html | A U.S.-BRITISH TORPEDO FIGHT | False | By Paul Lewis, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-city-jackson-of-yankees-faces-civil-suit.html | THE CITY; Jackson of Yankees Faces Civil Suit | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/views-of-the-pope-on-social-and-religious-questions.html | VIEWS OF THE POPE ON SOCIAL AND RELIGIOUS QUESTIONS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/obituaries/rs-saltonstall-jr-dies-maine-newspaper-editor.html | R.S. SALTONSTALL JR. DIES; MAINE NEWSPAPER EDITOR | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/eazor-express-inc-reports-earnings-for-qtr-to-march-31.html | EAZOR EXPRESS INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/moscow-weekly-says-poland-s-trade-union-wants-role-of-a-party.html | MOSCOW WEEKLY SAYS POLAND'S TRADE UNION WANTS ROLE OF A PARTY | False | By Anthony Austin, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-the-new-york-region-tears-prayers-and-calls-for-gun-control.html | IN THE NEW YORK REGION, TEARS, PRAYERS AND CALLS FOR GUN CONTROL | False | By Robert D. McFadden | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/pope-discussed-regret-at-need-to-be-guarded.html | Pope Discussed Regret At Need to Be Guarded | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/nyregion/columbia-graduates-told-us-aid-cuts-are-gross-error.html | COLUMBIA GRADUATES TOLD U.S. AID CUTS ARE GROSS ERROR | False | By William G. Blair | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/movies/country-musicians-ride-heartworn-highway.html | COUNTRY MUSICIANS RIDE 'HEARTWORN HIGHWAY' | False | By Janet Maslin | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/us-and-iran-to-discuss-claims.html | U.S. and Iran to Discuss Claims | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/company-news-american-financial.html | Company News; American Financial | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/first-the-president-then-the-pope-americans-feel-numb-on-hearing.html | FIRST THE PRESIDENT, THEN THE POPE: AMERICANS FEEL NUMB ON HEARING | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/cadence-industries-corp-reports-earnings-for-qtr-to-march-31.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/key-rates-322537.html | Key Rates | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/company-news-bethlehem-offers-new-steel-product.html | Company News; Bethlehem Offers New Steel Product | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/us-envoy-in-beirut-with-a-peace-plan.html | U.S. ENVOY IN BEIRUT WITH A PEACE PLAN | False | By John Kifner, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/nyregion/notes-on-people-pacino-makes-a-winning-choice-off-broadway.html | Notes On People; Pacino Makes a Winning Choice: Off Broadway | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/since-his-election-in-1978-the-polish-pope-has-won-affection.html | SINCE HIS ELECTION IN 1978, THE POLISH POPE HAS WON AFFECTION | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/big3-auto-sales-up-7.2-in-early-may.html | BIG 3 AUTO SALES UP 7.2% IN EARLY MAY | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/a-mellow-roman-evening-shattered-by-salvo-followed-by-wail-of-sirens-shooting.html | A MELLOW ROMAN EVENING SHATTERED BY SALVO, FOLLOWED BY WAIL OF SIRENS shooting | False | By Paul Hofmann, Special To The New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/nyregion/the-region-reservoirs-in-jersey-at-85.7-of-capacity.html | THE REGION; Reservoirs in Jersey At 85.7% of Capacity | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/nyregion/report-assails-city-on-followup-on-welfare-cheats.html | REPORT ASSAILS CITY ON FOLLOW-UP ON WELFARE CHEATS | False | By Molly Ivins | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/aide-hints-at-reagan-tax-shift.html | AIDE HINTS AT REAGAN TAX SHIFT | False | By Steven R. Weisman, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/harken-oil-gas-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/pope-shot-car-vatican-square-surgeons-term-condition-turk-escaped-murderer.html | POPE IS SHOT IN CAR IN VATICAN SQUARE; SURGEONS TERM CONDITION; TURK, AN ESCAPED MURDERER, IS SEIZED 'GUARDED'; MADE THREAT IN '79 | False | By R.w. Apple Jr., Special To The New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/company-news-xerox-introduces-two-telecopiers.html | Company News; Xerox Introduces Two Telecopiers | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/sports/yanks-rally-late-but-fall-to-a-s-5-4.html | YANKS RALLY LATE BUT FALL TO A'S, 5-4 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/world/in-a-blighted-guatemala-village-indians-preserve-a-prized-craft.html | IN A BLIGHTED GUATEMALA VILLAGE, INDIANS PRESERVE A PRIZED CRAFT | False | By Warren Hoge, Special To The New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/dow-declines-by-3.06-after-a-day-of-swings.html | DOW DECLINES BY 3.06 AFTER A DAY OF SWINGS | False | By Vartanig G. Vartan | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/meenan-oil-co-reports-earnings-for-qtr-to-march-31.html | MEENAN OIL CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/business/asbestos-corp-reports-earnings-for-qtr-to-march-31.html | ASBESTOS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/boston-co-inc-reports-earnings-for-qtr-to-march-31.html | BOSTON CO INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/conflicting-accounts-by-suspect-are-alleged-in-fire-that-killed-26.html | CONFLICTING ACCOUNTS BY SUSPECT ARE ALLEGED IN FIRE THAT KILLED 26 | False | By Franklin Whitehouse, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/maxwell-emerges-as-celtics-top-candidate-for-mvp-award.html | Maxwell Emerges as Celtics' Top Candidate for M.V.P. Award | False | By Sam Goldaper, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/besides-swiss-guard-new-force-now-protects-pope.html | BESIDES SWISS GUARD, NEW FORCE NOW PROTECTS POPE | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/amcole-energy-corp-reports-earnings-for-qtr-to-march-31.html | AMCOLE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-region-customs-official-denies-taking-gifts.html | THE REGION; Customs Official Denies Taking Gifts | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/technology-computers-learn-english.html | Technology; Computers Learn English | False | By Andrew Pollack | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-ohio-home-buyers-get-rebates.html | Company News; OHIO HOME BUYERS GET REBATES | False | By Winston Williams, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/senate-panel-softens-ban-on-aid-to-rebels-in-angola.html | SENATE PANEL SOFTENS BAN ON AID TO REBELS IN ANGOLA | False | By Judith Miller, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/leasco-corp-reports-earnings-for-qtr-to-march-31.html | LEASCO CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-news-brief-surf-ready-to-announce-signing-of-carlos-alberto.html | Sports News Brief; Surf Ready to Announce Signing of Carlos Alberto | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/beaupre-in-goal-as-stars-regroup.html | BEAUPRE IN GOAL AS STARS REGROUP | False | By James F. Clarity, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/1-a-manhattan-community-s-novel-approach-to-health-services-120169.html | A MANHATTAN COMMUNITY'S NOVEL APPROACH TO HEALTH SERVICES | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/shostakovich-s-son-says-moves-against-artists-led-to-defection.html | SHOSTAKOVICH'S SON SAYS MOVES AGAINST ARTISTS LED TO DEFECTION | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/cavitron-corp-reports-earnings-for-qtr-to-march-31.html | CAVITRON CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/dance-miss-van-hamel-as-nikiya-in-bayadere.html | DANCE: MISS VAN HAMEL AS NIKIYA IN 'BAYADERE' | False | By Jack Anderson | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/home-improvement-for-joining-wood-experts-use-screws.html | Home Improvement; FOR JOINING WOOD, EXPERTS USE SCREWS. | False | By Bernard Gladstone | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/why-john-paul-ii-is-vulnerable.html | WHY JOHN PAUL II IS VULNERABLE | False | By George Huntston Williams | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/the-cost-of-inflation-strikes-home.html | The Cost of Inflation Strikes Home | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/inventors-meet-in-the-city-and-find-that-a-little-necessity-helps-uf813.html | INVENTORS MEET IN THE CITY AND FIND THAT A LITTLE NECESSITY HELPS; uf813 | False | By Fred Ferretti | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-news-brief-miss-catalano-in-race.html | Sports News Brief; Miss Catalano in Race | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/tv-coverage-conspicuously-cautious.html | TV COVERAGE CONSPICUOUSLY CAUTIOUS | False | By John J. O'Connor, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/black-youth-s-death-linked-to-other-atlanta-killings.html | BLACK YOUTH'S DEATH LINKED TO OTHER ATLANTA KILLINGS | False | By Reginald Stuart, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | DELMED INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/a-twicetold-tale-about-an-addict-notes-on-people.html | A Twice-Told Tale About an Addict; Notes on people | False | By Albin, Krebs and Robert Mcg. Thomas Jr | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/massmutual-income-investors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL INCOME INVESTORS INC reports earnings for Qtr to April 30 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/philadelphia-sends-atlanta-aid.html | Philadelphia Sends Atlanta Aid | False | AP | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/notes-on-people-can-we-see-the-next-chimp-please.html | Notes On People; Can We See the Next Chimp, Please? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/kansas-neb-national-gas-co-reports-earnings-for-qtr-to-march-31.html | KANSAS-NEB NATIONAL GAS CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/norris-oil-co-reports-earnings-for-qtr-to-march-31.html | NORRIS OIL CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/new-graduates-at-barnard-get-advice-on-role.html | NEW GRADUATES AT BARNARD GET ADVICE ON ROLE | False | By Deirdre Carmody | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/carter-wallace-inc-reports-earnings-for-yr-to-march-31.html | CARTER-WALLACE INC reports earnings for Yr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/l-a-cue-for-parents-119859.html | A Cue for Parents | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/french-magazine-editor-ousted-in-dispute-on-an-election-cover.html | FRENCH MAGAZINE EDITOR OUSTED IN DISPUTE ON AN ELECTION COVER | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/eagle-legals.html | EAGLE LEGALS | False | By James J. Cramer | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-goodrich-to-sell-shares-in-yokohama.html | Company News; Goodrich to Sell Shares in Yokohama | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/infection-is-main-risk-in-pontiff-s-recovery-new-surgery-required.html | INFECTION IS MAIN RISK IN PONTIFF'S RECOVERY; NEW SURGERY REQUIRED | False | By Lawrence K. Altman | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/gold-bars-unearthed-by-filipino.html | Gold Bars Unearthed by Filipino | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/nlt-corp-reports-earnings-for-qtr-to-march-31.html | NLT CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/consumer-magazine-for-the-younger-set.html | CONSUMER MAGAZINE FOR THE YOUNGER SET | False | By Maryann Bird | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/critic-s-notebook-is-the-theater-all-a-juggling-act.html | Critic's Notebook; IS THE THEATER ALL A JUGGLING ACT? | False | By Mel Gussow | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/advertising-co-op-ads-new-look-at-doner.html | Advertising Co-op Ads' New Look At Doner | False | By Philip H. Dougherty | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/pope-shot-car-vatican-square-surgeons-term-condition-turk-escaped-murderer-seized.html | POPE IS SHOT IN CAR IN VATICAN SQUARE; SURGEONS TERM CONDITION; TURK, AN ESCAPED MURDERER, IS SEIZED 'GUARDED'; 2 BULLETS HIT PONTIFF | False | By Henry Tanner, Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/home-beat-designers-subject-geometry.html | Home Beat; DESIGNERS' SUBJECT: GEOMETRY | False | By Suzanne Slesin | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/in-poland-prayers-for-a-national-hero.html | IN POLAND, PRAYERS FOR A NATIONAL HERO | False | By John Darnton, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/nothing-sacred.html | Nothing Sacred | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-belzbergs-buy-stake-in-revere-copper.html | Company News; Belzbergs Buy Stake In Revere Copper | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/softening-of-levesque-s-militancy-is-feared-by-quebec-s-nationalists.html | SOFTENING OF LEVESQUE'S MILITANCY IS FEARED BY QUEBEC'S NATIONALISTS | False | By Henry Giniger, Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/index-the-shooting-of-the-pope.html | Index; The Shooting of the Pope | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/l-personal-privacy-in-a-social-welfare-age-120147.html | PERSONAL PRIVACYIN A SOCIAL WELFARE AGE | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/business-people-head-of-asbestos-calls-quebec-talks-friendly.html | Business People; Head of Asbestos Calls Quebec Talks 'Friendly' | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/connecticut-legislature-reaches-accord-on-a-2.79-billion-budget.html | CONNECTICUT LEGISLATURE REACHES ACCORD ON A $2.79 BILLION BUDGET | False | By Matthew L. Wald, Special to the New York Times | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/some-optimism-is-reported-in-coal-talks.html | SOME OPTIMISM IS REPORTED IN COAL TALKS | False | By Ben A. Franklin, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/obituaries/abuel-trowbridge-professor-at-american-university-is-dead.html | A.Buel Trowbridge, Professor At American University, Is Dead | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/planning-a-crafty-vacation-summer-arts-workshops-for-adults.html | PLANNING A CRAFTY VACATION: SUMMER ARTS WORKSHOPS FOR ADULTS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/books/books-of-the-times-120017.html | Books Of The Times | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | EQUITY OIL CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/dominion-stores-ltd-canada-reports-earnings-for-yr-to-march-21.html | DOMINION STORES LTD (CANADA) reports earnings for Yr to March 21 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/us-announces-haig-will-go-to-china-in-late-june.html | U.S. ANNOUNCES HAIG WILL GO TO CHINA IN LATE JUNE | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/morgan-to-sell-big-share-in-british-merchant-bank.html | MORGAN TO SELL BIG SHARE IN BRITISH MERCHANT BANK | False | By Robert A. Bennett | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/europe/pope-is-shot-in-car-in-vatican-square-surgeons-term-condition.html | Pope Is Shot in Car in Vatican Square; Surgeons Term Condition Serious | False | By Henry Tanner, Special To The New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/horizons-research-reports-earnings-for-qtr-to-march-31.html | HORIZONS RESEARCH reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/a-firm-papacy-for-the-people.html | A FIRM PAPACY FOR THE PEOPLE | False | By Kenneth A. Briggs | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/leaders-around-the-world-voice-shock-and-anger.html | LEADERS AROUND THE WORLD VOICE SHOCK AND ANGER | False | By Frank J. Prial, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/abroad-at-home-it-tolls-for-thee.html | ABROAD AT HOME; It Tolls for Thee | False | By Anthony Lewis | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/nevelson-sculpture-going-to-maine-payson-gallery.html | Nevelson Sculpture Going To Maine Payson Gallery | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/coalition-plans-drive-against-move-to-trim-social-security-benefits.html | COALITION PLANS DRIVE AGAINST MOVE TO TRIM SOCIAL SECURITY BENEFITS | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/music-project-benefit.html | Music Project Benefit | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/gas-found-in-australia.html | Gas Found in Australia | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/theater/theater-alec-mccowen-returns-in-a-solo-st-mark-s-gospel.html | THEATER: ALEC MCCOWEN RETURNS IN A SOLO 'ST. MARK'S GOSPEL' | False | By Mel Gussow | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/student-architechs-set-up-storefront-office.html | STUDENT ARCHITECHS SET UP STOREFRONT OFFICE | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/news-of-music-san-diego-opera-doing-new-zapata.html | News of Music; SAN DIEGO OPERA DOING NEW 'ZAPATA' | False | By Peter G. Davis | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/inventories-up-by-0.2-in-march.html | INVENTORIES UP BY 0.2% IN MARCH | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/ex-im-bank-gets-funds.html | Ex-Im Bank Gets Funds | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-union-oil-plans-sale-of-canadian-unit.html | COMPANY NEWS; Union Oil Plans Sale Of Canadian Unit | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/market-place-brighter-outlook-at-anta.html | Market Place; Brighter Outlook at Anta | False | By Robert Metz | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/time-to-fire-up-coal-conversions-120131.html | TIME TO FIRE UP COAL CONVERSIONS | False | By James L. Larocca | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/quotation-of-the-day-119139.html | Quotation of the Day | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/altair-corp-reports-earnings-for-qtr-to-march-31.html | ALTAIR CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/agents-arrest-6-in-1.2-million-houston-arms-sale.html | AGENTS ARREST 6 IN $1.2 MILLION HOUSTON ARMS SALE | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/bresler-reiner-inc-reports-earnings-for-qtr-to-march-31.html | BRESLER & REINER INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/garden/guests-help-renovate-a-cape-may-hotel.html | GUESTS HELP RENOVATE A CAPE MAY HOTEL | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/boys-7-and-9-charged-in-drownings.html | BOYS 7 AND 9 CHARGED IN DROWNINGS | False | By Josh Barbanel | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/marijuana-fleet-a-puzzle.html | Marijuana 'Fleet' a Puzzle | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/stockman-seeks-a-rise-in-his-agency-s-budget.html | Stockman Seeks a Rise In His Agency's Budget | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/fed-changing-rule-to-foil-coast-bank-s-plan-to-pay-higher-interest.html | Fed Changing Rule To Foil Coast Bank's Plan to Pay Higher Interest | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-of-the-times-islanders-not-empty-handed-when-short-handed.html | Sports of the Times; ISLANDERS NOT EMPTY-HANDED WHEN SHORT-HANDED | False | By Dave Anderson | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/world/25-killed-in-accident-in-india.html | 25 Killed in Accident in India | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/house-panel-approves-financing-for-product-safety-commission.html | House Panel Approves Financing For Product Safety Commission | False | Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/miles-davis-has-kool-jazz-date.html | MILES DAVIS HAS KOOL JAZZ DATE | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/bridge-berkowitz-individual-victor-in-cavendish-club-tourney.html | Bridge: Berkowitz Individual Victor In Cavendish Club Tourney | False | By Alan Truscott | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-city-patrols-due-today-at-village-crossing.html | THE CITY; Patrols Due Today At 'Village' Crossing | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/us-asks-court-to-nullify-order-to-release-secrets-on-tax-audits.html | U.S. Asks Court to Nullify Order To Release Secrets on Tax Audits | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/manhattan-grand-jury-to-consider-whether-evidence-ties-soldier-to-4.html | MANHATTAN GRAND JURY TO CONSIDER WHETHER EVIDENCE TIES SOLDIER TO 4 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/arts/chamber-harmonie-ensemble-performs-rossini-and-mozart.html | CHAMBER: HARMONIE ENSEMBLE PERFORMS ROSSINI AND MOZART | False | By John Rockwell | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/switch-problems-delay-trains-up-to-90-minutes.html | Switch Problems Delay Trains Up to 90 Minutes | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-region-6-indicted-in-newark-in-marijuana-case.html | THE REGION; 6 Indicted in Newark In Marijuana Case | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/company-news-bl-inc-announces-it-will-stop-making-tr7-tr8-triumphs.html | Company News; BL INC. ANNOUNCES IT WILL STOP MAKING TR7, TR8 TRIUMPHS | False | By John Holusha, Special to the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/opinion/essay-beware-the-deadly-fringe.html | ESSAY; BEWARE THE 'DEADLY FRINGE' | False | By William Safire | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/briefs-321731.html | BRIEFS | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/the-city-trial-to-start-june-1-in-slaying-of-lennon.html | THE CITY; Trial to Start June 1 In Slaying of Lennon | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/sports/sports-news-briefs-dejesus-ex-titleholder-gets-life-term-in-slaying.html | Sports News Briefs; DeJesus, Ex-Titleholder, Gets Life Term in Slaying | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/nyregion/4-accused-of-stealing-1-million-in-premiums-from-lloyd-s-group.html | 4 Accused of Stealing $1 Million In Premiums from Lloyd's Group | False | By United Press International | 1981-05-18 | TX 683479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | HAZLETON LABORTORIES CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/around-the-nation-idaho-opens-its-challenge-over-rights-amendment.html | AROUND THE NATION; Idaho Opens Its Challenge Over Rights Amendment | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/region/a-dramatic-counterpoint-for-trade-center-an-appraisal.html | A DRAMATIC COUNTERPOINT FOR TRADE CENTER; An Appraisal | False | By Paul Goldberger | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/california-hospital-ordered-to-close.html | CALIFORNIA HOSPITAL ORDERED TO CLOSE | False | By Robert Lindsey, Special To the New York Times | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/c-correction-119138.html | Correction | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/news-summary-thursday-may-14-1981.html | News Summary; THURSDAY, MAY 14, 1981 | False | | 1981-05-18 | TX 683479 | | |
| 1981-05-14 | 1981-05-14 | https://www.nytimes.com/1981/05/14/us/senate-panel-cuts-funds-for-commodity-support.html | Senate Panel Cuts Funds For Commodity Support | False | AP | 1981-05-18 | TX 683479 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/a-comparison-of-budget-plans.html | A COMPARISON OF BUDGET PLANS | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/met-5-15-the-city-judge-throws-out-youths-confessions.html | MET/ /5-15; THE CITY; Judge Throws Out Youths' Confessions | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/no-headline-120257.html | No Headline | False | By | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/l-the-politicos-contribution-to-electric-rates-120679.html | THE POLITICOS' CONTRIBUTION TO ELECTRIC RATES | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/all-species-day-parade-and-festivities.html | All-Species Day Parade and Festivities | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/equitable-life-mortgage-realty-investors-reports-earnings-for-qtr-to-apr.html | EQUITABLE LIFE MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Apr | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/an-anatomy-of-lena-horne-s-triumph.html | AN ANATOMY OF LENA HORNE'S TRIUMPH | False | By John Corry | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/champion-home-builders-co-reports-earnings-for-qtr-to-feb-27.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Feb 27 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-sun-banks-intends-to-acquire-century.html | Company News; Sun Banks Intends To Acquire Century | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/ottawa-alters-oil-plans.html | Ottawa Alters Oil Plans | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/executive-changes-120364.html | EXECUTIVE CHANGES | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/6-killed-in-bridgeport-fire.html | 6 KILLED IN BRIDGEPORT FIRE | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/bay-state-gas-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/judge-again-tries-to-settle-raider-suit-against-nfl.html | Judge Again Tries to Settle Raider Suit Against N.F.L. | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/advertising-120249.html | Advertising | False | Revlon Claim Challenged, By Schering-Plough | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-doctors-fight-risk-of-infection.html | POPE'S DOCTORS FIGHT RISK OF INFECTION | False | By Lawrence K. Altman, Special to The New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/bridge-bridge-and-marriage-offer-some-of-the-same-features.html | Bridge: Bridge and Marriage Offer Some of the Same Features | False | By Alan Truscott | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-march-31.html | PETRO-LEWIS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/37-greeks-hurt-at-rock-concert.html | 37 Greeks Hurt at Rock Concert | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/muskets-and-tomahawks-an-escape-into-the-past.html | MUSKETS AND TOMAHAWKS: AN ESCAPE INTO THE PAST | False | By Douglas E. Kneeland, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/russian-and-rumanian-are-launched-into-orbit.html | Russian and Rumanian Are Launched Into Orbit | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/brookings-study-urges-cut-of-4.3-in-reagan-plan-on-military-outlay.html | BROOKINGS STUDY URGES CUT OF 4.3% IN REAGAN PLAN ON MILITARY OUTLAY | False | By Richard Halloran, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to March | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/correction-120562.html | CORRECTION | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/celtics-beat-rockets-102-91-and-win-a-14th-nba-title.html | CELTICS BEAT ROCKETS, 102-91, AND WIN A 14TH N.B.A. TITLE | False | By Sam Goldaper, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/reagan-son-to-quit-job-in-controversy.html | REAGAN SON TO QUIT JOB IN CONTROVERSY | False | By Howell Raines, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/money-fund-assets-drop-after-a-17-week-rise.html | MONEY FUND ASSETS DROP AFTER A 17-WEEK RISE | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/fair-at-the-cathedral.html | Fair at the Cathedral | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-morton-estrin-pianist-plays-schumann-etudes.html | Music Noted in Brief; Morton Estrin, Pianist, Plays Schumann Etudes | False | By Peter G. Davis | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/no-contraband-found-in-soviet-crates.html | NO CONTRABAND FOUND IN SOVIET CRATES | False | By Robert Pear, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/cunningham-dance-film.html | Cunningham Dance-Film | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/theater-wrong-guys-a-mixed-media-circus-at-the-public.html | THEATER: 'WRONG GUYS,' A MIXED-MEDIA CIRCUS, AT THE PUBLIC | False | By Frank Rich | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/l-stationary-guzzlers-of-120677.html | STATIONARY GUZZLERS OF | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/pleasant-colony-gets-post-13-for-preakness.html | Pleasant Colony Gets Post 13 for Preakness | False | By James Tuite, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/dataproducts-corp-reports-earnings-for-qtr-to-march-28.html | DATAPRODUCTS CORP reports earnings for Qtr to March 28 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/barbaro-will-oppose-koch-in-primary.html | BARBARO WILL OPPOSE KOCH IN PRIMARY | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/flickinger-s-m-co-reports-earnings-for-qtr-to-march-31.html | FLICKINGER, S M, CO reports earnings for qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | HUDSON GENERAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/japan-car-exports-up.html | Japan Car Exports Up | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/nervous-banks-in-france-again-lift-interest-rates.html | NERVOUS BANKS IN FRANCE AGAIN LIFT INTEREST RATES | False | By Paul Lewis, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/suspect-said-to-have-lived-in-germany.html | SUSPECT SAID TO HAVE LIVED IN GERMANY | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/the-un-today-may-15-1981-general-assembly.html | The U.N. Today; May 15, 1981; GENERAL ASSEMBLY | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/advertising-kurtz-tarlow-resigns-tyco-toy-account.html | Advertising; Kurtz & Tarlow Resigns Tyco Toy Account | False | By Philip H. Dougherty | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/judge-issues-ban-on-klan-threat-to-vietnamese.html | JUDGE ISSUES BAN ON KLAN THREAT TO VIETNAMESE | False | By William K. Stevens, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/periling-chinatown.html | PERILING CHINATOWN | False | By John Wang | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/around-the-world-mine-kills-2-civil-guards-in-basque-region-of-spain.html | Around the World; Mine Kills 2 Civil Guards In Basque Region of Spain | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/councilman-riccio-is-convicted-in-conspiracy-on-no-show-jobs.html | COUNCILMAN RICCIO Is CONVICTED IN CONSPIRACY ON NO-SHOW JOBS | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/economic-scene-reagan-acting-to-calm-street.html | Economic Scene; Reagan Acting To Calm Street | False | By Leonard Silk | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/judith-raskin-her-heart-s-in-recitals.html | JUDITH RASKIN: HER HEART'S IN RECITALS | False | By Edward Rothstein | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/article-120579-no-title.html | Article 120579 -- No Title | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/development-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/brooklyn-heights-antique-show-is-on.html | Brooklyn Heights Antique Show Is On | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/notes-on-people-diana-ross-signs-up-with-rca-records.html | NOtes On People; Diana Ross Signs Up With RCA Records | False | By Albin, Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/tv-weekend-the-preakness-paper-chase-reruns.html | TV Weekend; THE PREAKNESS; 'PAPER CHASE' RERUNS | False | By John J. O'Connor | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/carey-offers-bills-calling-for-liquor-deregulation.html | CAREY OFFERS BILLS CALLING FOR LIQUOR DEREGULATION | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/syracuse-jury-clears-4-officers-of-assault.html | SYRACUSE JURY CLEARS 4 OFFICERS OF ASSAULT | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/the-region-o-hern-confirmed-as-justice-in-jersey.html | THE REGION; O'Hern Confirmed As Justice in Jersey | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/dow-closes-up-5.31-after-a-late-rally.html | DOW CLOSES UP 5.31 AFTER A LATE RALLY | False | By Vartanig G. Vartan | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/life-of-baby-is-apparently-saved-by-doses-of-vitamin-before-birth.html | LIFE OF BABY IS APPARENTLY SAVED BY DOSES OF VITAMIN BEFORE BIRTH | False | By Harold M. Schmeck Jr. | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/cbs-names-directors.html | CBS Names Directors | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/six-wise-strings-for-el-salvador.html | Six Wise Strings for El Salvador | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/learonal-inc-reports-earnings-for-yr-to-feb-28.html | LEARONAL INC reports earnings for Yr to Feb 28 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-mine-negotiations-slow-subcontracting-seen-as-key.html | Around the Nation; Mine Negotiations Slow; Subcontracting Seen as Key | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/movie-rights-to-evita-bought-by-paramount.html | MOVIE RIGHTS TO 'EVITA' BOUGHT BY PARAMOUNT | False | By Aljean Harmetz, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-pele-acclaimed.html | Notes on People; Pele Acclaimed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/at-the-movies-good-fortune-has-creator-of-hand-nervous.html | At the Movies; Good fortune has creator of 'Hand' nervous. | False | By Chris Chase | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-when-the-austrians-turned-to-expressionism.html | ART: WHEN THE AUSTRIANS TURNED TO EXPRESSIONISM | False | By Hilton Kramer | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/ford-predicts-end-of-losses.html | Ford Predicts End of Losses | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/gov-carey-signs-bill-today-to-reduce-taxes.html | GOV. CAREY SIGNS BILL TODAY TO REDUCE TAXES | False | By Robin Herman, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-wounds-termed-worse-than-reagan-s.html | Pope's Wounds Termed Worse Than Reagan's | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/style/equal-rights-missionaries-in-mormon-country.html | EQUAL RIGHTS 'MISSIONARIES' IN MORMON COUNTRY | False | By George Raine, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/minirun-and-bike-a-thobn-in-central-park-this-weekend.html | MINIRUN AND BIKE-A-THOBN IN CENTRAL PARK; In Park This Weekend | | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/conoco-asks-dome-for-tax-guarantee.html | CONOCO ASKS DOME FOR TAX GUARANTEE | False | By Robert J. Cole | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/film-ms-45-a-woman-doing-a-death-wish-job.html | FILM: 'MS. 45,' A WOMAN DOING A 'DEATH WISH' JOB | False | By Janet Maslin | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/piedmont-management-co-reports-earnings-for-qtr-to-march-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/ease-off-kemp-roth.html | Ease Off Kemp-Roth | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/fashion-two-twenty-inc-reports-earnings-for-qtr-to-march-31.html | FASHION TWO TWENTY INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/redesign-of-beaumont-and-state-theater-set-with-8-million-gift.html | REDESIGN OF BEAUMONT AND STATE THEATER SET WITH $8 MILLION GIFT | False | By John Rockwell | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/tottenham-wins-by-3-2-in-replay-of-cup-final.html | Tottenham Wins by 3-2 In Replay of Cup Final | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/vatican-running-almost-normally-pope-s-secretary-of-state-in-charge.html | VATICAN RUNNING ALMOST NORMALLY; POPE'S SECRETARY OF STATE IN CHARGE | False | By Paul Hofmann, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/dome-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DOME MINES LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-s-swiss-visit-postponed.html | Pope's Swiss Visit Postponed | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/house-panel-told-cable-tv-is-a-threat.html | HOUSE PANEL TOLD CABLE TV IS A THREAT | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sally-little-credits-weight-loss-with-her-improvement-in-golf.html | SALLY LITTLE CREDITS WEIGHT LOSS WITH HER IMPROVEMENT IN GOLF | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/the-city-jury-is-told-police-isolated-crimmins.html | THE CITY; Jury Is Told Police Isolated Crimmins | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/shelter-resources-corp-reports-earnings-for-qtr-to-march-31.html | SHELTER RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/video-corp-of-america-reports-earnings-for-qtr-to-march-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/syrian-soldiers-are-jubilant-as-missile-brings-down-israeli-drone.html | SYRIAN SOLDIERS ARE JUBILANT AS MISSILE BRINGS DOWN ISRAELI DRONE | False | By John Kifner, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/nominee-denies-price-fixing-tie.html | NOMINEE DENIES PRICE-FIXING TIE | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | TRIMAC LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/st-johns-and-seton-hall-gain-in-ecac-baseball.html | St. John's and Seton Hall Gain in E.C.A.C. Baseball | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/artists-aid-dance.html | Artists Aid Dance | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/hedy-west-renewing-folk-traditions.html | HEDY WEST RENEWING FOLK TRADITIONS | False | By John Rockwell | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/senate-votes-military-funds-in-victory-for-reagan.html | SENATE VOTES MILITARY FUNDS IN VICTORY FOR REAGAN | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/2-police-officers-forced-to-retire-for-lies-in-trail.html | 2 POLICE OFFICERS FORCED TO RETIRE FOR LIES IN TRAIL | False | By Leonard Buder | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/yanks-top-a-s-amid-protests-9-5.html | YANKS TOP A'S AMID PROTESTS, 9-5 | False | MURRAY CHASS | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/historian-sorts-out-fact-in-data-on-vietnam-war.html | HISTORIAN SORTS OUT FACT IN DATA ON VIETNAM WAR | False | By Francis X. Clines | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-john-covelli-of-michigan-leads-training-orchestra.html | Music Noted in Brief; John Covelli of Michigan Leads Training Orchestra | False | By John Rockwell | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/new-york-telephone-co-reports-earning-for-qtr-to-march-31.html | NEW YORK TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/united-companies-financial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/captive-insurers-come-of-age.html | CAPTIVE INSURERS COME OF AGE | False | By Lydia Chavez | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/a-second-chance-with-catherine-deneuve.html | 'A SECOND CHANCE WITH CATHERINE DENEUVE | False | By Janet Maslin | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/l-housing-inflators-120678.html | HOUSING INFLATORS | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/del-laboratories-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/article-120656-no-title.html | Article 120656 -- No Title | False | By Rita Reif | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/moth-caterpillars-believed-to-be-a-cause-of-skin-rash.html | MOTH CATERPILLARS BELIEVED TO BE A CAUSE OF SKIN RASH | False | By Bayard Webster | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/news-summary-friday-may-15-1981.html | News Summary; FRIDAY, MAY 15, 1981 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/business-digest-friday-may-15-1981-markets.html | Business Digest; FRIDAY, MAY 15, 1981; Markets | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/stage-running-in-place-a-consciousness-raiser.html | STAGE: 'RUNNING IN PLACE,' A CONSCIOUSNESS RAISER | False | By Mel Gussow | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/from-new-delhi-to-iowa-indignation-and-prayers.html | FROM NEW DELHI TO IOWA, INDIGNATION AND PRAYERS | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/abc-shifts-tv-head-to-develop-cable-field.html | ABC SHIFTS TV HEAD TO DEVELOP CABLE FIELD | False | By Tony Schwartz | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/ballet-theater-la-bayadere.html | BALLET THEATER: 'LA BAYADERE' | False | By Anna Kisselgoff | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/from-a-canoe.html | From a Canoe | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/business-people-chairman-to-retire-from-burlington.html | Business People; CHAIRMAN TO RETIRE FROM BURLINGTON | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/a-buoyant-tagliavini-is-back.html | A BUOYANT TAGLIAVINI IS BACK | False | By Peter G. Davis | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-says-mob-has-links-to-a-casino-hotels-union.html | JERSEY SAYS MOB HAS LINKS TO A CASINO-HOTELS UNION | False | By Selwyn Raab | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/the-city-new-trial-ordered-judge-is-criticized.html | THE CITY; New Trial Ordered; Judge Is Criticized | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sports-of-the-times-the-athlete-as-an-idol-and-human-frailty.html | Sports of The Times; The Athlete as an Idol - And Human Frailty | False | By George Vecsey | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/market-place-successful-hunt-for-bargains.html | Market Place; Successful Hunt For Bargains | False | By Robert Metz | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/sanders-associates-inc-reports-earnings-for-qtr-to-april-24.html | SANDERS ASSOCIATES INC reports earnings for Qtr to April 24 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/pope-condition-still-serious-meets-aides-hears-mass-police-interrogate-suspect.html | POPE, CONDITION STILL SERIOUS, MEETS AIDES AND HEARS MASS; POLICE INTERROGATE SUSPECT | False | By Henry Tanner, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/a-troubled-ship-haunts-s-i-berth.html | A TROUBLED SHIP HAUNTS S. I. BERTH | False | By William G. Blair | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/ruling-approving-police-surveillance-office-could-also-apply-homes-analysis.html | RULING APPROVING POLICE SURVEILLANCE IN OFFICE COULD ALSO APPLY TO HOMES; News Analysis | False | By Angel Castillo | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-a-tranquil-show-of-american-landscapes.html | ART: A TRANQUIL SHOW OF AMERICAN LANDSCAPES | False | By Vivien Raynor | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/peninsula-resources-corp-reports-earnings-for-qtr-to-march-31.html | PENINSULA RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/mesta-machine-co-reports-earnings-for-qtr-to-march-31.html | MESTA MACHINE CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/transactions-baseball-san-francisco-nl-announced-that-jack-clark-outfielder-has.html | Transactions; BASEBALL SAN FRANCISCO (NL) - Announced that Jack Clark, outfielder, has signed a five-year contract.; BASKETBALL CLEVELAND (NBA) - Signed Gus John- son, a former N.B.A. all-star, as an assistant coach and radio commentator.; COLLEGES UNIVERSITY OF UTAH - Named Lonnie Keeter head basketball coach.; FOOTBALL BALTIMORE (AFC) - Announced the retirement of George Kunz, offensive tack- le. DALLAS (NFC) - Signed John Wangler, quarterback. | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/air-wisconsin-reports-earnings-for-qtr-to-march-31.html | AIR WISCONSIN reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-120564.html | Notes On People | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/style/us-parley-on-youth-cancelled.html | U.S. PARLEY ON YOUTH CANCELLED | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/the-editorial-notebook-the-trials-of-truth-on-television.html | The Editorial Notebook; THE TRIALS OF TRUTH ON TELEVISION | False | By Karl E. Meyer | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-alcoa-cuts-output.html | Company News; Alcoa Cuts Output | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-2-producers-follow-us-steel-price-rise.html | COMPANY NEWS; 2 Producers Follow U.S. Steel Price Rise | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-rehnquist-backs-secrecy-on-tapes-in-tax-audit-case.html | Around the Nation; Rehnquist Backs Secrecy On Tapes in Tax-Audit Case | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/associated-madison-companies-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED MADISON COMPANIES reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/western-electric-co-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN ELECTRIC CO INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/obituaries/michel-pavloff-dead-a-dancer-for-13-year-for-the-ballets-russes.html | MICHEL PAVLOFF DEAD; A DANCER FOR 13 YEAR FOR THE BALLETS RUSSES | False | | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/tornado-injures-28-in-texas-town.html | TORNADO INJURES 28 IN TEXAS TOWN | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/30-on-ford-foundation-staff-losing-jobs.html | 30 ON FORD FOUNDATION STAFF LOSING JOBS | False | By Deirdre Carmody | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-bramalea-talks-end.html | Company News; Bramalea Talks End | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/aides-try-to-bridge-giscard-chirac-rift.html | AIDES TRY TO BRIDGE GISCARD-CHIRAC RIFT | False | By Richard Eder, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/saxon-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAXON INDUSTRIES INC reports earnings for qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/guatemala.html | GUATEMALA, SALVADOR | False | By Stephen Schlesinger | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-march-31.html | THOMSON NEWSPAPERS LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/extra-budget-cuts-called-minor.html | Extra Budget Cuts Called Minor | False | By Steven R. Weisman, Special To The New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/amedco-inc-reports-earnings-for-qtr-to-march-31.html | AMEDCO INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/music-noted-in-brief-the-philomusica-offers-an-all-schumann-concert.html | Music Noted in Brief; The Philomusica Offers An All-Schumann Concert | False | By Allen Hughes | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/the-region-hospital-convicted-of-631972-bilking.html | THE REGION; HOSPITAL CONVICTED OF $631,972 BILKING | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/no-headline-120546.html | No Headline | False | United Press International | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-april-4.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to April 4 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/briefs-120187.html | BRIEFS | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sonmor-is-enraged-by-referee-trottier.html | SONMOR IS ENRAGED BY REFEREE, TROTTIER | False | JAMES F. CLARITY | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/2-arms-dealers-accused-at-trail-of-seeking-to-sell-to-terrorists.html | 2 ARMS DEALERS ACCUSED AT TRAIL OF SEEKING TO SELL TO 'TERRORISTS' | False | By Peter Kihss | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/ninth-avenue-throws-party-in-its-ethnic-kitchen.html | NINTH AVENUE THROWS PARTY IN ITS ETHNIC KITCHEN | False | By Fred Ferretti | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/sullivan-floyd-share-lead-at-66.html | SULLIVAN, FLOYD SHARE LEAD AT 66 | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/finance-briefs-120466.html | FINANCE BRIEFS | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/general-american-oil-co-of-texas-reports-earnings-for-qtr-to-march-31.html | GENERAL AMERICAN OIL CO OF TEXAS reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/police-trace-the-path-of-the-suspect-from-turkey-to-st-peter-s-square.html | POLICE TRACE THE PATH OF THE SUSPECT FROM TURKEY TO ST. PETER'S SQUARE | False | By R.w. Apple Jr., Special To The New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/farm-bills-exceed-reagan-s-limits-for-milk-and-grain-price-supports.html | FARM BILLS EXCEED REAGAN'S LIMITS FOR MILK AND GRAIN PRICE SUPPORTS | False | By Seth S King, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/robert-b-oxnam-named-president-of-asia-society.html | Robert B. Oxnam Named President of Asia Society | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-moving-from-princeton-to-off-broadway.html | Notes on People; Moving From Princeton to Off Broadway | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us-defends-dropping.html | U.S. Defends Dropping | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/foreign-affairs-life-ends-institutions-endure.html | FOREIGN AFFAIRS; Life Ends, Institutions Endure | False | By Flora Lewis | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-bl-ltd-may-close-if-deficit-persists.html | Company News; BL Ltd. May Close If Deficit Persists | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/lancaster-in-a-comic-western.html | LANCASTER IN A COMIC WESTERN | False | By Vincent Canby | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-tarkett-to-acquire-gaf-flooring-unit.html | Company News; Tarkett to Acquire GAF Flooring Unit | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/books/publishing-the-return-of-3-oldies-but-goodies.html | PUBLISHING: THE RETURN OF 3 OLDIES BUT GOODIES | False | By Edwin McDowell | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/energy-watch.html | energy watch | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/key-rates-120169.html | Key Rates | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/official-reported-ready-to-quit-commerce-post.html | Official Reported Ready To Quit Commerce Post | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/meat-company-head-and-8-others-accused-of-hijacking-food-trucks.html | MEAT COMPANY HEAD AND 8 OTHERS ACCUSED OF HIJACKING FOOD TRUCKS | False | By Arnold H. Lubasch | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/luria-l-son-reports-earnings-for-qtr-to-march-31.html | LURIA, L, & SON reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/house-unit-shifts-funds-to-provide-more-to-poor.html | HOUSE UNIT SHIFTS FUNDS TO PROVIDE MORE TO POOR | False | By Steven V. Roberts, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/the-region-murderer-sentenced-to-a-2d-life-term.html | THE REGION; Murderer Sentenced To a 2d Life Term | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/senate-panel-votes-to-lift-restrictions-on-pakistan-aid.html | SENATE PANEL VOTES TO LIFT RESTRICTIONS ON PAKISTAN AID | False | By Judith Miller, Special To The New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/gateway-industries-reports-earnings-for-qtr-to-march-31.html | GATEWAY INDUSTRIES reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/crafts-fairs-in-sugar-loaf-and-nyack-in-sugar-loaf-and-nyack.html | Crafts Fairs in Sugar Loaf and Nyack; In Sugar Loaf and Nyack | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/greenspan-urges-cut-in-us-borrowing.html | GREENSPAN URGES CUT IN U.S. BORROWING | False | By Edward Cowan, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/officials-aren-t-sure-that-checkpoints-could-stop-a-mehmet-ali-agca.html | OFFICIALS AREN'T SURE THAT CHECKPOINTS COULD STOP A MEHMET ALI AGCA | False | By Lynn Rosellini, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-feb-28.html | BROOKS FASHION STORES INC reports earnings for Qtr to Feb 28 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/methematica-inc-reports-earnings-for-qtr-to-march-31.html | METHEMATICA INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/theater/broadway-harlem-s-apollo-to-be-star-of-new-broadway-musical.html | Broadway; Harlem's Apollo to be 'star' of new Broadway musical. | False | By Carol Lawson | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/persico-surrenders-to-marshals-in-federal-parole-violation-case.html | Persico Surrenders to Marshals In Federal Parole Violation Case | False | By United Press International | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-water-spills-away.html | JERSEY WATER SPILLS AWAY | False | By Robert Hanley, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/price-cuts-spreading-for-us-oil.html | PRICE CUTS SPREADING FOR U.S. OIL | False | By Douglas Martin | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/obituaries/annie-stein.html | ANNIE STEIN | False | | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/mrs-truman-making-progress-condition-is-still-called-serious.html | Mrs. Truman Making Progress; Condition Is Still Called Serious | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/world/rome-trying-to-forget-busies-itself-with-the-business-of-a-languid-thursday.html | ROME, TRYING TO FORGET, BUSIES ITSELF WITH THE BUSINESS OF A LANGUID THURSDAY | False | By John Vinocur, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/pop-jazz-ellingtonians-salute-swing-era-clarinets.html | Pop Jazz; ELLINGTONIANS SALUTE SWING ERA CLARINETS | False | By John S. Wilson | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/aero-service-corp-reports-earnings-for-qtr-to-march-31.html | AERO SERVICE CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/michigan-court-upholds-law-releasing-prisoners.html | Michigan Court Upholds Law Releasing Prisoners | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/young-dance-talent-takes-center-stage.html | YOUNG DANCE TALENT TAKES CENTER STAGE | False | By Jennifer Dunning | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/happy-birthday-to-me.html | 'HAPPY BIRTHDAY TO ME' | False | By Vincent Canby | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/index-international.html | Index; International | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-gm-offer-to-move-church-in-detroit-is-rejected.html | Around the Nation; G.M. Offer to Move Church In Detroit Is Rejected | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-ge-joins-chloride-in-battery-research.html | Company News; G.E. Joins Chloride In Battery Research | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/business-people-burns-elects-new-chief.html | Business People; BURNS ELECTS NEW CHIEF | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/jersey-eases-curb-on-political-leaflets.html | JERSEY EASES CURB ON POLITICAL LEAFLETS | False | Special to the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/credit-markets-traders-spur-quick-bond-rally.html | Credit Markets; TRADERS SPUR QUICK BOND RALLY | False | By Michael Quint | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-maryland-company-is-early-contender-in-satellite-tv-race.html | Company News; MARYLAND COMPANY IS EARLY CONTENDER IN SATELLITE TV RACE | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/style/blythe-danner-and-her-cross-country-family.html | BLYTHE DANNER AND HER CROSS-COUNTRY FAMILY | False | By Michael Decourcy Hinds | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/islanders-down-north-stars-6-3-lead-final-series-2-0.html | ISLANDERS DOWN NORTH STARS, 6-3, LEAD FINAL SERIES, 2-0 | False | By Parton Keese, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/robert-deniro-festival.html | Robert DeNiro Festival | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL CORP reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/no-headline-120577.html | No Headline | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/privately-financed-sting-brings-arrests-waterbury-griffin-waterbury-conn-center.html | A PRIVATELY FINANCED STING BRINGS ARRESTS IN WATERBURY Griffin of Waterbury, Conn, in center is Ralph Raucci | False | By Matthew L. Wald, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/two-papers-in-trenton-fight-it-out.html | TWO PAPERS IN TRENTON FIGHT IT OUT | False | By William E. Geist, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/caterpillar-to-acquire-harvester-s-solar-unit.html | CATERPILLAR TO ACQUIRE HARVESTER'S SOLAR UNIT | False | By Winston Williams, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/sunbeam-corp-reports-earnings-for-yr-to-march-31.html | SUNBEAM CORP reports earnings for Yr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/progress-is-reported-on-namibia-in-haig-talks-with-south-african.html | PROGRESS IS REPORTED ON NAMIBIA IN HAIG TALKS WITH SOUTH AFRICAN | False | By Juan de Onis, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/real-estate-town-houses-rise-on-li.html | Real Estate; Town Houses Rise on L.I. | False | By Alan S. Oser | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/in-the-nation-smaller-is-necessary.html | IN THE NATION; Smaller Is Necessary | False | By Tom Wicker | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/soviet-spy-may-have-sold-more-data-since-his-escape-ex-convict-indicates.html | SOVIET SPY MAY HAVE SOLD MORE DATA SINCE HIS ESCAPE, EX-CONVICT INDICATES | False | By Robert Lindsey, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/zaire-diamond-sales-plan.html | ZAIRE DIAMOND SALES PLAN | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/conferees-approve-695.5-billion-level-for-the-1982-budget.html | CONFEREES APPROVE $695.5 BILLION LEVEL FOR THE 1982 BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/libyan-vows-not-to-deny-us-oil.html | LIBYAN VOWS NOT TO DENY U.S. OIL | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/berkey-photo-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY PHOTO INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/a-three-day-celebration-of-bronx-folk-culture.html | A THREE-DAY CELEBRATION OF BRONX FOLK CULTURE | False | By Barbara Crossette | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/company-news-air-florida-flights.html | Company News; Air Florida Flights | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/ford-plans-british-layoffs.html | FORD PLANS BRITISH LAYOFFS | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/weekender-guide-friday-roosevelt-i-premiere.html | Weekender Guide; Friday; ROOSEVELT I. PREMIERE | False | By Eleanor Blau | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/us/around-the-nation-garwood-reported-on-trip-during-alleged-molestation.html | Around the Nation; Garwood Reported on Trip During Alleged Molestation | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/food-stamp-proposal-how-needy-would-fare.html | FOOD STAMP PROPOSAL- HOW NEEDY WOULD FARE | False | By Ronald Smothers | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/restaurants-from-the-levant-to-york-ave-gallic.html | Restaurants; From the Levant to York Ave. Gallic. | False | By Mimi Sheraton | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/notes-on-people-book-award-to-steig.html | Notes on People; BOOK AWARD TO STEIG | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/new-idria-inc-reports-earnings-for-qtr-to-march-31.html | NEW IDRIA INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/nyregion/quotation-of-the-day-120563.html | Quotation of the Day | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/sadat-issues-plea-hands-off-lebanon.html | SADAT ISSUES PLEA; 'HANDS OFF LEBANON' | False | By William E. Farrell, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/haig-feels-time-is-running-out-for-heading-off-israel-syria-clash.html | HAIG FEELS 'TIME IS RUNNING OUT' FOR HEADING OFF ISRAEL-SYRIA CLASH | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/l-a-fresh-approach-to-the-desegregation-hurdle-120680.html | A FRESH APPROACH TO THE DESEGREGATION HURDLE | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/sports/mets-squander-3-0-lead-and-bow-to-padres.html | METS SQUANDER 3-0 LEAD AND BOW TO PADRES | False | By Joseph Durso, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/around-the-world-belfast-policeman-is-killed-as-rocket-smashes-vehicle.html | Around the World; Belfast Policeman Is Killed As Rocket Smashes Vehicle | False | AP | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/national-utility-industrial-corp-reports-earnings-for-qtr-to-march.html | NATIONAL UTILITY & INDUSTRIAL CORP reports earnings for Qtr to March | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/world/habib-and-begin-talk-after-syria-downs-a-drone.html | HABIB AND BEGIN TALK AFTER SYRIA DOWNS A DRONE | False | By David K. Shipler, Special To the New York Times | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/arts/art-people-a-partner-to-his-kiln.html | Art People; A partner to his kiln. | False | By Grace Glueck | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/woolworth-posts-a-loss-for-quarter.html | Woolworth Posts A Loss for Quarter | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/woolworth-f-w-co-reports-earnings-for-qtr-to-april-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to April 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/movies/beyond-the-reef.html | 'BEYOND THE REEF' | False | By Vincent Canby | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/sony-a-glamour-stock-again.html | SONY A 'GLAMOUR' STOCK AGAIN | False | By Steve Lohr | 1981-05-18 | TX 683478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/git-industries-inc-reports-earnings-for-qtr-to-march-31.html | GIT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/business/hannaford-bros-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROS CO reports earnings for Qtr to March 31 | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-15 | 1981-05-15 | https://www.nytimes.com/1981/05/15/opinion/l-why-should-arms-aid-to-pakistan-raise-the-specter-of-an-aggressor-120676.html | WHY SHOULD ARMS AID TO PAKISTAN RAISE THE SPECTER OF AN AGGRESSOR? | False | | 1981-05-18 | TX 683478 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/quotations-of-the-day-118820.html | Quotations of the Day | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/the-folly-of-workfare.html | The Folly of Workfare | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/new-hit-on-broadway-television-advertising-to-promote-the-shows.html | NEW HIT ON BROADWAY: TELEVISION ADVERTISING TO PROMOTE THE SHOWS | False | By Lydia Chavez | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/begins-vows-that-israel-will-seek-diplomatic-solution-on-syrian-missiles.html | BEGINS VOWS THAT ISRAEL WILL SEEK DIPLOMATIC SOLUTION ON SYRIAN MISSILES | False | By David K. Shipler, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/books/books-of-the-times-remembering-it-all.html | BOOKS OF THE TIMES; REMEMBERING IT ALL | False | By Anatole Broyard | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/bonn-discloses-10-leads-on-suspect-and-vain-manhunts.html | BONN DISCLOSES 10 LEADS ON SUSPECT AND VAIN MANHUNTS | False | By John Tagliabue, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/style/mary-lu-raleigh-bride-of-raymond-e-orteig-3d.html | MARY LU RALEIGH BRIDE OF RAYMOND E. ORTEIG 3D | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/ballet-idealized-dream.html | BALLET: IDEALIZED 'DREAM' | False | By Jack Anderson | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/2-guilty-of-selling-arms-to-2-posing-as-terrorists.html | 2 GUILTY OF SELLING ARMS TO 2 POSING AS TERRORISTS | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-utah-woman-has-abortion-hours-after-losing-appeal.html | AROUND THE NATION; Utah Woman Has Abortion Hours After Losing Appeal | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/sports-news-briefs-st-john-s-tops-seton-hall-in-ecac-semifinal-8-5.html | SPORTS NEWS BRIEFS; St. John's Tops Seton Hall In E.C.A.C. Semifinal, 8-5 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/japan-asks-clarification-on-submarine-collision.html | Japan Asks Clarification On Submarine Collision | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/ramtek-corp-reports-earnings-for-qtr-to-mar-31.html | RAMTEK CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/regan-holds-talks-with-bonn-official.html | Regan Holds Talks With Bonn Official | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/cleaning-up-porn-and-the-law.html | Cleaning Up Porn - and the Law | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/cosmos-beat-roughnecks-in-overtime.html | COSMOS BEAT ROUGHNECKS IN OVERTIME | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/shire-national-corp-reports-earnings-for-qtr-to-mar-31.html | SHIRE NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/track-holds-no-fears-for-3d-pineda-brother.html | Track Holds No Fears For 3d Pineda Brother | False | By Steven Crist, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/music-alliance-for-song.html | MUSIC: ALLIANCE FOR SONG | False | By John Rockwell | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/kennington-ltd-reports-earnings-for-qtr-to-mar-31.html | KENNINGTON LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/twin-fair-inc-reports-earnings-for-qtr-to-mar-31.html | TWIN FAIR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/ich-corp-reports-earnings-for-qtr-to-mar-31.html | ICH CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/transactions-119330.html | Transactions | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/woodside-parents-end-sit-in-over-a-principal.html | Woodside Parents End Sit-In Over a Principal | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/in-leftist-rightist-rivalry.html | In Leftist-Rightist Rivalry | False | AP | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/statesman-group-inc-reports-earnings-for-qtr-to-mar-31.html | STATESMAN GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/lsb-industries-inc-reports-earnings-for-qtr-to-mar-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-pacific-volcano-erupts-all-53-villagers-evacuated.html | AROUND THE NATION; Pacific Volcano Erupts; All 53 Villagers Evacuated | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/transport-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | TRANSPORT LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-no-reason-to-increase-the-city-council-seats-119862.html | NO REASON TO INCREASE THE CITY COUNCIL SEATS | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/buffalo-suspect-s-friends-are-mystified.html | BUFFALO SUSPECT'S FRIENDS ARE MYSTIFIED | False | By M. A. Farber | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/edmos-corp-reports-earnings-for-qtr-to-mar-31.html | EDMOS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/telecom-equipment-corp-reports-earnings-for-qtr-to-mar-31.html | TELECOM EQUIPMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/industrial-output-up-robust-0.4.html | INDUSTRIAL OUTPUT UP ROBUST 0.4% | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-that-touch-of-class-119943.html | THAT TOUCH OF CLASS | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/norcen-energy-resources-ltd-reports-earnings-for-qtr-to-mar-31.html | NORCEN ENERGY RESOURCES LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/colonial-commercial-corp-reports-earnings-for-qtr-to-mar-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/president-called-ready-to-discuss-tax-cut-accord.html | PRESIDENT CALLED READY TO DISCUSS TAX CUT ACCORD | False | By Edward Cowan, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/maintenance-of-ambulance-fleet-is-criticized-in-a-report-by-goldin.html | MAINTENANCE OF AMBULANCE FLEET IS CRITICIZED IN A REPORT BY GOLDIN | False | By Clyde Haberman | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-two-edged-tax-cut-119912.html | TWO-EDGED TAX CUT | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-garwood-sex-offense-case-goes-to-north-carolina-jury.html | AROUND THE NATION; Garwood Sex Offense Case Goes to North Carolina Jury | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/showtime-24-hour-shows-to-begin-fourth-of-july.html | Showtime 24-Hour Shows To Begin Fourth of July | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/mcdonnell-douglas.html | McDonnell Douglas | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/key-rates-119664.html | Key Rates | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/turks-in-disagreement-on-motive-of-alleged-assailant.html | TURKS IN DISAGREEMENT ON MOTIVE OF ALLEGED ASSAILANT | False | By Marvine Howe, Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/viatech-inc-reports-earnings-for-qtr-to-mar-31.html | VIATECH INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/chomerics-inc-reports-earnings-for-qtr-to-mar-31.html | CHOMERICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/youths-pray-for-pope-at-st-patrick-s.html | YOUTHS PRAY FOR POPE AT ST. PATRICK'S | False | By United Press International | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-mar-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/ex-convict-is-seized-in-california-for-one-of-eight-park-murders.html | EX-CONVICT IS SEIZED IN CALIFORNIA FOR ONE OF EIGHT PARK MURDERS | False | By Wallace Turner, Special to the New York Times | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/bonanza-international-inc-reports-earnings-for-qtr-to-mar-31.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/harry-p-glassman-53-a-justice-on-the-supreme-court-of-maine.html | Harry P. Glassman, 53, a Justice On the Supreme Court of Maine | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/trigger-prices-on-steel-stable.html | Trigger Prices On Steel Stable | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/no-headline-120283.html | No Headline | False | By Juan de Onis, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/biomedical-reference-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | BIOMEDICAL REFERENCE LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/france-s-new-custodians-emphasis-is-on-continuity-news-analysis.html | FRANCE'S NEW CUSTODIANS: EMPHASIS IS ON CONTINUITY; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/dow-jumps-12.88-on-rate-hopes.html | DOW JUMPS 12.88 ON RATE HOPES | False | By Vartanig G. Vartan | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/doctors-see-danger-for-at-least-a-week.html | DOCTORS SEE DANGER FOR AT LEAST A WEEK | False | By Lawrence K. Altman, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/ryan-insurance-group-inc-reports-earnings-for-qtr-to-mar-31.html | RYAN INSURANCE GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/fokker-gets-funds-in-plane-venture.html | Fokker Gets Funds In Plane Venture | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-119026.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/japan-s-foreign-minister-quits-in-dispute.html | JAPAN'S FOREIGN MINISTER QUITS IN DISPUTE | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/books/how-the-imprimatur-of-a-president-can-benefit-authors-and-their-books.html | HOW THE IMPRIMATUR OF A PRESIDENT CAN BENEFIT AUTHORS AND THEIR BOOKS | False | By Edwin McDowell | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/ballet-kammermusik.html | BALLET: 'KAMMERMUSIK' | False | By Jack Anderson | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/north-american-mortgage-investors-reports-earnings-for-qtr-to-mar-31.html | NORTH AMERICAN MORTGAGE INVESTORS reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/for-a-reagan-outing-black-tie-and-heavy-guard.html | FOR A REAGAN OUTING, BLACK TIE AND HEAVY GUARD | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/biospherics-inc-reports-earnings-for-qtr-to-mar-31.html | BIOSPHERICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/theater/miss-taylor-ill-cancels-3-foxes-shows.html | Miss Taylor, Ill, Cancels 3 'Foxes' Shows | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/lachemann-running-a-shipshape-team.html | Lachemann Running A Shipshape Team | False | By Jane Gross | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/systems-planning-corp-reports-earnings-for-qtr-to-mar-31.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/fear-of-crime-leads-in-survey-on-reasons-to-leave-big-cities.html | FEAR OF CRIME LEADS IN SURVEY ON REASONS TO LEAVE BIG CITIES | False | By John Herbers, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/colonial-gas-energy-system-reports-earnings-for-qtr-to-mar-31.html | COLONIAL GAS ENERGY SYSTEM reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-attorney-general-modifies-mobile-voting-rights-suit.html | AROUND THE NATION; Attorney General Modifies Mobile Voting Rights Suit | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/minister-spends-5-hours-in-jail-for-not-divulging-conversations.html | Minister Spends 5 Hours in Jail For Not Divulging Conversations | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/new-york-a-fragile-miracle.html | NEW YORK; A FRAGILE MIRACLE | False | By Sydney H. Schanberg | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/connecticut-troopers-get-a-new-chief.html | CONNECTICUT TROOPERS GET A NEW CHIEF | False | By Richard L. Madden, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/phillies-2-padres-1.html | Phillies 2, Padres 1 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/d-amato-recommends-four-for-judgeships.html | D'AMATO RECOMMENDS FOUR FOR JUDGESHIPS | False | By Arnold H. Lubasch | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/news-summary-saturday-may-16-1981.html | News Summary; SATURDAY, MAY 16, 1981 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/3-unions-and-post-reach-wage-accord.html | 3 Unions and Post Reach Wage Accord | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/kuwait-s-new-role-in-hawaii.html | KUWAIT'S NEW ROLE IN HAWAII | False | By Pamela G. Hollie, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-mar-31.html | INTEGRITY ENTERTAINMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-the-investment-possibilities-of-agnew-novelty-items.html | NOTES ON PEOPLE; The Investment Possibilities of Agnew Novelty Items | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/a-dream-fulfilled-for-tiny-archibald.html | A Dream Fulfilled For Tiny Archibald | False | By Sam Goldaper, Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | MCO HOLDINGS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/special-us-envoy-will-ask-saudi-aid-in-crisis-on-missiles.html | SPECIAL U.S. ENVOY WILL ASK SAUDI AID IN CRISIS ON MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/worldwide-energy-corp-reports-earnings-for-qtr-to-mar-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/taft-broadcasting-co-reports-earnings-for-qtr-to-mar-31.html | TAFT BROADCASTING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/issue-and-debate-deregulation-of-natural-gas.html | ISSUE AND DEBATE; Deregulation of Natural Gas | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/yugoslavia-gets-new-president.html | Yugoslavia Gets New President | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/interim-president-takes-over-a-troubled-teamsters-union.html | INTERIM PRESIDENT TAKES OVER A TROUBLED TEAMSTERS UNION | False | By William Serrin | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/21-persons-hurt-in-ind-car-fire-at-e-53d-street.html | 21 PERSONS HURT IN IND CAR FIRE AT E. 53D STREET | False | By Colin Campbell | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/reds-4-pirates-1.html | Reds 4, Pirates 1 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-targets-in-laser-fusion-a-spur-to-nuclear-energy.html | PATENTS; Targets in Laser Fusion A Spur to Nuclear Energy | False | By Stacy V. Jones | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/kirby-exploration-co-reports-earnings-for-qtr-to-mar-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-invention-saves-energy-in-power-plant-tests.html | PATENTS; Invention Saves Energy In Power Plant Tests | False | By Stacy V. Jones | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/theater/stage-after-stardrive-a-vest-pocket-musical.html | STAGE: 'AFTER STARDRIVE,' A VEST-POCKET MUSICAL | False | By Mel Gussow | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/urged-crimmins-to-keep-silent-mother-testifies.html | URGED CRIMMINS TO KEEP SILENT, MOTHER TESTIFIES | False | By E. R. Shipp | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/interpol-defends-its-role-in-apprehension-of-turk.html | INTERPOL DEFENDS ITS ROLE IN APPREHENSION OF TURK | False | By Frank J. Prial, Special To the New York Times | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/harsco-corp-reports-earnings-for-qtr-to-mar-31.html | HARSCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/royals-follow-brilliant-80-with-skid.html | ROYALS FOLLOW BRILLIANT '80 WITH SKID | False | By Thomas Rogers | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/ragen-precision-industries-inc-reports-earnings-for-qtr-to-mar-31.html | RAGEN PRECISION INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/bond-industries-inc-reports-earnings-for-qtr-to-mar-31.html | BOND INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/kroy-industries-reports-earnings-for-qtr-to-mar-31.html | KROY INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/briefs-119640.html | BRIEFS | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/world-airways-inc-reports-earnings-for-qtr-to-mar-31.html | WORLD AIRWAYS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-mar-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/reagan-son-may-be-asked-to-stay.html | REAGAN SON MAY BE ASKED TO STAY | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-chilling-reminder-about-traffic-safety-119914.html | CHILLING REMINDER ABOUT TRAFFIC SAFETY | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-odds-ends-day-more-loose-id-than-lucid-119859.html | ODDS & ENDS DAY, MORE LOOSE ID THAN LUCID | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-mar-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/montreal-hospital-pays-woman-who-sued-over-cia.html | MONTREAL HOSPITAL PAYS WOMAN WHO SUED OVER C.I.A. | False | By Henry Giniger, Special To The New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/rouse-co-reports-earnings-for-qtr-to-mar-31.html | ROUSE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/williams-inquiry-counsel-named.html | WILLIAMS INQUIRY COUNSEL NAMED | False | By Richard D. Lyons, Special To The New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/pittsburgh-brewing-votes-to-liquidate.html | PITTSBURGH BREWING VOTES TO LIQUIDATE | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/pontiff-feels-pain-but-gains-strength-doctors-optimistic.html | PONTIFF FEELS PAIN BUT GAINS STRENGTH; DOCTORS OPTIMISTIC | False | By R.w. Apple Jr., Special To The New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/missouri-public-service-co-reports-earnings-for-qtr-to-mar-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/velasquez-has-dream-of-victory.html | Velasquez Has Dream Of Victory | False | By James Tuite, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/life-and-its-beginnings.html | LIFE, AND ITS BEGINNINGS | False | By Ina S. Moore | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/rhodes-inc-reports-earnings-for-qtr-to-feb-28.html | RHODES INC reports earnings for Qtr to Feb 28 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/2-found-slain-in-gangland-hits.html | 2 Found Slain in Gangland 'Hits' | False | By United Press International | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/reagan-chooses-ex-usia-head.html | REAGAN CHOOSES EX-U.S.I.A. HEAD | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-mar-31.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/style/one-answer-to-violence-bulletproof-clothing.html | ONE ANSWER TO VIOLENCE: BULLETPROOF CLOTHING | False | By Michael Decourcy Hinds | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/dance-zooming-lynx.html | DANCE ZOOMING 'LYNX' | False | By Jack Anderson | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/henry-gehman-dies-professor-and-expert-on-the-old-testament.html | HENRY GEHMAN DIES; PROFESSOR AND EXPERT ON THE OLD TESTAMENT | False | | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/country-the-wild-turkey-festival.html | COUNTRY: THE WILD TURKEY FESTIVAL | False | By Stephen Holden | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/fbi-director-comments-on-possible-point-shaving.html | F.B.I. Director Comments On Possible Point-Shaving | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/local-boards-air-the-voice-of-the-people.html | LOCAL BOARDS AIR THE VOICE OF THE PEOPLE | False | By Leslie Bennetts | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/sports-news-briefs-lloyd-of-giants-healthier-but-will-miss-1981-season.html | SPORTS NEWS BRIEFS; Lloyd of Giants Healthier, But Will Miss 1981 Season | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-mar-31.html | WAL-MART STORES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-mar-31.html | UNITED CANSO OIL GAS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/shooting-casts-shadow-on-italy-s-abortion-vote.html | SHOOTING CASTS SHADOW ON ITALY'S ABORTION VOTE | False | By Henry Tanner, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/around-the-nation-wife-thwarts-bid-to-kidnap-son-of-idaho-s-governor.html | AROUND THE NATION; Wife Thwarts Bid to Kidnap Son of Idaho's Governor | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/dome-to-respond-to-conoco-on-tax.html | Dome to Respond To Conoco on Tax | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/pentron-industries-inc-reports-earnings-for-qtr-to-mar-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/ali-shayegan-an-exile-who-fought-the-shah-and-aided-mossadegh.html | ALI SHAYEGAN, AN EXILE WHO FOUGHT THE SHAH AND AIDED MOSSADEGH | False | By Joseph B. Treaster | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-device-actuates-stylus-for-lowering-to-videodisk.html | PATENTS; Device Actuates Stylus For Lowering to Videodisk | False | By Stacy V. Jones | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/index-international.html | Index; International | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/article-119658-no-title.html | Article 119658 -- No Title | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/gilman-services-inc-reports-earnings-for-qtr-to-mar-31.html | GILMAN SERVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/property-capital-trust-boston-reports-earnings-for-qtr-to-apr-30.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to Apr 30 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/no-headline-118265.html | No Headline | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/international-controls-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/wichita-industries-reports-earnings-for-qtr-to-mar-31.html | WICHITA INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/bridge-grand-national-semifinals-begin-in-manhattan-today.html | BRIDGE; Grand National Semifinals Begin in Manhattan Today | False | By Alan Truscott | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-young-bearers-of-the-juilliard-name-and-reputation.html | NOTES ON PEOPLE; Young Bearers of the Juilliard Name and Reputation | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-for-the-new-and-different-tune-in-public-radio-119926.html | FOR THE NEW AND DIFFERENT, TUNE IN PUBLIC RADIO | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/no-headline-119277.html | No Headline | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/byrd-assails-cuts-in-social-security-as-harsh-and-breach-of-promise.html | BYRD ASSAILS CUTS IN SOCIAL SECURITY AS 'HARSH AND BREACH OF PROMISE | False | By Martin Tolchin, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/the-city-atlanta-asks-help-of-new-york-officer.html | THE CITY; Atlanta Asks Help Of New York Officer | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/new-atom-bomb-data-hint-greater-radiation-risk.html | NEW ATOM BOMB DATA HINT GREATER RADIATION RISK | False | By Walter Sullivan | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/second-ira-hunger-striker-is-buried-near-belfast.html | SECOND I.R.A. HUNGER STRIKER IS BURIED NEAR BELFAST | False | By William Borders, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-mar-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/international-bank-washington-dc-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL BANK (WASHINGTON, DC) reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/observer-nothing-but-the-truth.html | OBSERVER; NOTHING BUT THE TRUTH | False | By Russell Baker | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/obituaries/jack-brause.html | JACK BRAUSE | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/mallory-randall-corp-reports-earnings-for-qtr-to-mar-31.html | MALLORY RANDALL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/style/de-gustibus-slightly-french-touch-in-yogurt.html | DE GUSTIBUS; SLIGHTLY FRENCH TOUCH IN YOGURT | False | By Mimi Sheraton | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/jamaica-water-properties-reports-earnings-for-qtr-to-mar-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/quanex-corp-reports-earnings-for-qtr-to-apr-30.html | QUANEX CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/midcon-industries-inc-reports-earnings-for-qtr-to-mar-31.html | MIDCON INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/for-the-japanese-sudden-misgivings-about-nuclear-power.html | FOR THE JAPANESE, SUDDEN MISGIVINGS ABOUT NUCLEAR POWER | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/higbee-co-reports-earnings-for-qtr-to-may-2.html | HIGBEE CO reports earnings for Qtr to May 2 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-mar-31.html | INTER-CITY GAS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/the-merkins-endow-hall-at-goodman-house-school.html | The Merkins Endow Hall At Goodman House School | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/cricket-for-the-few.html | CRICKET, FOR THE FEW | False | By Timeri N. Murari | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/maynard-oil-co-reports-earnings-for-qtr-to-mar-31.html | MAYNARD OIL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/style/fashion-buyers-week-is-called-a-success.html | FASHION BUYERS WEEK IS CALLED A SUCCESS | False | By John Duka | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/save-the-postal-service.html | SAVE THE POSTAL SERVICE | False | By Vincent R. Sombrotto | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/anti-apartheid-unit-publishes-sports-list.html | ANTI-APARTHEID UNIT PUBLISHES SPORTS LIST | False | By Neil Amdur | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/plenum-publishing-co-reports-earnings-for-qtr-to-mar-31.html | PLENUM PUBLISHING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/ford-foundation-aide-resigns-after-4-years-as-financial-director.html | FORD FOUNDATION AIDE RESIGNS AFTER 4 YEARS AS FINANCIAL DIRECTOR | False | By Kathleen Teltsch | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-mar-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/potvin-chases-records-as-islanders-win-again.html | Potvin Chases Records As Islanders Win Again | False | By Parton Keese | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/welbilt-corp-reports-earnings-for-qtr-to-mar-31.html | WELBILT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/dodgers-defeat-mets-in-9th-6-5.html | DODGERS DEFEAT METS IN 9TH, 6-5 | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/1-a-blueprint-for-the-rescue-of-our-transit-system-119843.html | A BLUEPRINT FOR THE RESCUE OF OUR TRANSIT SYSTEM | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/how-better-to-put-8-million-to-work-119785.html | HOW BETTER TO PUT 8 MILLION TO WORK? | False | By Paul Findley | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/brookwood-health-services-inc-reports-earnings-for-qtr-to-mar-31.html | BROOKWOOD HEALTH SERVICES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/imperial-industries-inc-reports-earnings-for-qtr-to-mar-31.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/theater/state-arts-unit-gets-32.5-million.html | STATE ARTS UNIT GETS $32.5 MILLION | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/l-to-spur-the-improving-councilmanic-oversight-119872.html | TO SPUR THE IMPROVING COUNCILMANIC OVERSIGHT | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/wainoco-oil-corp-reports-earnings-for-qtr-to-mar-31.html | WAINOCO OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/c-correction-118825.html | CORRECTION | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/ideal-farm-sells-ts-dairy-herd.html | IDEAL FARM SELLS TS DAIRY HERD | False | By William Serrin, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/environmentalists-confer-with-watt.html | ENVIRONMENTALISTS CONFER WITH WATT | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/brigadier-industries-corp-reports-earnings-for-qtr-to-mar-31.html | BRIGADIER INDUSTRIES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/reagan-names-choices.html | Reagan Names Choices | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/m-g-m-is-reported-purchasing-united-artists-for-350-million.html | M-G-M IS REPORTED PURCHASING UNITED ARTISTS FOR $350 MILLION | False | By Robert J. Cole | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/bethlehem-raises-prices-but-less-than-us-steel.html | BETHLEHEM RAISES PRICES BUT LESS THAN U.S. STEEL | False | By Ann Crittenden | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/patents-inexpensive-lasers-aid-industries.html | PATENTS; Inexpensive Lasers Aid Industries | False | By Stacy V. Jones | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/sports-of-the-times-the-alibi-breakfast.html | SPORTS OF THE TIMES; THE ALIBI BREAKFAST | False | By Red Smith | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/police-to-monitor-the-felony-arrests-morgenthau-cuts-to-misdemeanors-p.16.html | POLICE TO MONITOR THE FELONY ARRESTS MORGENTHAU CUTS TO MISDEMEANORS(p.16) | False | By Barbara Basler | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/tri-american-corp-reports-earnings-for-qtr-to-mar-31.html | TRI-AMERICAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/goldblatt-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | GOLDBLATT BROTHERS INC reports earnings for Qtr to Jan 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/nyregion/notes-on-people-henry-fonda-to-celebrate-76th-birthday-in-hospital.html | NOTES ON PEOPLE; Henry Fonda to Celebrate 76th Birthday in Hospital | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/union-carbide-plans-niagara-falls-plant.html | Union Carbide Plans Niagara Falls Plant | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/graphic-scanning-corp-reports-earnings-for-qtr-to-mar-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/judge-bars-paper-from-printing-data-on-school-aide-in-sex-case.html | JUDGE BARS PAPER FROM PRINTING DATA ON SCHOOL AIDE IN SEX CASE | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/style/consumer-saturday-outfitting-children-for-camp.html | CONSUMER SATURDAY; OUTFITTING CHILDREN FOR CAMP | False | By Anne-Marie Schiro | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/teeco-properties-reports-earnings-for-qtr-to-mar-31.html | TEECO PROPERTIES reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/spaace-shuttle-is-scheduled-for-second-mission-sept-30.html | SPAACE SHUTTLE IS SCHEDULED FOR SECOND MISSION SEPT. 30 | False | By John Noble Wilford | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/bt-mortgage-investors-reports-earnings-for-qtr-to-mar-31.html | BT MORTGAGE INVESTORS reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/rates-dip-on-new-money-data.html | RATES DIP ON NEW MONEY DATA | False | By Michael Quint | 1981-05-21 | TX 697416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/datatab-inc-reports-earnings-for-qtr-to-mar-31.html | DATATAB INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/business-digest-saturday-may-16-1981-the-economy.html | BUSINESS DIGEST; Saturday, May 16, 1981; The Economy | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/your-money-travel-checks-and-the-dollar.html | Your Money; Travel Checks And the Dollar | False | By Sandra Salmans | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/florida-sinkholes-increasing.html | Florida Sinkholes Increasing | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/world/around-the-world-moscow-says-plane-search-caused-200000-in-damage.html | AROUND THE WORLD; Moscow Says Plane Search Caused $200,000 in Damage | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/covington-technologies-reports-earnings-for-qtr-to-mar-31.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/justices-disclose-a-variety-of-wealth-in-annual-financial-statements.html | JUSTICES DISCLOSE A VARIETY OF WEALTH IN ANNUAL FINANCIAL STATEMENTS | False | By Linda Greenhouse | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-mar-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/opinion/babies-from-a-dish.html | Babies From a Dish | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/show-of-mamluk-art-opens-at-smithsonian.html | Show of Mamluk Art Opens at Smithsonian | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/changes-studied-in-federal-rules-on-employment.html | CHANGES STUDIED IN FEDERAL RULES ON EMPLOYMENT | False | By Philip Shabecoff, Special To the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/arts/chamber-society-plans-haydn-stravinsky-week.html | Chamber Society Plans Haydn-Stravinsky Week | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/sports/thunderstorms-halt-golf.html | THUNDERSTORMS HALT GOLF | False | AP | 1981-05-21 | TX 697416 | | |
| 1981-05-16 | 1981-05-16 | https://www.nytimes.com/1981/05/16/us/cia-acknowledges-ex-campaign-official-is-placed-in-key-post.html | C.I.A. ACKNOWLEDGES EX-CAMPAIGN OFFICIAL IS PLACED IN KEY POST | False | Special to the New York Times | 1981-05-21 | TX 697416 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/historical-analogy.html | HISTORICAL ANALOGY | False | By Theodore Ziolkowski | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-finally-the-last-word-from-albany.html | The Region; Finally, the Last Word From Albany | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/margaret-mary-healy-wed.html | Margaret Mary Healy Wed | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/about-cars-gm-buckles-down-with-j-s.html | ABOUT CARS; G.M. BUCKLES DOWN WITH J'S | False | By Marshall Schuon | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/c-correction-122122.html | CORRECTION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-the-city-budget-it-s-balanced-it-s-provident-it-s-1981.html | The Region; The City Budget: It's Balanced, It's Provident, It's 1981 | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dispute-on-access-roils-georgica-pond.html | DISPUTE ON ACCESS ROILS GEORGICA POND | False | By Barbara Delatiner | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/state-paves-way-to-transfer-a-facility-for-retarded.html | STATE PAVES WAY TO TRANSFER A FACILITY FOR RETARDED | False | By Charlotte Evans, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/westchester-housing-number-of-evictions-is-on-the-rise.html | WESTCHESTER HOUSING; NUMBER OF EVICTIONS IS ON THE RISE | False | By Betsy Brown | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/nicolys-hesselman-is-bride.html | Nicolys Hesselman Is Bride | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/dance-ballet-theater-in-macmillan-concerto.html | DANCE: BALLET THEATER IN MACMILLAN 'CONCERTO' | False | By Anna Kisselgoff | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/tv-view-trouble-and-woe-plus-distractions.html | TV View; TROUBLE AND WOE, PLUS DISTRACTIONS | False | By John J. O'Connor | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/passionate-impressionist.html | PASSIONATE IMPRESSIONIST | False | By Margaret Drabble | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-no-headline-124740.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/plucknett-on-233-7-toss-sets-world-discus-mark.html | Plucknett, on 233-7 Toss, Sets World Discus Mark | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/islands-from-spoil-proposed-for-sound.html | ISLANDS FROM SPOIL PROPOSED FOR SOUND | False | By Hugh O'Haire | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-wethersfield-conn-124741.html | Wethersfield, Conn. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/barbara-gallagher-engaged-to-marry-frank-erickson-jr.html | Barbara Gallagher Engaged to Marry Frank Erickson Jr. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gardening-intensive-vegetable-planting-saves-space.html | GARDENING; INTENSIVE VEGETABLE PLANTING SAVES SPACE | False | By Carl Totemeier | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/shelley-beck-has-wedding.html | Shelley Beck Has Wedding | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/westchester-journal-129276.html | WESTCHESTER JOURNAL | False | By Charlotte Evans | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/the-very-model-of-a-modern-chorus-girl.html | THE VERY MODEL OF A MODERN 'CHORUS GIRL' | False | By Suzanne Daley | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/l-gilder-s-hymn-122273.html | Gilder's Hymn | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/maryland-wins-lacrosse.html | Maryland Wins Lacrosse | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/around-the-world-widow-of-sun-yat-sen-given-full-membership-in-party.html | AROUND THE WORLD; WIDOW OF SUN YAT-SEN GIVEN FULL MEMBERSHIP IN PARTY | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-without-hoopla-an-extraordinary-show-in-princeton.html | ART; WITHOUT HOOPLA, AN EXTRAORDINARY SHOW IN PRINCETON | False | By David L. Shirey | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-hampshire-college-124749.html | Hampshire College | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-fiddler-plays-at-darien-dinner-theater.html | Theater; 'FIDDLER' PLAYS AT DARIEN DINNER THEATER | False | By Haskel Frankel | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/obituaries/willis-r-buck.html | WILLIS R. BUCK | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/around-the-nation-court-curb-on-publication-of-principal-s-files-dropped.html | AROUND THE NATION; Court Curb on Publication Of Principal's Files Dropped | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/at-a-british-club-creaky-doors-open-for-women.html | AT A BRITISH CLUB, CREAKY DOORS OPEN FOR WOMEN | False | By Steven Rattner, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-view-competitions-choosing-between-apollo-and-dionysus.html | Music View; COMPETITIONS CHOOSING BETWEEN APOLLO AND DIONYSUS | False | By Donal Henahan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-lively-arts-novel-casts-light-on-the-unglorified.html | The Lively Arts; NOVEL CASTS LIGHT ON THE UNGLORIFIED | False | By Alvin Klein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/shooting-of-pope-affects-us-more.html | SHOOTING OF POPE 'AFFECTS US MORE' | False | By Matthew L. Wald | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-analyzing-alan-alda-124720.html | Analyzing Alan Alda | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/grandparents-in-role-of-fresh-air-hosts.html | GRANDPARENTS IN ROLE OF FRESH AIR HOSTS | True | By J. B. O'Mahoney | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/move-to-quit-tristate-group-could-be-costly.html | MOVE TO QUIT TRISTATE GROUP COULD BE COSTLY | False | By Richard L. Madden | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/new-orleans-moves-to-curb-misconduct-of-officials.html | NEW ORLEANS MOVES TO CURB MISCONDUCT OF OFFICIALS | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/new-french-guide-to-new-york-city-stirs-controversy.html | NEW FRENCH GUIDE TO NEW YORK CITY STIRS CONTROVERSY | False | By Moira Hodgson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/eileen-lloyd-smith-wed-to-scott-isdale-oakford.html | Eileen Lloyd Smith Wed To Scott Isdale Oakford | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/city-awaiting-bids-for-outdoor-cafe-in-bryant-park.html | CITY AWAITING BIDS FOR OUTDOOR CAFE IN BRYANT PARK | False | By David Bird | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/a-fiction-melange.html | A FICTION MELANGE | False | By Don Lessem | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/new-hearings-asked-on-forests-nominee.html | NEW HEARINGS ASKED ON FORESTS NOMINEE | False | By Seth S. King, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/notes-faster-rail-service-between-london-and-the-continent.html | NOTES; FASTER RAIL SERVICE BETWEEN LONDON AND THE CONTINENT | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/ballet-hispanico-to-open-spanish-festival.html | Ballet Hispanico to Open Spanish Festival | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/america-in-captivity.html | AMERICA IN CAPTIVITY | False | By A.m. Rosenthal | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/schools-taking-over-boces-programs.html | SCHOOLS TAKING OVER B.O.C.E.S. PROGRAMS | False | By Robin Young Roe | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/something-and-or-someone-must-give-and-very-soon.html | SOMETHING AND OR SOMEONE MUST GIVE-AND VERY SOON | False | By Warren Weaver Jr. | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/camera-suggestions-for-taking-better-vacation-slides.html | CAMERA; SUGGESTIONS FOR TAKING BETTER VACATION SLIDES | False | By Robert S. Winkler | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/colleen-mcmahon-lawyer-is-married-to-frank-v-sica.html | Colleen McMahon, Lawyer, Is Married To Frank V. Sica | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/cleanliness-gains-ground-on-sidewalk-of-new-york.html | CLEANLINESS GAINS GROUND ON SIDEWALK OF NEW YORK | False | By Shawn G. Kennedy | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/why-carter-admitted-the-shah.html | WHY CARTER ADMITTED THE SHAH | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-peering-darkly-into-the-farebox.html | The Region; Peering, Darkly, Into the Farebox | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/prudential-project-includes-ice-pond.html | PRUDENTIAL PROJECT INCLUDES 'ICE POND' | False | By Carter B. Horsley | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-in-review-sleuth-a-duel-without-dazzel.html | Theater in Review; 'SLEUTH': A DUEL WITHOUT DAZZEL | False | By Alvin Klein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/springtime-in-moscow-brings-that-pepski-feeling.html | SPRINGTIME IN MOSCOW BRINGS THAT PEPSKI FEELING | False | By Serge Schmemann | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/personal-finance-timesharing-comes-to-vacations.html | Personal Finance; TIME-SHARING COMES TO VACATIONS | False | By Daniel F. Cuff | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-a-regional-agency-becoming-less-so.html | The Region; A Regional Agency Becoming Less So | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-the-washington-garden-124719.html | The Washington Garden | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/an-inside-congress-tour.html | AN 'INSIDE CONGRESS' TOUR | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/borriello-paces-st-john-s-to-a-4-2-defeat-of-wagner.html | Borriello Paces St. John's To a 4-2 Defeat of Wagner | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-55-mph-speed-limit-124750.html | 55-M.P.H. Speed Limit | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/l-in-defense-of-public-tv-s-programming-124607.html | IN DEFENSE OF PUBLIC TV'S PROGRAMMING | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/elsie-wilson-a-lawyer-is-wed.html | Elsie Wilson, a Lawyer, Is Wed | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/miss-meyers-has-65-shares-jersey-lead.html | Miss Meyers Has 65, Shares Jersey Lead | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2d-reservoir-serving-rationed-jersey-area-overflowing.html | 2D RESERVOIR SERVING RATIONED JERSEY AREA OVERFLOWING | False | By Robert Hanley, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/big-businesss-pollution-problems-spawn-a-new-breed-of-auditors.html | BIG BUSINESS'S POLLUTION PROBLEMS SPAWN A NEW BREED OF AUDITORS | False | By Lee Harrison | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/c-correction-122121.html | CORRECTION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/elizabeth-rodie-wed-to-leonidas-jones-jr.html | Elizabeth Rodie Wed to Leonidas Jones Jr. | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/special-us-envoy-seeking-saudi-help-to-avert-conflict.html | SPECIAL U.S. ENVOY SEEKING SAUDI HELP TO AVERT CONFLICT | False | By John Kifner, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-guide-mad-hatters.html | Connecticut Guide; MAD HATTERS | False | By Eleanor Charles | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-second-inmate-dies-in-hunger-strike.html | The World; Second Inmate Dies In Hunger Strike | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/marguerite-thomas-painter-married-to-dr-frank-jewett.html | Marguerite Thomas, Painter, Married to Dr. Frank Jewett | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/l-mailbox-vote-in-favor-of-general-tv-122208.html | MAILBOX; Vote in Favor Of General TV | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/gop-aid-for-dillon-undercuts-democrats.html | G.O.P. AID FOR DILLON UNDERCUTS DEMOCRATS | False | By Frank Lynn | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/long-island-journal-124900.html | Long Island Journal | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/speaking-personally-springtime-has-returned-once-more-to-big-magic.html | SPEAKING PERSONALLY; SPRINGTIME HAS RETURNED ONCE MORE TO 'BIG MAGIC' | False | By Charles S. Phillips | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-nation-the-day-they-raided-aeroflot.html | The Nation; The Day They Raided Aeroflot | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/hosteling-after-60.html | HOSTELING AFTER 60 | False | By Linda Lynwander | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/tennis-group-will-provide-free-tickets-to-davis-cup.html | Tennis Group Will Provide Free Tickets to Davis Cup | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/moral-fictions.html | MORAL FICTIONS | False | By Julian Moynahan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/follow-up-on-the-news-hard-times-town.html | FOLLOW UP ON THE NEWS; Hard-Times Town | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-forum-end-the-mortgage-gimmickry.html | Business Forum; END THE MORTGAGE GIMMICKRY... | False | By Sanders A. Kahn | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/waltzing-to-chamber-music.html | WALTZING TO CHAMBER MUSIC | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/obituaries/cb-litchfield-dies-architect-renowned-as-designer-of-prisons.html | C.B. LITCHFIELD DIES; ARCHITECT RENOWNED AS DESIGNER OF PRISONS | False | By Michael Goodwin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/l-amtrak-need-not-be-doomed-122291.html | AMTRAK NEED NOT BE DOOMED | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/preppy-approved-late-bloomer-reenlists.html | PREPPY-APPROVED LATE BLOOMER RE-ENLISTS | False | By Rita Esposito Watson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/reforming-the-marines.html | REFORMING THE MARINES | False | By William S. Lind | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-reagan-a-co-signer-on-aid-to-salvador.html | The World; Reagan a Co-Signer On Aid to Salvador | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/two-theories-that-never-met-move-toward-a-convergence-michael-mahoney.html | TWO THEORIES THAT NEVER MET MOVE TOWARD A CONVERGENCE; MICHAEL MAHONEY | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-child-pornography-verdict-overturned.html | Ideas and Trends; Child Pornography Verdict Overturned | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/other-business-new-irish-success-la-creme-de-la-creme.html | Other Business; NEW IRISH SUCCESS: LA CREME DE LA CREME | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/police-lack-clues-foreign-links-suspect-shooting-pope-w-apple-jr.html | POLICE LACK CLUES TO FOREIGN LINKS OF SUSPECT IN SHOOTING OF THE POPE; BY W. APPLE Jr. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/a-guide-to-summer-music-festivals.html | A GUIDE TO SUMMER MUSIC FESTIVALS | False | By June Carlson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/sally-childs-is-betrothed.html | Sally Childs Is Betrothed | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/a-public-person.html | A PUBLIC PERSON | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dont-forget-iguanas-cant-fly.html | DON'T FORGET IGUANAS CAN'T FLY | False | By Tonita S. Gardner | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/can-the-city-be-managed-well-koch-keeps-trying.html | CAN THE CITY BE MANAGED? WELL, KOCH KEEPS TRYING | False | By Clyde Haberman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/spain-rightists-making-a-hero-of-coup-leader.html | SPAIN RIGHTISTS MAKING A HERO OF COUP LEADER | False | By James M. Markham, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/congressional-committees-dig-in-for-trench-warfare.html | CONGRESSIONAL COMMITTEES DIG IN FOR TRENCH WARFARE | False | By Martin Tolchin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/ages-of-violence.html | Ages of Violence | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/family-matters.html | FAMILY MATTERS | False | By David Quammen | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/article-122153-no-title.html | Article 122153 -- No Title | False | By United Press International | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/beauty-the-new-color-precision.html | Beauty; THE NEW COLOR PRECISION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/polish-union-chief-ends-a-weeklong-japan-visit.html | Polish Union Chief Ends A Weeklong Japan Visit | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/how-an-island-of-democracy-has-survived-in-the-autocratic-world-of.html | HOW AN ISLAND OF DEMOCRACY HAS SURVIVED IN THE AUTOCRATIC WORLD OF | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/ensign-clark-weds-rebecca-peterson.html | ENSIGN CLARK WEDS REBECCA PETERSON | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-berlin-vote-sends-ripples-to-bonn.html | The World; Berlin Vote Sends Ripples to Bonn | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/ballet-la-bayadere.html | BALLET: 'LA BAYADERE' | False | By Jennifer Dunning | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/no-headline-124744.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/carl-a-muller-of-cbs-weds-miss-leidner.html | Carl A. Muller Of CBS Weds Miss Leidner | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/identity-crises-afflict-nj-primary-race.html | IDENTITY CRISES AFFLICT N.J. PRIMARY RACE | False | By Joseph F. Sullivan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/isabel-hyde-married-to-jerome-jasinowski.html | Isabel Hyde Married to Jerome Jasinowski | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-beef-teriyaki-and-courteous-service.html | Dining Out; BEEF TERIYAKI AND COURTEOUS SERVICE | False | By Florence Fabricant | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/debate-over-moving-of-a-postal-facility.html | DEBATE OVER MOVING OF A POSTAL FACILITY | False | By Charlotte Evans | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/us-7th-army-ready-to-fight-military-analysis.html | U.S. 7TH ARMY: READY TO FIGHT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/index.html | INDEX | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-welfare-benefits-raised.html | The Region; Welfare Benefits Raised | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/the-shah-s-health-a-political-gamble.html | THE SHAH'S HEALTH: A POLITICAL GAMBLE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/kennedy-still-running-against-the-tide.html | KENNEDY STILL RUNNING AGAINST THE TIDE | False | By B. Drummond Ayres Jr. | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/ira-supporters-urge-south-to-back-belfast-strikers.html | I.R.A. SUPPORTERS URGE SOUTH TO BACK BELFAST STRIKERS | False | By Anne-Gerard Flynn, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/bridge-delicate-underplay.html | Bridge; DELICATE UNDERPLAY | False | By Alan Truscott | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/no-headline-124722.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/chemical-executives-defend-the-industry.html | CHEMICAL EXECUTIVES DEFEND THE INDUSTRY | False | By Deborah Ehrlich Natkin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-nation-on-social-security-a-plan-to-touch-the-untouchable.html | The Nation; On Social Security, A Plan to Touch The Untouchable | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/outlook-dim-for-end-of-coal-strike-as-latest-industry-offer-is-rejected.html | OUTLOOK DIM FOR END OF COAL STRIKE AS LATEST INDUSTRY OFFER IS REJECTED | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pullback-by-hanoi-in-cambodia-is-seen.html | PULLBACK BY HANOI IN CAMBODIA IS SEEN | False | By Henry Kamm, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/sports-of-the-times-looking-better-every-race.html | SPORTS OF THE TIMES; LOOKING BETTER EVERY RACE | False | By Red Smith | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/power-emergency-plans-faulted.html | POWER EMERGENCY PLANS FAULTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/politics-trappings-of-an-act-of-congress.html | Politics; TRAPPINGS OF AN ACT OF CONGRESS | False | By Richard L. Madden | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-no-headline-124742.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/sound-personal-stereo-banishes-blare.html | Sound; 'PERSONAL' STEREO BANISHES BLARE | False | By Hans Fantel | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/6-bishops-celebrate-mass-for-the-pope.html | 6 BISHOPS CELEBRATE MASS FOR THE POPE | False | By James F. Lynch | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/diana-edkins-wed-to-philip-richardson-jr.html | Diana Edkins Wed to Philip Richardson Jr. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/reagan-responds-quickly-to-the-wall-street-skeptics.html | REAGAN RESPONDS QUICKLY TO THE WALL STREET SKEPTICS | False | By Steven R. Weisman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/mary-l-pyne-wed-in-south.html | Mary L. Pyne Wed in South | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/pleasant-colony-turns-it-on-in-stretch-wins-preakness.html | PLEASANT COLONY TURNS IT ON IN STRETCH, WINS PREAKNESS | False | By James Tuite, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/after-bad-year-new-york-bees-are-on-the-job.html | AFTER BAD YEAR, NEW YORK BEES ARE ON THE JOB | False | By Harold Faber, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/design-an-artful-retreat-by-the-mediterranean.html | Design; AN ARTFUL RETREAT BY THE MEDITERRANEAN | False | By Susan Heller Anderson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/marjorie-lane-wed-to-alan-heilbron.html | Marjorie Lane Wed To Alan Heilbron | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/new-twists-in-the-foreman-s-world.html | NEW TWISTS IN THE FOREMAN'S WORLD | False | By Barnaby J. Feder | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/chart-of-the-preakness-copyright-1981-by-daily-racing-form-inc.html | Chart of the Preakness Copyright 1981 by Daily Racing Form, Inc. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/the-sandworm-saga.html | THE SANDWORM SAGA | False | By Gerald Jonas | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/elizabeth-h-howe-plans-june-nuptials.html | ELIZABETH S. HOWE PLANS JUNE NUPTIALS | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/new-york-s-share-of-arts-and-humanities-grants-increases.html | NEW YORK'S SHARE OF ARTS AND HUMANITIES GRANTS INCREASES | False | By Harold C. Schonberg | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/murcer-s-3-hits-help-defeat-mariners-7-5.html | Murcer's 3 Hits Help Defeat Mariners, 7-5 | False | By Jane Gross | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-nation-back-to-the-country-but-not-to-the-land.html | The Nation; Back to the Country But Not to the Land | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-region-gun-control-voted-the-hard-way.html | The Region; Gun Control Voted - The Hard Way | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-on-addressing-issues-in-trials-124894.html | On Addressing Issues in Trials | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/jamie-chandler-is-bride.html | Jamie Chandler Is Bride | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/going-for-the-green-in-a-new-york-fashion-shoot.html | GOING FOR THE GREEN IN A NEW YORK FASHION SHOOT | False | By Danelle Morton | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/voice-of-the-wilderness.html | VOICE OF THE WILDERNESS | False | By Jim Harrison | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-york-policies-faulted-in-audit-of-general-services-dept.html | NEW YORK POLICIES FAULTED IN AUDIT OF GENERAL SERVICES DEPT. | False | By Edward A. Gargan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/what-s-doing-in-pittsburgh.html | WHAT'S DOING IN PITTSBURGH | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/greenwich-loses-development-round.html | GREENWICH LOSES DEVELOPMENT ROUND | False | By Franklin Whitehouse | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/steady-increase-in-gambling-prompts-lawmakers-to-help-those-hooked-on.html | STEADY INCREASE IN GAMBLING PROMPTS LAWMAKERS TO HELP THOSE HOOKED ON | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/stage-bread-and-roses.html | STAGE: 'BREAD AND ROSES' | False | By Mel Gussow | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/dinig-out-on-the-waterfront-portuguese-style.html | DINIG OUT; ON THE WATERFRONT, PORTUGUESE STYLE | True | By M. H. Reed | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/mancini-winner-in-boxing.html | Mancini Winner In Boxing | False | By Michael Strauss, Special To The New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/critics-choices-124566.html | Critics' Choices | False | By Frank Rich | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/haig-and-russian-confer-on-arms.html | HAIG AND RUSSIAN CONFER ON ARMS. | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/exhibition-traces-countys-architecture.html | EXHIBITION TRACES COUNTY'S ARCHITECTURE | True | By Jill Silverman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/beverly-johnson-bride-of-william-jaques.html | Beverly Johnson Bride of William Jaques | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/nonfiction-in-brief-124660.html | Nonfiction in Brief | False | By Walter Goodman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/recyclers-fear-a-paper-shortage.html | RECYCLERS FEAR A PAPER SHORTAGE | False | By Judith Hoopes | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-comparing-schools-for-handicapped-children-124891.html | Comparing Schools For Handicapped Children | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-madison-avenue-approach-needed-on-dandelions-129292.html | Madison Avenue Approach Needed on Dandelions | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-mitterrand-breaks-de-gaulle-s-spell-on-french-voters.html | The World; Mitterrand Breaks De Gaulle's Spell On French Voters | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/home-violence-unit-copied-around-us.html | HOME VIOLENCE UNIT COPIED AROUND U.S. | False | By J.c.barden | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-gary-klein-performs-6-debussy-piano-preludes.html | Music: Debuts in Review; Gary Klein Performs 6 Debussy Piano Preludes | False | By Bernard Holland | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-conditions-new-york-subway-blues.html | Business Conditions; NEW YORK SUBWAY BLUES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/bill-torrey-architect-of-hockey-s-best-team.html | BILL TORREY: ARCHITECT OF HOCKEY'S BEST TEAM | False | By Gerald Eskenazi | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/l-the-social-security-system-under-assault-122289.html | THE SOCIAL SECURITY SYSTEM UNDER ASSAULT | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pontiff-sends-a-message-to-2-wounded-women.html | Pontiff Sends a Message To 2 Wounded Women | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-nation-feds-get-the-drop-on-arms-shipment.html | The Nation; Feds Get the Drop On Arms Shipment | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/a-call-for-action-on-county-jail.html | A CALL FOR ACTION ON COUNTY JAIL | True | By Renee V. Overholser | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/italian-17-is-kidnapped.html | Italian, 17, Is Kidnapped | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/nancy-aiello-is-the-bride-of-joseph-sahid-lawyer.html | Nancy Aiello Is the Bride Of Joseph Sahid, Lawyer | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/film-view-when-readers-corner-a-critic.html | Film View; WHEN READERS CORNER A CRITIC | False | By Vincent Canby | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/continental-perspectives.html | CONTINENTAL PERSPECTIVES | False | By Ernst Pawel | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/study-finds-miami-riot-was-unlike-those-of-60-s.html | STUDY FINDS MIAMI RIOT WAS UNLIKE THOSE OF 60'S | False | By Jo Thomas, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/collegiate-chorale-sings-bach-motet-and-rossini.html | Collegiate Chorale Sings Bach Motet and Rossini | False | By Bernard Holland | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2-year-old-survives-6-story-fall.html | 2-Year-Old Survives 6-Story Fall | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/abroad-at-home-what-kind-of-country-are-we.html | Abroad At Home; WHAT KIND OF COUNTRY ARE WE? | False | By Anthony Lewis | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-no-headline-124747.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/the-contributions-of-older-students-enrich-a-campus.html | THE CONTRIBUTIONS OF OLDER STUDENTS ENRICH A CAMPUS | True | By Jane Schneider | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pope-is-patient-in-an-unusual-hospital.html | POPE IS PATIENT IN AN UNUSUAL HOSPITAL | False | By Lawrence K. Altman, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/children-s-books-124638.html | Children's Books | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/tuition-tax-credits-other-views-in-the-debate.html | TUITION TAX CREDITS: OTHER VIEWS IN THE DEBATE | False | By Bongsoon Zubay | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bills-seek-to-halt-barrier-isle-development.html | BILLS SEEK TO HALT BARRIER-ISLE DEVELOPMENT | False | By States News Service | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/us-aides-uncertainty-on-rules-is-keeping-thousands-in-asia-refugee-camps.html | U.S. AIDES' UNCERTAINTY ON RULES IS KEEPING THOUSANDS IN ASIA REFUGEE CAMPS | False | By Robert Pear | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/new-budapest-casino-pulls-in-western-currency.html | NEW BUDAPEST CASINO PULLS IN WESTERN CURRENCY | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/how-a-sit-in-turned-into-a-siege.html | HOW A SIT-IN TURNED INTO A SIEGE | False | By John Kifner. John Kifner, Who Covered the Revolution and the Hostage Crisis, Was the Only American Reporter In Iran When the American Captives Were Released. | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/new-products.html | NEW PRODUCTS | False | By Jack Manning | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/antiques-solid-quality-at-moderate-prices.html | Antiques; SOLID QUALITY AT MODERATE PRICES | False | By Frances Phipps | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/japanese-film-s-truest-creator.html | JAPANESE FILM'S 'TRUEST CREATOR' | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2-week-visit-yields-decade-of-friendship.html | 2-WEEK VISIT YIELDS DECADE OF FRIENDSHIP | False | By Stephen Daly | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/tradition-still-a-part-of-celtics.html | Tradition Still a Part of Celtics | False | By Sam Goldaper | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/on-the-trail-of-the-elusive-morel.html | ON THE TRAIL OF THE ELUSIVE MOREL | True | By Sara Ann Friedman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/burglaries-increase-but-arrests-fall-as-new-york-s-police-try-to-cope.html | BURGLARIES INCREASE, BUT ARRESTS FALL AS NEW YORK'S POLICE TRY TO COPE | False | By Barbara Basler | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-housing-recent-home-sales.html | NEW JERSEY HOUSING; RECENT HOME SALES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/center-aids-unwanted-children.html | CENTER AIDS UNWANTED CHILDREN | False | By Sandra Gardner | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/patricia-anne-o-loughlin-bride-of-david-h-cameron-jr.html | Patricia Anne O'Loughlin Bride of David H. Cameron Jr. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/at-last-acceptance-for-garvey.html | AT LAST, ACCEPTANCE FOR GARVEY | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-anton-pawlowski-plays-a-varied-guitar-program.html | Music: Debuts in Review; Anton Pawlowski Plays A Varied Guitar Program | False | By Bernard Holland | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/us-presses-south-africa-aide-on-namibia.html | U.S. PRESSES SOUTH AFRICA AIDE ON NAMIBIA | False | By Juan de Onis, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124564.html | Critics' Choices | False | By Hilton Kramer | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/reagn-fills-nuclear-post.html | REAGAN FILLS NUCLEAR POST | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/barbara-a-crunden-married-to-jay-c-meyer-a-lawyer.html | Barbara A. Crunden Married To Jay C. Meyer, a Lawyer | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/vietnam-voices.html | VIETNAM VOICES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/san-francisco-seeks-to-force-housing-output.html | SAN FRANCISCO SEEKS TO FORCE HOUSING OUTPUT | False | By Pamela G. Hollie | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/children-s-books-124647.html | Children's Books | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/showcase-cafe-a-ladder-up-to-stardom.html | SHOWCASE CAFE: A LADDER UP TO STARDOM | False | By Joseph Catinella | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/antiques-quilts-reveal-a-complex-art.html | Antiques; QUILTS REVEAL A COMPLEX ART | False | By Rita Reif | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-no-headline-124739.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/gop-issues-views-on-social-security.html | G.O.P. ISSUES VIEWS ON SOCIAL SECURITY | False | By Adam Clymer, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124679.html | Critics' Choices | False | By Jennifer Dunning | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-david-rowland-oboist-plays-mozart-prokofiev.html | Music: Debuts in Review; David Rowland, Oboist, Plays Mozart, Prokofiev | False | By Edward Rothstein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/park-plan-pending-since-69-on-ballot.html | PARK PLAN PENDING SINCE '69 ON BALLOT | False | By Diane Greenberg | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/a-revealing-memoir-of-camp-david.html | A REVEALING MEMOIR OF CAMP DAVID | False | By Theodore Draper | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/doctors-facing-inquiries-on-fees.html | DOCTORS FACING INQUIRIES ON FEES | False | By Danelle Morton | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/schroeder-s-valley-obscured-by-clouds.html | SCHROEDER'S 'VALLEY OBSCURED BY CLOUDS' | False | By Janet Maslin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/rhapsodist-of-deep-time.html | RHAPSODIST OF DEEP TIME | False | By Paul Zweig | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bomb-kills-man-in-kennedy-airport-2d-device-is-found.html | BOMB KILLS MAN IN KENNEDY AIRPORT; 2D DEVICE IS FOUND | False | By Ronald Sullivan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/other-business-delta-pulls-out-of-peanuts.html | Other Business; DELTA PULLS OUT OF PEANUTS | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/sports-of-the-times-bossy-scorer-with-touch-of-an-artiste.html | SPORTS OF THE TIMES; Bossy: Scorer With Touch of an Artiste | False | By Dave Anderson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/missing-guard-at-green-haven-prison-is-found-slain.html | MISSING GUARD AT GREEN HAVEN PRISON IS FOUND SLAIN | False | By Wolfgang Saxon | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-suburbs-big-enough-for-suburbs-of-their-own.html | THE SUBURBS: BIG ENOUGH FOR SUBURBS OF THEIR OWN | False | By Daniel Akst | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/for-america-a-painful-reawakening.html | FOR AMERICA, A PAINFUL REAWAKENING | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/study-finds-aid-cuts-threatening-cities-with-fiscal-crisis.html | STUDY FINDS AID CUTS THREATENING CITIES WITH FISCAL CRISIS | False | By John Herbers, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-housing-rules-for-boat-dwellers-elude-town.html | Connecticut Housing; RULES FOR BOAT DWELLERS ELUDE TOWN | False | By Andree Brooks | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-forum-and-reform-funding.html | Business Forum; ...AND REFORM FUNDING | False | By Clarence Ostema | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/art-view-neil-jenney-elegance-with-a-political-twist-berkeley-calif.html | Art View; NEIL JENNEY-ELEGANCE WITH A POLITICAL TWIST; BERKELEY, Calif. | False | By Hilton Kramer | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-bourges-124748.html | Bourges | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-new-york-pro-arte-offers-works-of-the-youthful.html | Music Noted in Brief; New York Pro Arte Offers Works of the Youthful | False | By Edward Rothstein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/condition-of-cardinal-wyszynski-is-said-to-worsen.html | CONDITION OF CARDINAL WYSZYNSKI IS SAID TO WORSEN | False | By John Darnton, Special To the New York Times | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/music-the-civilized-sound-of-barbara-carroll.html | MUSIC; THE CIVILIZED SOUND OF BARBARA CARROLL | False | By Alvin Klein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-family-of-8-host-to-fresh-air-child.html | A FAMILY OF 8 HOST TO FRESH AIR CHILD | False | By Tracie Rozhon | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/favorites-beaten-at-belmont.html | FAVORITES BEATEN AT BELMONT | False | By Thomas Rogers | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-house-panel-votes-to-put-the-squeeze-on-legal-services.html | Ideas and Trends; House Panel Votes To Put the Squeeze On Legal Services | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/violations-cited-at-34-food-places.html | VIOLATIONS CITED AT 34 FOOD PLACES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/11-new-charges-filed-against-westchester-sheriff.html | 11 NEW CHARGES FILED AGAINST WESTCHESTER SHERIFF | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/shift-support-may-give-koch-different-sets-running-mates-new-york-political.html | SHIFT IN SUPPORT MAY GIVE KOCH DIFFERENT SETS OF RUNNING MATES; New York Political Notes | False | By Frank Lynn | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/syracuse-judge-fights-charges-of-misconduct-on-bench.html | SYRACUSE JUDGE FIGHTS CHARGES OF MISCONDUCT ON BENCH | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/long-islanders-he-guides-students-through-the-labyrinths-of-transition.html | Long Islanders; HE GUIDES STUDENTS THROUGH THE LABYRINTHS OF TRANSITION | False | By Lawrence Van Gelder | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/a-report-from-the-club-med-at-buccaneer-s-creek.html | A REPORT FROM THE CLUB MED AT BUCCANEER'S CREEK | False | By Leslie Maitland | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/paint-use-is-linked-to-artist-s-cancer.html | PAINT USE IS LINKED TO ARTIST'S CANCER | False | By Ben A. Franklin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/winfield-s-hitting-is-silencing-critics.html | WINFIELD'S HITTING IS SILENCING CRITICS | False | By Jane Gross | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/1-mailbox-cable-tv-backed-in-hockey-playoffs-122209.html | MAILBOX; Cable TV backed in Hockey Playoffs | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/leslie-g-rowland-wed-to-william-e-jacques.html | Leslie G. Rowland Wed To William E. Jacques | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/3-conservative-democrats-wary-on-tax-cut.html | 3 CONSERVATIVE DEMOCRATS WARY ON TAX CUT | False | By Steven W. Roberts, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/conner-is-building-two-yachts-for-cup.html | CONNER IS BUILDING TWO YACHTS FOR CUP | False | By Joanne A. Fishman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/investing-are-bonds-today-s-best-buy.html | Investing; ARE BONDS TODAY'S BEST BUY? | False | By Michael Quint | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/2-inmates-win-6500-in-jail-suit.html | 2 Inmates Win $6,500 in Jail Suit | False | By United Press International | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-spectacular-yard-sale.html | A SPECTACULAR YARD SALE | False | By Laurie A. O'Neill | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/long-island-housing-mortgage-ills-create-a-sellers-market.html | Long Island Housing; MORTGAGE ILLS CREATE A SELLER'S MARKET | False | By Diana Shaman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/classic-fight-is-on-to-be-us-attorney.html | CLASSIC FIGHT IS ON TO BE U.S. ATTORNEY | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-divertimento-by-ross-is-given-its-premiere.html | Music Noted in Brief; Divertimento by Ross Is Given its Premiere | False | By Bernard Holland | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/tracing-the-thread-of-terrorism.html | TRACING THE THREAD OF TERRORISM | False | By Daneil Schorr | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/going-the-military-route.html | GOING THE MILITARY ROUTE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/agreement-seen-on-shoreham-plant.html | AGREEMENT SEEN ON SHOREHAM PLANT | False | By Peter McKenna | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/marianne-carlton-bride-of-james-charles-kilduff.html | Marianne Carlton Bride Of James Charles Kilduff | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-a-new-role-for-an-old-roadhouse.html | DINING OUT; A NEW ROLE FOR AN OLD ROADHOUSE | False | By Anne Semmes | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/stars-still-full-of-fight.html | Stars Still Full Of Fight | False | By James F. Clarity, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-the-birds-of-victory-124725.html | The Birds Of Victory | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/architecture-view-insights-into-le-corbusiers-genius.html | Architecture View; INSIGHTS INTO LE CORBUSIER'S GENIUS | False | By Ada Louise Huxtable | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/politics-anti-sheil-coalition-faces-test.html | POLITICS; ANTI-SHEIL COALITION FACES TEST | False | By Joseph F. Sullivan | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/new-york-in-delicate-balance.html | New York In Delicate Balance | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/steeds-takes-1500-in-princeton-track.html | Steeds Takes 1,500 In Princeton Track | False | By Frank Litsky, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-noted-in-brief-bamboo-forest-fusion-of-jazz-and-classical.html | Music Noted in Brief; 'Bamboo Forest,' Fusion Of Jazz and Classical | False | By John Rockwell | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/shadow-of-death-the-pope-is-a-visible-force-and-a-vunerable-target.html | SHADOW OF DEATH THE POPE IS A VISIBLE FORCE- AND A VUNERABLE TARGET | False | By Kenneth A. Briggs | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-adult-lacrosse-is-booming-too-129293.html | Adult Lacrosse Is Booming, Too | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/court-fights-continue-on-women-s-role-in-jaycees.html | COURT FIGHTS CONTINUE ON WOMEN'S ROLE IN JAYCEES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/the-drug-business-sees-a-golden-era-ahead.html | THE DRUG BUSINESS SEES A GOLDEN ERA AHEAD | False | BY Thomas C. Hayes | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/reading-and-writing-master-teacher.html | Reading and Writing; MASTER TEACHER | False | By Anatole Broyard | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/commuters-seeking-to-obviate-round-2-of-fare-increases.html | COMMUTERS SEEKING TO OBVIATE ROUND 2 OF FARE INCREASES | False | By Anthony Depalma | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/on-the-isle-king-of-sports.html | On the Isle; KING OF SPORTS | False | By Barbara Delatiner | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/ex-policeman-given-3-9-years-for-his-part-queens-robbery-associated-press.html | EX-POLICEMAN GIVEN 3 TO 9 YEARS FOR HIS PART IN A QUEENS ROBBERY By The Associated Press | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/getting-it-all-together-from-mail-order-catalogues.html | GETTING IT ALL TOGETHER FROM MAIL ORDER CATALOGUES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/oil-technology-from-middletown.html | OIL TECHNOLOGY FROM MIDDLETOWN | False | By John S. Rosenberg | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/four-possible-ways-out-of-public-tv-s-crisis.html | FOUR POSSIBLE WAYS OUT OF PUBLIC TV'S CRISIS | False | By Tony Schwartz | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/sailors-in-new-york-area-ports-aided-by-47-year-old-institute.html | SAILORS IN NEW YORK AREA PORTS AIDED BY 47-YEAR OLD INSTITUTE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/l--122290.html | * | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/the-pick-of-the-crabapples.html | THE PICK OF THE CRABAPPLES | False | By Richard R. Iversen | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/energy-costs-inspire-attempts-at-radical-solutions.html | ENERGY COSTS INSPIRE ATTEMPTS AT RADICAL SOLUTIONS | False | By Hugh O'Haire | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/breakup-of-a-community.html | BREAKUP OF A COMMUNITY | False | By Joseph Lelyveld | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/l-second-thoughts-on-free-enterprise-122293.html | SECOND THOUGHTS ON FREE ENTERPRISE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-casinos-lose-a-hand-to-courts.html | Ideas and Trends; Casinos Lose a Hand to Courts | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/ann-m-heckel-buyer-wed-to-robert-sommer.html | Ann M. Heckel, Buyer, Wed to Robert Sommer | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/getting-a-private-club-ready-for-pro-tour-means-change.html | GETTING A PRIVATE CLUB READY FOR PRO TOUR MEANS CHANGE | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/this-one-is-for-the-horseplayers.html | THIS ONE IS FOR THE HORSEPLAYERS | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/what-will-garbage-taxes-do-for-the-state.html | WHAT WILL GARBAGE TAXES DO FOR THE STATE | False | By Thomas H. Delorenzo | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/penzance-as-you-like-it-1981-pop-or-1929-traditional.html | 'PENZANCE' AS YOU LIKE IT- 1981 POP OR 1929 TRADITIONAL | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/voting-by-mail-rated-successful.html | Voting by Mail Rated Successful | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/dining-out-sense-of-the-exotic-in-new-haven.html | Dining Out; SENSE OF THE EXOTIC IN NEW HAVEN | False | By Patricia Brooks | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-journal-125025.html | NEW JERSEY JOURNAL | False | By James F. Lynch | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/a-study-fails-to-show-why-device-detached-from-ind-subway-car.html | A STUDY FAILS TO SHOW WHY DEVICE DETACHED FROM IND SUBWAY CAR | False | By William G. Blair | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/no-headline-124727.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/fachion.html | Fachion | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/miss-waugh-wed-to-stephen-moore.html | Miss Waugh Wed To Stephen Moore | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-another-recollection-of-greystone-station-129289.html | Another Recollection Of Greystone Station | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/stamps-for-un-energy-parley.html | STAMPS, FOR U.N. ENERGY PARLEY | False | By Samuel A. Tower | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/a-year-after-the-miami-riot-embers-still-glow.html | A YEAR AFTER THE MIAMI RIOT, EMBERS STILL GLOW | False | By Bruce Porter and Marvin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/are-dancegoers-seeing-the-real-petipa.html | ARE DANCEGOERS SEEING THE REAL PETIPA? | False | By Jack Anderson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/daphne-clark-milliken-is-bride.html | Daphne Clark Milliken Is Bride | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/follow-up-on-the-news-the-new-drinan.html | FOLLOW UP ON THE NEWS; The 'New' Drinan | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/putting-the-hostages-lives-first.html | PUTTING THE HOSTAGES LIVES FIRST | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/on-language-no-no-boo-boo.html | On Language; NO-NO BOO-BOO | False | By William Safire | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/ex-pow-to-head-commission.html | Ex-P.O.W. to Head Commission | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/new-jersey-s-historic-waterloo-village-turns-back-the-clock.html | NEW JERSEYS HISTORIC WATERLOO VILLAGE TURNS BACK THE CLOCK | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/russian-says-mideast-crisis-must-be-settled-peacefully.html | RUSSIAN SAYS MIDEAST CRISIS MUST BE SETTLED PEACEFULLY | False | By Anthony Austin, Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/amid-ash-and-mud-a-speck-of-life-rises-at-volcano.html | AMID ASH AND MUD, A SPECK OF LIFE RISES AT VOLCANO | False | By Wayne King | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/other-business-at-gm-no-more-mr-nice-guy.html | Other Business; AT G.M., NO MORE MR. NICE GUY | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/theater/stage-view-the-trouble-with-miss-taylor.html | Stage View; THE TROUBLE WITH MISS TAYLOR | False | By Walter Kerr | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/follow-up-on-the-news-silent-spring-scare.html | FOLLOW UP ON THE NEWS; 'Silent Spring' Scare | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/unesco-says-it-will-persist-in-effort-to-regulate-press.html | UNESCO SAYS IT WILL PERSIST IN EFFORT TO REGULATE PRESS | False | By Paul Lewis, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/lightning-fires-pose-threat-in-tinder-dry-rockies.html | LIGHTNING FIRES POSE THREAT IN TINDER DRY ROCKIES | False | By William E. Schmidt, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/lea-stops-giants-on-4-hitter.html | Lea Stops Giants on 4-Hitter | False | AP | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/pope-s-doctors-say-recovery-continues.html | POPE'S DOCTORS SAY RECOVERY CONTINUES | False | By Henry Tanner, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-foundations-cited-on-hispanic-grants.html | Ideas and Trends; Foundations Cited On Hispanic Grants | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/miss-zeeman-eric-t-deane-are-married.html | Miss Zeeman, Eric T. Deane Are Married | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/washington-on-talking-to-the-soviets.html | Washington; ON TALKING TO THE SOVIETS | False | By James Reston | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/proposal-for-study-of-plant-shutdowns.html | PROPOSAL FOR STUDY OF PLANT SHUTDOWNS | False | By Reginald C. Johnson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/main-pitch-from-barker-still-a-puzzle-to-blue-jays.html | Main Pitch From Barker Still a Puzzle to Blue Jays | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-nation-list-of-victims-in-atlanta-grows.html | The Nation; List of Victims In Atlanta Grows | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/bobby-unser-grabs-pole-for-the-indy-500.html | Bobby Unser Grabs Pole for the Indy 500 | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/views-of-sport-give-the-bettors-legal-gambling.html | VIEWS OF SPORT; GIVE THE BETTORS LEGAL GAMBLING | False | By Bill Shannon | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/l-mailbox-122207.html | MAILBOX | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/beverly-wolgast-married.html | Beverly Wolgast Married | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/it-s-opec-s-turn-to-worry-over-oil-supplies.html | IT'S OPEC'S TURN TO WORRY OVER OIL SUPPLIES | False | By Steven Rattner | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/chess-old-world-players-triumph-in-argentina.html | Chess; OLD WORLD PLAYERS TRIUMPH IN ARGENTINA | False | By Robert Byrne | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/haworth-hails-one-lane-bridge.html | HAWORTH HAILS ONE-LANE BRIDGE | False | By Albert J. Parisi | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/mystic-residents-find-arcade-unamusing.html | MYSTIC RESIDENTS FIND ARCADE UNAMUSING | False | By John Cavanaugh | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/turk-is-called-a-product-of-violence-in-his-nation.html | TURK IS CALLED A PRODUCT OF VIOLENCE IN HIS NATION | False | By Marvine Howe, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/obituaries/dr-gilbert-c-h-stone.html | DR. GILBERT C. H. STONE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/l-on-the-concourse-124847.html | On the Concourse | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/karen-clemens-writer-married-to-sean-keman.html | Karen Clemens, Writer, Married to Sean Keman | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/navy-secretary-seeks-more-strength-to-halt-soviets.html | NAVY SECRETARY SEEKS MORE STRENGTH TO HALT SOVIETS | False | By Richard Halloran | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/l-ulster-s-majority-by-gerrymander-122270.html | ULSTER'S MAJORITY-BY-GERRYMANDER | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-the-drawbacks-of-cross-endorsement-124915.html | The Drawbacks Of Cross-Endorsement | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-film-video-success-at-the-thorpe.html | ART; FILM-VIDEO SUCCESS AT THE THORPE | False | By Vivien Raynor | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/critics-choices-124565.html | Critics' Choices | False | By John Rockwell | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/robin-laven-actress-bride-of-stewart-f-lane-producer.html | Robin Laven, Actress, Bride Of Stewart F. Lane, Producer | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/deborah-jane-ward-married-to-george-foote-lane-3d.html | Deborah Jane Ward Married to George Foote Lane 3d | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/whats-the-big-attraction-anyway.html | WHAT'S THE BIG ATTRACTION, ANYWAY? | False | By Lewis B. Thurston 3d | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/kathryn-marie-thoresen-wed.html | Kathryn Marie Thoresen Wed | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/at-home-by-shelby-moorman-howatt.html | AT HOME; by Shelby Moorman Howatt | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-answering-opponents-of-bayville-rye-bridge-124893.html | Answering Opponents Of Bayville-Rye Bridge | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/leftists-protest-in-west-berlin.html | Leftists Protest in West Berlin | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/westchester-guide-joan-mondale-to-speak.html | WESTCHESTER GUIDE; JOAN MONDALE TO SPEAK | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/practical-traveler-when-you-part-the-iron-curtain.html | Practical Traveler; WHEN YOU PART THE IRON CURTAIN... | False | By Paul Grimes | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/peter-nagle-weds-patricia-r-herold.html | Peter Nagle Weds Patricia R. Herold | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/economic-affairs-no-great-threat-from-military-spending.html | Economic Affairs; NO GREAT THREAT FROM MILITARY SPENDING | False | By William Nordhaus | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/outdoors-shad-fishing-in-the-hudson.html | OUTDOORS; SHAD FISHING IN THE HUDSON | False | By Nelson Bryant | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/court-rules-for-rye-in-development-suit.html | COURT RULES FOR RYE IN DEVELOPMENT SUIT | False | By Franklin Whitehouse | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/georgette-santana-married.html | Georgette Santana Married | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/the-infinite-fluidity-of-language.html | THE INFINITE FLUIDITY OF LANGUAGE | False | By John Weightman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-kirk-nurock-s-natural-sound-singers.html | MUSIC: KIRK NUROCK'S NATURAL SOUND SINGERS | False | By Edward Rothstein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/israel-and-syria-are-at-the-edge-of-a-precipice.html | ISRAEL AND SYRIA ARE AT 'THE EDGE OF A PRECIPICE' | False | By David K. Shipler | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/the-week-in-business-money-supply-up-3.1-billion.html | The Week in Business; MONEY SUPPLY UP $3.1 BILLION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/headliners-that-s-r-e-a-g-a-n.html | Headliners; That's R-e-a-g-a-n | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/editors-choice.html | Editors' Choice | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/consumer-rates.html | CONSUMER RATES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/bill-sets-penalties-in-rights-violations.html | BILL SETS PENALTIES IN RIGHTS VIOLATIONS | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-conditions-a-poor-year-for-pools.html | Business Conditions; A POOR YEAR FOR POOLS | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/elizabeth-m-henderson-photographer-engaged-to-peter-b-hoagland-sculptor.html | Elizabeth M. Henderson, Photographer, Engaged to Peter B. Hoagland, Sculptor | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/l-bureaucrats-122295.html | Bureaucrats | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/black-homeland-shanties-on-the-veld.html | BLACK 'HOMELAND': SHANTIES ON THE VELD | False | By Joseph Lelyveld, Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/movies/hollywood-s-sneaky-way-of-testing-films.html | HOLLYWOOD'S SNEAKY WAY OF TESTING FILMS | False | By Aljean Harmetz | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-in-colombia-science-shows-sows-seeds-of-hope-for-the-hungry.html | Ideas and Trends; IN COLOMBIA, SCIENCE SHOWS SOWS SEEDS OF HOPE FOR THE HUNGRY | False | By Ann Crittenden | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-york-capitol-finds.html | NEW YORK CAPITOL FINDS | False | By Lena Williams, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/parents-groups-purging-schools-of-humanist-books-and-classes.html | PARENTS' GROUPS PURGING SCHOOLS OF 'HUMANIST' BOOKS AND CLASSES | False | By Dena Kleiman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/no-headline-124731.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/zoeller-leads-after-a-69-136.html | ZOELLER LEADS AFTER A 69-136 | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-no-headline-124721.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/home-clinic-with-a-little-practice-spray-paint-has-its-rewards.html | HOME CLINIC; WITH A LITTLE PRACTICE, SPRAY PAINT HAS ITS REWARDS | False | By Bernard Gladstone | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/chinaglia-is-chasing-a-dream.html | CHINAGLIA IS CHASING A DREAM | False | By Alex Yannis | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/friendly-town-hosts-fufill-their-wish-to-share.html | FRIENDLY TOWN HOSTS FUFILL THEIR WISH TO SHARE | False | By Shawn G. Kennedy, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-housing-the-bumpy-history-of-summit-plaza.html | NEW JERSEY HOUSING; THE BUMPY HISTORY OF SUMMIT PLAZA | False | By Ellen Rand | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/reagan-son-presses-search-for-career.html | REAGAN SON PRESSES SEARCH FOR CAREER | False | By Robert Lindsey, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/a-hostage-in-america.html | A HOSTAGE IN AMERICA | False | By Cyrus Perse | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/art-refreshingly-high-quality-marks-show-by-five-towns-group.html | Art; REFRESHINGLY HIGH QUALITY MARKS SHOW BY FIVE TOWNS GROUP | False | By Helen A. Harrison | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/area-architects-and-projects-win-awards.html | AREA ARCHITECTS AND PROJECTS WIN AWARDS | False | By Diane Henry | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/an-oblique-command-124724.html | An Oblique Command | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/foundations-discuss-new-ways-to-achieve-goals.html | FOUNDATIONS DISCUSS NEW WAYS TO ACHIEVE GOALS | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/japan-replaces-foreign-minister-in-rift-over-us.html | JAPAN REPLACES FOREIGN MINISTER IN RIFT OVER U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/around-the-nation-woman-sentenced-in-fraud-of-fraternity-president.html | AROUND THE NATION; Woman Sentenced in Fraud Of Fraternity President | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-meeting-the-challenge-of-the-disturbed-child-124889.html | Meeting the Challenge Of the 'Disturbed Child' | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/civil-rights-panel-calls-for-us-to-press-college-desegregation.html | Civil Rights Panel Calls for U.S. To Press College Desegregation | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-debuts-in-review-ray-luck-pianist-offers-beethoven-sonata.html | Music: Debuts in Review; Ray Luck, Pianist, Offers Beethoven Sonata | False | By Peter G. Davis | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/kyle-o-connor-wed-to-thomas-duffy.html | Kyle O'Connor Wed To Thomas Duffy | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/realty-news.html | REALTY NEWS | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/follow-up-on-the-news-alaska-bonanza.html | FOLLOW UP ON THE NEWS; Alaska Bonanza | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/which-way-now-for-the-french-economy.html | Which Way Now for The French Economy | False | By Paul Lewis | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/toronto-paper-traces-details-of-plot-against-dominica.html | TORONTO PAPER TRACES DETAILS OF PLOT AGAINST DOMINICA | False | By Andrew H. Malcolm, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/five-months-in-the-musical-life-of-fats-waller.html | FIVE MONTHS IN THE MUSICAL LIFE OF FATS WALLER | False | By John S. Wilson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/pipe-bomb-found-in-dormitory.html | Pipe Bomb Found in Dormitory | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/in-a-crowd-of-the-faithful-a-terrorist-strikes.html | IN A CROWD OF THE FAITHFUL, A TERRORIST STRIKES | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/music-a-fairfield-concert-by-young-and-old.html | Music; A FAIRFIELD CONCERT BY YOUNG AND OLD | False | By Robert Sherman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/numismatics-dealers-put-up-a-fight.html | Numismatics; DEALERS PUT UP A FIGHT | False | By Ed Reiter | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/quotation-of-the-day-122120.html | Quotation of the Day | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/honor-revisited.html | Honor Revisited | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/jury-finds-garwood-not-guilty-of-charges-of-molesting-a-girl-7.html | JURY FINDS GARWOOD NOT GUILTY OF CHARGES OF MOLESTING A GIRL, 7 | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-stockton-college-s-role-in-the-community-defined-129258.html | Stockton College's Role In the Community Defined | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/pisani-enters-westchester-race-to-unseat-delbello.html | PISANI ENTERS WESTCHESTER RACE TO UNSEAT DELBELLO | False | By James Feron, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-pitfalls-in-moving-a-corporation.html | THE PITFALLS IN MOVING A CORPORATION | False | By William R. Lynch | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/mexico-s-president-king-at-a-masked-ball.html | MEXICO'S PRESIDENT: KING AT A MASKED BALL | False | By Alan Riding | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/shirtless-ones-keep-the-faith-with-evita-peron.html | 'SHIRTLESS ONES' KEEP THE FAITH WITH EVITA PERON | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/antiques-a-red-barn-full-of-treasures.html | ANTIQUES; A RED BARN FULL OF TREASURES | False | By Carolyn Darrow | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/ootacamund-a-spot-for-a-cool-respite-in-southern-india.html | OOTACAMUND, A SPOT FOR A COOL RESPITE IN SOUTHERN INDIA | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/lawrence-mansion-proves-a-costly-gift.html | LAWRENCE MANSION PROVES A COSTLY GIFT | False | By Phyllis Bernstein | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/behind-the-best-sellers-james-clavell.html | Behind the Best Sellers; JAMES CLAVELL | False | By Edwin McDowell | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/naumburg-to-hold-contest-for-violists-next-may-8-12.html | Naumburg to Hold Contest For Violists Next May 8-12 | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/pop-earl-klugh-jazz-guitarist.html | POP: EARL KLUGH, JAZZ GUITARIST | False | By Stephen Holden | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/carey-completes-action-on-budget.html | CAREY COMPLETES ACTION ON BUDGET | False | By E. J. Dionne Jr. | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/1-no-headline-122274.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/us/us-action-will-force-farmers-to-hire-own-weather-advisers.html | U.S. Action Will Force Farmers To Hire Own Weather Advisers | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/housen-gains-1-up-in-travis.html | Housen Gains, 1 Up, In Travis | False | By Deane McGowen, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/views-of-sport-pole-vault-memories-the-joy-of-leaping-meant-so-much.html | VIEWS OF SPORT; POLE VAULT MEMORIES: THE JOY OF LEAPING MEANT SO MUCH | False | By Toby Smith | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/1-mary-chesnut-s-diary-124664.html | Mary Chesnut's Diary | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/so-how-did-the-preakness-go-depends-on-how-you-finished.html | SO HOW DID THE PREAKNESS GO? DEPENDS ON HOW YOU FINISHED | False | By Steven Crist, Special To the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/television-week-124680.html | Television Week | False | By Eleanor Blau | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/1-starting-up-the-shuttle-124723.html | Starting Up The Shuttle | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/opinion/1-the-triumph-of-cognitive-dissonance-122292.html | THE TRIUMPH OF COGNITIVE DISSONANCE | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/1-skilled-workers-122276.html | Skilled Workers | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/elizabeth-taylor-is-hospitalized-play-little-foxes-is-suspended.html | Elizabeth Taylor Is Hospitalized; Play, 'Little Foxes,' Is Suspended | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/gayle-garland-wed-to-w-h-simpson.html | Gayle Garland Wed To W. H. Simpson | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/food-her-cakes-say-it-with-flowers.html | food; HER CAKES SAY IT WITH FLOWERS | False | By Nancy Arum | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/historical-society-unveils-original-moon.html | HISTORICAL SOCIETY UNVEILS 'ORIGINAL MOON' | False | By Tessa Melvin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/crime-124661.html | Crime | False | By Newgate Callendar | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/mets-slide-reaches-6-in-9-0-loss.html | METS SLIDE REACHES 6 IN 9-0 LOSS | False | By Joseph Durso, Special To the New York Times | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/the-careful-shopper-for-quality-produce-and-deli-turcos.html | THE CAREFUL SHOPPER; For Quality Produce And Deli, Turco's | True | By Jeanne Clare Feron | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/two-theories-that-never-met-move-toward-a-convergence-paul-wachtel.html | TWO THEORIES THAT NEVER MET MOVE TOWARD A CONVERGENCE; PAUL WACHTEL | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-no-headline-129259.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/royals-on-6-run-4th-defeat-red-sox-7-6.html | Royals, on 6-Run 4th, Defeat Red Sox, 7-6 | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/l-mexican-train-124746.html | Mexican Train | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/c-correction-122123.html | CORRECTION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/club-goes-in-search-of-the-elusive-morel.html | CLUB GOES IN SEARCH OF THE ELUSIVE MOREL | False | By Sara Ann Friedman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-aid-to-angola-pakistan.html | The World; Aid to Angola, Pakistan | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/business/business-conditions-all-encompassing-tv.html | Business Conditions; ALL-ENCOMPASSING TV | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/new-jersey-guide-benefit-ice-show.html | NEW JERSEY GUIDE; BENEFIT ICE SHOW | False | By Martha G. Wilson | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/dealing-with-france-us-will-win-some-lose-some.html | DEALING WITH FRANCE, U.S. WILL WIN SOME, LOSE SOME | False | By Flora Lewis | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/hasidic-group-reopens-a-bergman-nursing-home.html | HASIDIC GROUP REOPENS A BERGMAN NURSING HOME | False | By Peter Kihss | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/canoeing-gains-as-state-sport.html | CANOEING GAINS AS STATE SPORT | False | By Laurie O'Neill | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/the-careful-shopper-mens-clothing-at-3540-off.html | The Careful Shopper; Men's Clothing At 35-40% Off | False | By Jeanne Clare Feron | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/l-no-headline-124726.html | No Headline | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/two-redistricting-proposals-face-hearing.html | TWO REDISTRICTING PROPOSALS FACE HEARING | False | By James Feron | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/2-day-music-symposium-by-the-da-capo-players.html | 2-Day Music Symposium By the Da Capo Players | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/scenes-that-stop-fifth-ave-shoppers.html | SCENES THAT STOP FIFTH AVE. SHOPPERS | False | By Suzanne Slesin | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/travel/a-rhode-island-topiary-garden-s-menagerie.html | A RHODE ISLAND TOPIARY GARDEN'S 'MENAGERIE' | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/champion-tries-a-heavier-task.html | Champion Tries a Heavier Task | False | By Michael Katz | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/brooklyn-runner-excels-in-events-at-schenectady.html | Brooklyn Runner Excels In Events at Schenectady | False | Special to the New York Times | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/food-vans-blossoming-suburban-roads-harrison-bunches-like-daffodils-going-bud.html | FOOD VANS BLOSSOMING ON SUBURBAN ROADS; HARRISON In bunches, like daffodils going from bud to blossom, hot dogheralding umbrellas are opening up all along suburban roadways. But unlike their city cousins, they are attached not to pushcarts but to vans. | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/c-a-correction-124777.html | A Correction | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/news-summary-sunday-may-17-1981.html | News Summary; SUNDAY, MAY 17, 1981 | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/magazine/food-spanish-accents.html | Food; SPANISH ACCENTS | False | By Craig Claiborne and Pierre Franey | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/nancy-ellen-frohman-wed-to-james-latorre.html | Nancy Ellen Frohman Wed to James LaTorre | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-05-21 | TX 697415 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/connecticut-stars-in-a-film-for-pbs.html | CONNECTICUT STARS IN A FILM FOR PBS | False | By Jill Silverman | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/theater-fiddler-at-darien-is-a-bit-of-soft-core.html | THEATER; 'FIDDLER' AT DARIEN IS A BIT OF SOFT CORE | False | By Haskel Frankel | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/archives/gardening-intensive-vegetable-planting-saves-space.html | GARDENING; INTENSIVE VEGETABLE PLANTING SAVES SPACE | True | By Carl Totemeier | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/realestate/owners-and-brokers-making-lower-fee-home-sales.html | OWNERS AND BROKERS MAKING LOWER-FEE HOME SALES | False | By Andree Brooks | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/sports/l-mailbox-tracy-austin-s-view-122211.html | MAILBOX; Tracy Austin's View | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/the-world-kremlin-considered-armed-dangerous.html | The World; Kremlin Considered Armed, Dangerous | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/dance-view-baryshnikov-s-giselle.html | Dance View; BARYSHNIKOV'S 'GISELLE' | False | By Anna Kisselgoff | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/postal-aide-facility-would-ruin-street.html | POSTAL AIDE: FACILITY WOULD RUIN STREET | False | By Charlotte Evans | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/arts/music-speculum-s-10th.html | MUSIC: SPECULUM'S 10TH | False | By John Rockwell | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/world/around-the-world-guatemalans-find-bodies-of-more-victims-of-violence.html | AROUND THE WORLD; GUATEMALANS FIND BODIES OF MORE VICTIMS OF VIOLENCE | False | AP | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/casey-o-brien-wed-to-clinton-walker.html | Casey O'Brien Wed To Clinton Walker | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/elizabeth-barrett-fiancee-of-a-p-matson.html | Elizabeth Barrett Fiancee of A. P. Matson | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/proposal-to-create-silt-islands-in-sound.html | PROPOSAL TO CREATE SILT ISLANDS IN SOUND | False | By Hugh O'Haire | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/an-atlas-of-nesting-birds-is-in-the-works-for-new-jersey-sparta.html | AN ATLAS OF NESTING BIRDS IS IN THE WORKS FOR NEW JERSEY; SPARTA | False | By Joseph Deitch | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/curb-repeated-false-alarms-police-warn-5-banks.html | CURB REPEATED FALSE ALARMS, POLICE WARN 5 BANKS | False | By Leonard Buder | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/l-a-footnote-on-guide-to-fine-living-124890.html | A Footnote On Guide to Fine Living | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/nyregion/unsubsidized-buses-feel-fare-pressures.html | UNSUBSIDIZED BUSES FEEL FARE PRESSURES | False | By Anthony Depalma | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/style/joyce-washken-teacher-wed-to-henry-dane-lawyer.html | Joyce Washken, Teacher, Wed to Henry Dane, Lawyer | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-17 | 1981-05-17 | https://www.nytimes.com/1981/05/17/weekinreview/ideas-and-trends-law-without-numbers.html | Ideas and Trends; Law Without Numbers | False | | 1981-05-21 | TX 697415 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/reagan-is-welcomed-on-notre-dame-trip-first-since-shooting.html | REAGAN IS WELCOMED ON NOTRE DAME TRIP, FIRST SINCE SHOOTING | False | By Howell Raines, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/turks-say-suspect-in-papal-attack-is-tied-to-rightist-web-of-intrigue.html | TURKS SAY SUSPECT IN PAPAL ATTACK IS TIED TO RIGHTIST WEB OF INTRIGUE | False | By Marvine Howe, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/no-headline-123609.html | No Headline | False | NADINE BROZAN | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-new-epstein-raboy-client.html | ADVERTISING; New Epstein, Raboy Client | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/c-corrections-123471.html | CORRECTIONS | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mrs-lloyd-winner.html | Mrs. Lloyd Winner | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/el-al-office-in-istanbul-bombed.html | El Al Office in Istanbul Bombed | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/relationships-informing-doctors-on-women.html | RELATIONSHIPS; INFORMING DOCTORS ON WOMEN | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/cain-is-able.html | CAIN IS ABLE | False | | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/us-panel-asking-a-broad-study-of-toxic-agents-of-vietnam-war.html | U.S. PANEL ASKING A BROAD STUDY OF TOXIC AGENTS OF VIETNAM WAR | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/around-the-nation-cianfrani-endorses-slate-in-pennsylvania-primary.html | AROUND THE NATION; Cianfrani Endorses Slate In Pennsylvania Primary | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-compton-returns-to-midwest.html | Advertising; Compton Returns To Midwest | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/zoeller-is-winner-by-4-strokes.html | Zoeller Is Winner By 4 Strokes | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/ring-of-light-victor-in-belmont-roseben.html | Ring of Light Victor In Belmont Roseben | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-gm-executive-an-authority-on-motivation.html | BUSINESS PEOPLE; G.M. Executive An Authority On Motivation | False | By Leonard Sloane | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/merrill-lynch-s-cma-boom.html | MERRILL LYNCH'S C.M.A. BOOM | False | By Kenneth B. Noble | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/commodities-limiting-contracts-on-futures.html | Commodities; Limiting Contracts On Futures | False | By H.j. Maidenberg | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/vasquez-captures-2-races-in-city-meet.html | Vasquez Captures 2 Races in City Meet | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/o-neill-cottage-is-open.html | O'Neill Cottage Is Open | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/jail-terms-urged-for-gun-crimes.html | JAIL TERMS URGED FOR GUN CRIMES | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/hikers-heavy-boots-called-a-peril-to-tender-trails.html | HIKERS' HEAVY BOOTS CALLED A PERIL TO TENDER TRAILS | False | By William E. Schmidt, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-young-rubicam-buying-share-in-a-dutch-agency.html | ADVERTISING; Young & Rubicam Buying Share In a Dutch Agency | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-why-private-schools-retain-the-fire-of-123624.html | WHY PRIVATE SCHOOLS RETAIN THE FIRE OF | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/study-warns-impact-budget-charities-study-warns-impact-budget-charities.html | STUDY WARNS OF IMPACT OF BUDGET ON CHARITIES; Study Warns of Impact Of Budget on Charities | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/quotation-of-the-day-123470.html | Quotation of the Day | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/brewers-6-a-s-2.html | Brewers 6, A's 2 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/when-a-celebrity-becomes-notorious.html | WHEN A CELEBRITY BECOMES NOTORIOUS | False | By N.r. Kleinfield | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-abscam-as-an-updated-version-of-paradise-lost-123623.html | ABSCAM AS AN UPDATED VERSION OF 'PARADISE LOST' | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/5-reservoir-projects-sought-by-4-state-water-use-panel.html | 5 RESERVOIR PROJECTS SOUGHT BY 4-STATE WATER-USE PANEL | False | By Robert Hanley | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/audit-reports-financial-aid-went-to-25-city-u-dropouts.html | AUDIT REPORTS FINANCIAL AID WENT TO 25 CITY U. DROPOUTS | False | By Lena Williams | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/bridge-ginsberg-and-glubok-sides-matched-in-district-finals.html | Bridge; Ginsberg and Glubok Sides Matched in District Finals | False | By Alan Truscott | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/yale-heavyweight-8-triumphs.html | Yale Heavyweight 8 Triumphs | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/voting-on-abortion-is-is-light-in-italy.html | VOTING ON ABORTION IS IS LIGHT IN ITALY | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-abscam-as-an-updated-version-of-paradise-123611.html | ABSCAM AS AN UPDATED VERSION OF 'PARADISE | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/threat-of-a-summer-drought-easing-in-most-areas-of-us.html | THREAT OF A SUMMER DROUGHT EASING IN MOST AREAS OF U.S. | False | By William Robbins, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/movies/a-film-executive-s-title-may-camouflage-his-job.html | A FILM EXECUTIVE'S TITLE MAY CAMOUFLAGE HIS JOB | False | By Aljean Harmetz | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/administration-s-plan-for-block-grants-meets-resistance-from-congressmen.html | ADMINISTRATION'S PLAN FOR BLOCK GRANTS MEETS RESISTANCE FROM CONGRESSMEN | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/sports-world-specials-marathon-experience.html | SPORTS WORLD SPECIALS; MARATHON EXPERIENCE | False | By Jim Benagh | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/text-of-declaration-by-independent-news-organizations-on-freedom-of.html | TEXT OF DECLARATION BY INDEPENDENT NEWS ORGANIZATIONS ON FREEDOM OF | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mets-lose-seventh-straight.html | METS LOSE SEVENTH STRAIGHT | False | By Joseph Durso, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/craig-virgin-first-of-27000-in-bay-to-breakers-race.html | Craig Virgin First of 27,000 In Bay-to-Breakers Race | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/regan-leaves-saudi-arabia.html | Regan Leaves Saudi Arabia | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/jersey-city-style-is-key-to-smith-s-campaigning.html | JERSEY CITY STYLE IS KEY TO SMITH'S CAMPAIGNING | False | By Maurice Carroll, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/remembering-vietnam.html | Remembering Vietnam | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/lewis-dominates-southwest-track.html | Lewis Dominates Southwest Track | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/earnings-mixed-for-major-companies.html | EARNINGS MIXED FOR MAJOR COMPANIES | False | By Phillip H. Wiggins | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/afl-cio-president-assails-reagan-plan-to-trim-social-security.html | A.F.L.-C.I.O. PRESIDENT ASSAILS REAGAN PLAN TO TRIM SOCIAL SECURITY | False | By Shawn G. Kennedy | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/around-the-nation-mass-picketing-by-miners-set-for-pittsburgh-today.html | AROUND THE NATION; Mass Picketing by Miners Set for Pittsburgh Today | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-seashell-distress-call-from-a-writer.html | Notes On People; A Sea-Shell Distress Call From a Writer | False | By Alin Krebs and Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/the-un-today-may-18-1981-general-assembly.html | The U.N. Today; May 18, 1981; GENERAL ASSEMBLY | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-city-gas-prices-down.html | The City; Gas Prices Down | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/concert-brooklyn-college-at-50.html | CONCERT: BROOKLYN COLLEGE AT 50 | False | By Bernard Holland | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/angels-7-tigers-1.html | Angels 7, Tigers 1 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/tv-freedom-drama-of-two-women.html | TV: 'FREEDOM,' DRAMA OF TWO WOMEN | False | By Janet Maslin | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/reagan-goals-and-congress-news-analysis.html | REAGAN GOALS AND CONGRESS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/end-run-to-guatemala.html | End Run to Guatemala | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/honest-tom-takes-jersey-grand-prix.html | Honest Tom Takes Jersey Grand Prix | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/palmer-s-fear-eased-as-he-beats-twins.html | PALMER'S FEAR EASED AS HE BEATS TWINS | False | By Thomas Rogers | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/around-the-world-iran-said-to-arrest-10-jews-including-a-chief-rabbi.html | AROUND THE WORLD; Iran Said to Arrest 10 Jews, Including a Chief Rabbi | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/charges-by-2-associates-of-reagan-challenged-by-civil-liberties-union.html | CHARGES BY 2 ASSOCIATES OF REAGAN CHALLENGED BY CIVIL LIBERTIES UNION | False | By Robert Lindsey, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/index-international.html | Index; International | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/sloop-stajon-takes-edlu-s-grand-prix.html | SLOOP STAJON TAKES EDLU'S GRAND PRIX | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/ballet-heather-watts-sashays-through-square-dance-debut.html | BALLET: HEATHER WATTS SASHAYS THROUGH 'SQUARE DANCE DEBUT | False | By Jennifer Dunning | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/ballet-theater-sneak-preview-of-joffe-staging-from-fille.html | BALLET THEATER: SNEAK PREVIEW OF JOFFE STAGING FROM 'FILLE' | False | By Jack Anderson | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/sports-world-specials-voice-of-valenzuela.html | SPORTS WORLD SPECIALS; VOICE OF VALENZUELA | False | By Jim Benagh | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-region-divers-find-bodies-of-brothers-in-lake.html | THE REGION; DIVERS FIND BODIES OF BROTHERS IN LAKE | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/credit-markets-experts-are-split-over-money-data.html | CREDIT MARKETS; EXPERTS ARE SPLIT OVER MONEY DATA | False | By Michael Quint | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/ex-convict-is-ordered-to-testify-on-meetings-with-a-fugitive-spy.html | Ex-Convict Is Ordered to Testify On Meetings With a Fugitive Spy | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/art-forms-blossoming-in-a-garden.html | ART FORMS BLOSSOMING IN A GARDEN | False | By James Feron | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/pianist-hui-ying-liu-offers-ravel-s-sonatine.html | PIANIST: HUI-YING LIU OFFERS RAVEL'S 'SONATINE' | False | By Edward Rothstein | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/zimbabwe-getting-chinese-aid.html | Zimbabwe Getting Chinese Aid | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/kathy-whitworth-wins-81st-pro-event.html | KATHY WHITWORTH WINS 81ST PRO EVENT | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/reds-defeat-pirates-for-6th-in-a-row-4-3.html | REDS DEFEAT PIRATES FOR 6TH IN A ROW, 4-3 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/andrea-jaeger-beats-miss-austin-in-3-sets.html | ANDREA JAEGER BEATS MISS AUSTIN IN 3 SETS | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-taking-another-look-at-the-proposal-to-burn-garbage-in-the-bronx-123620.html | TAKING ANOTHER LOOK AT THE PROPOSAL TO BURN GARBAGE IN THE BRONX | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/3d-bomb-found-at-air-terminal-terrorists-sought.html | 3D BOMB FOUND AT AIR TERMINAL; TERRORISTS SOUGHT | False | By Peter Kihss | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/open-government-is-less-government.html | Open Government Is Less Government | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/phillies-6-padres-3.html | Phillies 6, Padres 3 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/sculpture-tasteful-blending-for-corporation-site.html | SCULPTURE TASTEFUL BLENDING FOR CORPORATION SITE | False | By John Russell, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/baseball-s-perfect-12.html | Baseball's Perfect 12 | False | DAVE ANDERSON | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-carson-piri-chairman.html | BUSINESS PEOPLE; Carson Piri Chairman | False | By Leonard Sloane | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/5-preakness-survivors-hope-to-thwart-pleasant-colony.html | 5 Preakness Survivors Hope To Thwart Pleasant Colony | False | By James Tuite, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/6-children-die-in-louisiana-fire.html | 6 Children Die in Louisiana Fire | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/legislators-and-carey-act-to-renovate-jails.html | Legislators and Carey Act to Renovate Jails | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/doctors-plan-to-transfer-pope-from-intensive-care.html | DOCTORS PLAN TO TRANSFER POPE FROM INTENSIVE CARE | False | By Lawrence K. Altman, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/randle-s-fine-cut.html | Randle's Fine Cut | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-ogilvy-mather-picks-up-a-new-hallmark-account.html | ADVERTISING; Ogilvy & Mather Picks Up A New Hallmark Account | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/harvard-gets-1-million-for-divinity-school-post.html | Harvard Gets $1 Million For Divinity School Post | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/astros-6-cubs-1.html | Astros 6, Cubs 1 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/white-sox-9-rangers-0.html | White Sox 9, Rangers 0 | False | | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/reagan-cut-and-private-pensions.html | REAGAN CUT AND PRIVATE PENSIONS | False | By David E. Rosenbaum, Special to The New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/obituaries/dr-joseph-m-lubitz.html | DR. JOSEPH M. LUBITZ | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/washington-watch-flexibility-on-tax-cuts-washington.html | Washington Watch; Flexibility On Tax Cuts WASHINGTON | False | By Clyde H. Farnsworth | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/the-editorial-notebook-once-again-the-abortion-puzzle.html | THE EDITORIAL NOTEBOOK; ONCE AGAIN, THE ABORTION PUZZLE | False | By Soma Golden | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/new-york-wins-cheers-on-latin-american-tour.html | NEW YORK WINS CHEERS ON LATIN AMERICAN TOUR | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/yankees-defeated-by-the-mariners-1-0.html | Yankees Defeated By the Mariners, 1-0 | False | By Jane Gross | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/foreign-affairs-american-european-crossroads.html | FOREIGN AFFAIRS; AMERICAN-EUROPEAN CROSSROADS | False | By Flora Lewis | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/members-of-ex-congressmen-s-group-keep-doing-what-they-do-best.html | MEMBERS OF EX-CONGRESSMEN'S GROUP KEEP DOING WHAT THEY DO BEST | False | By Francis X. Clines, Special To The New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/39-pianists-from-17-countries-open-6th-van-cliburn-competition.html | 39 PIANISTS FROM 17 COUNTRIES OPEN 6TH VAN CLIBURN COMPETITION | False | By Harold C. Schonberg | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/stage-broadway-jukebox-a-revue.html | STAGE: 'BROADWAY JUKEBOX,' A REVUE | False | By John S. Wilson | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/monday-may-18-1981-international.html | MONDAY, MAY 18, 1981; International | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/radio-network-profits-off-71.html | Radio Network Profits Off 71% | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/market-place-a-troubled-new-company.html | Market Place; A Troubled New Company | False | By Robert Metz | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/news-summary-monday-may-18-1981.html | News Summary; MONDAY, MAY 18, 1981 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/music-davis-s-torontonians-play-janacek.html | MUSIC: DAVIS'S TORONTONIANS PLAY JANACEK | False | By Peter G. Davis | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/pope-leaves-his-bed-for-the-first-time.html | POPE LEAVES HIS BED FOR THE FIRST TIME | False | By Henry Tanner, Special To The New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/schmidt-asserts-he-might-resign-on-missile-issue.html | SCHMIDT ASSERTS HE MIGHT RESIGN ON MISSILE ISSUE | False | By John Vinocur, Special to The New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-city-r-46-subway-cars-pass-an-inspection.html | The City; R-46 Subway Cars Pass an Inspection | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/latins-stress-self-help-in-charting-a-course-for-80-s.html | LATINS STRESS SELF-HELP IN CHARTING A COURSE FOR 80'S | False | By Edward Schumacher, Special To The New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-george-hammond-retires.html | ADVERTISING; George Hammond Retires. | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/how-canada-provides-a-lure-for-many-nfl-prospects.html | HOW CANADA PROVIDES A LURE FOR MANY N.F.L. PROSPECTS | False | By William N. Wallace | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/west-s-organizations-vow-fight-unesco-press-curbs-text-declaration-page-a14.html | WEST'S NEWS ORGANIZATIONS VOW TO FIGHT UNESCO ON PRESS CURBS; Text of declaration, page A14. | False | By Paul Lewis, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/roundup-of-quarterly-sales-and-profits-at-306-major-corporations.html | ROUNDUP OF QUARTERLY SALES AND PROFITS AT 306 MAJOR CORPORATIONS | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/activists-mark-riots-in-miami.html | Activists Mark Riots in Miami | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/dr-lynn-e-ponton-is-married-to-dr-frederic-waldman.html | DR. LYNN E. PONTON IS MARRIED TO DR. FREDERIC WALDMAN | False | | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/squires-jan-arenz-marathon-winners.html | SQUIRES, JAN ARENZ MARATHON WINNERS | False | By Michael Strauss, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/no-headline-123566.html | No Headline | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/black-college-enrollment-has-doubled-since-1970.html | Black College Enrollment Has Doubled Since 1970 | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/soviet-says-us-and-israeli-attempt-to-blackmail-syria.html | SOVIET SAYS U.S. AND ISRAELI ATTEMPT TO BLACKMAIL SYRIA | False | By Anthony Austin, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/migrants-measles-cases-in-texas-cause-concern.html | Migrants' Measles Cases In Texas Cause Concern | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/us-to-play-more-tapes-at-louisiana-bribery-trail.html | U.S. TO PLAY MORE TAPES AT LOUISIANA BRIBERY TRAIL | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/they-shoot-children-don-t-they.html | THEY SHOOT CHILDREN, DON'T THEY? | False | By Peter S. Prescott | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-concentrate-on-crime-control-not-gun-control-123621.html | CONCENTRATE ON CRIME CONTROL, NOT GUN CONTROL | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/giants-5-expos-4.html | GIANTS 5, EXPOS 4 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/britain-s-role-at-ailing-icl.html | BRITAIN'S ROLE AT AILING ICL | False | By Elizabeth Bailey, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/executive-changes-123524.html | EXECUTIVE CHANGES | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/goring-underrated-but-not-by-islanders.html | GORING UNDERRATED, BUT NOT BY ISLANDERS | False | By James F. Clarity, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/white-house-is-playing-an-active-role-in-special-maryland-race-for-congress.html | WHITE HOUSE IS PLAYING AN ACTIVE ROLE IN SPECIAL MARYLAND RACE FOR CONGRESS | False | By Adam Clymer, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/city-is-spiced-by-big-buffet-and-3-parades.html | CITY IS SPICED BY BIG BUFFET AND 3 PARADES | False | By Laurie Johnston | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/outdoors-still-waters-provide-an-alternate-trout-site.html | OUTDOORS; STILL WATERS PROVIDE AN ALTERNATE TROUT SITE | False | By Nelson Bryant | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/in-its-new-hotel-amongst-oysters-and-peonies-dallas-sees-a-new-gilded-age.html | IN ITS NEW HOTEL, AMONGST OYSTERS AND PEONIES, DALLAS SEES A NEW GILDED AGE | False | By William K. Stevens, Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/excerpts-from-the-president-s-address.html | EXCERPTS FROM THE PRESIDENT'S ADDRESS | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/international-stage-festival-in-toronto.html | INTERNATIONAL STAGE FESTIVAL IN TORONTO | False | By Andrew H. Malcolm, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/jersey-registration-law-for-waste-haulers-widely-ignored.html | JERSEY REGISTRATION LAW FOR WASTE HAULERS WIDELY IGNORED | False | By Ralph Blumenthal | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/2-aides-to-quit-in-protest-of-infant-formula-vote.html | 2 Aides to Quit in Protest Of Infant-Formula Vote | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/spillane-redux.html | SPILLANE REDUX | False | By Fred Ferretti | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-mincing-on-rights-123619.html | MINCING ON RIGHTS | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/red-smith-going-home-to-belmont.html | Red Smith; Going Home To Belmont | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/mustafa-muhammad-outpointed-by-snipes.html | MUSTAFA MUHAMMAD OUTPOINTED BY SNIPES | False | By Michael Katz, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/gellineau-is-winner-in-3-track-events.html | Gellineau Is Winner In 3 Track Events | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/parsons-beats-housen-in-travis-golf-final.html | PARSONS BEATS HOUSEN IN TRAVIS GOLF FINAL | False | By Deane McGowen, Special To the New York Times | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/theater/theater-equity-library-presents-musical-raisin.html | THEATER: EQUITY LIBRARY PRESENTS MUSICAL 'RAISIN' | False | By John S. Wilson | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/sara-hobel-is-married-to-andrew-d-gordon.html | Sara Hobel Is Married To Andrew D. Gordon | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/clerc-tops-ramirez.html | Clerc Tops Ramirez | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/accused-turk-s-questioners-grant-him-a-single-day-off.html | ACCUSED TURK'S QUESTIONERS GRANT HIM A SINGLE DAY OFF | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/reutemann-captures-belgian-grand-prix.html | Reutemann Captures Belgian Grand Prix | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-region-man-dies-as-boat-capsizes-on-sound.html | The Region; Man Dies as Boat Capsizes on Sound | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/free-kick-in-overtime-downs-cosmos-3-2.html | Free Kick in Overtime Downs Cosmos, 3-2 | False | By Alex Yannis, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/poles-hold-special-mass-for-pope.html | POLES HOLD SPECIAL MASS FOR POPE | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/l-putting-hospitals-in-the-marketplace-123622.html | PUTTING HOSPITALS IN THE MARKETPLACE | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/ridley-triumphs.html | Ridley Triumphs | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/around-the-world-mrs-thatcher-gets-a-plea-on-ira-hunger-striker.html | AROUND THE WORLD; Mrs. Thatcher Gets a Plea On I.R.A. Hunger Striker | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/the-city-city-s-measles-cases-plummet-by-94.html | THE CITY; City's Measles Cases Plummet by 94% | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/tv-shakespeare-plays-tackles-a-problem.html | TV: 'SHAKESPEARE PLAYS' TACKLES A PROBLEM | False | By John J. O'Connor | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/royals-5-red-sox-4.html | Royals 5, Red Sox 4 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/toughman-boxing-brings-controversy.html | Toughman Boxing Brings Controversy | False | By Jim Benagh | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/they-take-the-hurdles-of-sibling-rivalry.html | THEY TAKE THE HURDLES OF SIBLING RIVALRY | False | By Judy Klemesrud | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/carol-golubock-bride-of-arthur-r-watson.html | Carol Golubock Bride of Arthur R. Watson | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/us-policy-at-un-a-superficial-shift-news-analysis.html | U.S. POLICY AT U.N.: A SUPERFICIAL SHIFT; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/stock-system-s-volume-at-1.8.html | Stock System's Volume at 1.8% | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-serious-health-problem-when-people-bite-people.html | Notes On People; A Serious Health Problem; When People Bite People | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/uneasy-fiscal-balance-news-analysis.html | UNEASY FISCAL BALANCE; News Analysis | False | By Clyde Haberman | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-some-reassuring-words-from-mrs-reagn.html | Notes On People; Some Reassuring Words From Mrs. Reagan | False | By Albin Krebs and, Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/canadian-jet-has-bomb-scare.html | Canadian Jet Has Bomb Scare | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/style/susan-c-samuels-bride-of-mark-hochberg.html | Susan C. Samuels Bride of Mark Hochberg | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/cowboys-floating-into-the-80-s.html | COWBOYS FLOATING INTO THE 80'S | False | By Malcolm Moran, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-gunman-in-a-courtroom-gets-his-wish.html | Notes On People; A 'Gunman' in a Courtroom Gets His Wish | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-harlequin-s-direct-sales-assigned-to-nw-ayer.html | ADVERTISING; Harlequin's Direct Sales Assigned to N.W. Ayer | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/georgia-advances-in-ncaa-tennis.html | Georgia Advances In N.C.A.A. Tennis | False | AP | 1981-05-21 | TX 697417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-a-mother-of-11-with-degree-of-freedom.html | notes On People; A Mother of 11 With Degree of Freedom | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/hope-seen-for-british-economy.html | HOPE SEEN FOR BRITISH ECONOMY | False | By Steven Rattner, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/argentina-cites-position-on-oil.html | Argentina Cites Position on Oil | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/essay-signals-of-softness.html | ESSAY; SIGNALS OF SOFTNESS | False | By William Safire | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/norman-triumphs.html | Norman Triumphs | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/rate-drop-encourages-new-issues.html | RATE DROP ENCOURAGES NEW ISSUES | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/jan-stephensons-220-wins-japanese-golf-event-by-2.html | Jan Stephenson's 220 Wins Japanese Golf Event by 2 | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/business-people-culbro-corporation-names-president.html | BUSINESS PEOPLE; Culbro Corporation Names President | False | By Leonard Sloane | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/adelphi-wins-17-14-for-lacrosse-title.html | Adelphi Wins, 17-14, For Lacrosse Title | False | By Al Harvin, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/islanders-rally-for-7-5-victory-and-3-0-lead.html | ISLANDERS RALLY FOR 7-5 VICTORY AND 3-0 LEAD | False | By Parton Keese, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/brewery-to-remain-open.html | Brewery to Remain Open | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/us/director-of-us-hispanic-group-assails-plan-to-import-workers.html | Director of U.S. Hispanic Group Assails Plan to Import Workers | False | AP | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/brazil-getting-a-power-but-the-luster-has-dimmed.html | BRAZIL GETTING A-POWER BUT THE LUSTER HAS DIMMED | False | By Warren Hoge, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/israeli-cabinet-says-it-will-delay-move-in-lebanese-crisis.html | ISRAELI CABINET SAYS IT WILL DELAY MOVE IN LEBANESE CRISIS | False | By David K. Shipler, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/sports/cardinals-4-braves-3.html | Cardinals 4, Braves 3 | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/notes-on-people-miss-taylor-and-the-must-go-on-tradition.html | Notes ON People; Miss Taylor and the 'Must Go On' Tradition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/business/advertising-monsieur-henri-wines-seems-to-be-on-the-move.html | ADVERTISING; Monsieur Henri Wines Seems to Be on the Move | False | By Philip H. Dougherty | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/carter-warns-against-withholding-censure-human-rights-breaches-excerpts-speech.html | CARTER WARNS AGAINST WITHHOLDING CENSURE OF HUMAN RIGHTS BREACHES; Excerpts from speech, page B8. | False | By Joseph B. Treaster | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/opinion/on-affirmative-action.html | ON AFFIRMATIVE ACTION | False | By Jack Bass | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/israeli-army-holds-arab-suspects-in-13-slayings-in-the-gaza-strip.html | Israeli Army Holds Arab Suspects In 13 Slayings in the Gaza Strip | False | Special to the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/nyregion/excerpts-from-text-of-carter-speech.html | EXCERPTS FROM TEXT OF CARTER SPEECH | False | | 1981-05-21 | TX 697417 | | |
| 1981-05-18 | 1981-05-18 | https://www.nytimes.com/1981/05/18/world/on-a-sunday-in-beirut-shelling-and-killing-continue.html | ON A SUNDAY IN BEIRUT, SHELLING AND KILLING CONTINUE | False | By John Kifner, Special To the New York Times | 1981-05-21 | TX 697417 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/carey-and-koch-support-a-regional-transit-tax.html | CAREY AND KOCH SUPPORT A REGIONAL TRANSIT TAX | False | By Richard J. Meislin, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/briefs-125370.html | BRIEFS | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/jersey-relaxing-curbs-on-water-in-many-towns.html | JERSEY RELAXING CURBS ON WATER IN MANY TOWNS | False | By Robert Hanley, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/doctors-world.html | DOCTORS WORLD | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/dome-skirts-query-in-hudson-s-bay-bid.html | Dome Skirts Query In Hudson's Bay Bid | False | | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/17-finalists-in-pavarotti-competition.html | 17 FINALISTS IN PAVAROTTI COMPETITION | False | By John Rockwell, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/new-framework-for-nba-free-agency.html | New Framework for N.B.A. Free Agency | False | By Sam Goldaper | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-bangor-punta-raises-lone-star-holdings.html | Company News; Bangor Punta Raises Lone Star Holdings | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-conrail-reform-proposal-designed-to-safeguard-the-commuter-125265.html | CONRAIL REFORM PROPOSAL DESIGNED TO SAFEGUARD THE COMMUTER | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/federal-aid-sought-for-semiconductors.html | FEDERAL AID SOUGHT FOR SEMICONDUCTORS | False | By Andrew Pollack | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/esther-lape-100-social-scientist-favored-us-role-in-world-court.html | ESTHER LAPE, 100, SOCIAL SCIENTIST; FAVORED U.S. ROLE IN WORLD COURT | False | By Josh Barbanel | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-city-stores-to-end-chapter-11-status.html | COMPANY NEWS; City Stores to End Chapter 11 Status | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/exxon-and-mobil-to-pay-less-for-oil.html | EXXON AND MOBIL TO PAY LESS FOR OIL | False | By Barnaby J. Feder | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/o-neill-signs-budget-but-warns-of-fall-spending-cuts.html | O'NEILL SIGNS BUDGET, BUT WARNS OF FALL SPENDING CUTS | False | By Richard L. Madden, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-city-brooklyn-leader-is-choice-for-council.html | THE CITY; Brooklyn Leader Is Choice for Council | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/credit-markets-bond-prices-advance-sharply.html | Credit Markets; BOND PRICES ADVANCE SHARPLY | False | By Michael Quint | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/goodman-is-sought-to-lead-republicans-in-manhattan.html | GOODMAN IS SOUGHT TO LEAD REPUBLICANS IN MANHATTAN | False | By Maurice Carroll | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/ireland-and-our-press.html | IRELAND AND OUR PRESS | False | By Michael Leapman | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/world-airways-has-profit.html | World Airways Has Profit | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/germany-finds-no-evidence-accused-turk-lived-there.html | GERMANY FINDS NO EVIDENCE ACCUSED TURK LIVED THERE | False | By John Tagliabue, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/dinkins-will-oppose-stein-in-primary-race-for-borough-president.html | DINKINS WILL OPPOSE STEIN IN PRIMARY RACE FOR BOROUGH PRESIDENT | False | By Frank Lynn | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/bipartisan-tax-effort-in-congress.html | BIPARTISAN TAX EFFORT IN CONGRESS | False | By Edward Cowan, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/concert-the-julliard-string-quartet.html | CONCERT: THE JULLIARD STRING QUARTET | False | By Donal Henahan | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/noranda-bc-forest-sale.html | Noranda B.C. Forest Sale | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/robert-schrade-pianist-in-beethoven-waldstein.html | Robert Schrade, Pianist, In Beethoven 'Waldstein' | False | By Bernard Holland | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/index-international.html | Index; International | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/us-and-japan-investment-ties.html | U.S and Japan: Investment Ties | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/gm-denies-layoff-report.html | G.M. Denies Layoff Report | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/two-charged-in-slaying-of-officer-in-bronx-bar.html | Two Charged in Slaying Of Officer in Bronx Bar | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-witness-at-blanton-trial-is-indicted-on-fraud-charge.html | AROUND THE NATION; WITNESS AT BLANTON TRIAL IS INDICTED ON FRAUD CHARGE | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/books/books-of-the-times-125286.html | Books Of The Times | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-mischievous-bill-on-joint-custody-125267.html | MISCHIEVOUS BILL ON JOINT CUSTODY | False | | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/by-sports-of-the-times-the-cup-embodies-merrick-s-dreams.html | By Sports of The Times; The Cup Embodies Merrick's Dreams | False | DAVE ANDERSON | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/midwest-losing-technical-and-industrial-talent-as-jobs-go-to-other-areas.html | MIDWEST LOSING TECHNICAL AND INDUSTRIAL TALENT AS JOBS GO TO OTHER AREAS | False | By Iver Peterson, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/civil-service-union-local-cleared-of-charges-and-chief-reinstated.html | Civil Service Union Local Cleared Of Charges and Chief Reinstated | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/justices-plan-to-define-the-rights-of-retarded-held-in-institutions.html | JUSTICES PLAN TO DEFINE THE RIGHTS OF RETARDED HELD IN INSTITUTIONS | False | Special to the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/nuclear-agreement-on-japan-reported.html | NUCLEAR AGREEMENT ON JAPAN REPORTED | False | By Richard Halloran, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/agency-finds-slides-helpful-on-adoptions.html | AGENCY FINDS SLIDES HELPFUL ON ADOPTIONS | False | By Sheila Rule | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-a-legislative-home-for-orphans-125266.html | A LEGISLATIVE HOME FOR ORPHANS | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/stock-prices-show-slim-gains.html | Stock Prices Show Slim Gains | False | By Vartanig G. Vartan | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/ciccarelli-s-feat-is-dimmed-by-stars-loss.html | CICCARELLI'S FEAT IS DIMMED BY STARS' LOSS | False | By James F. Clarity, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/upstate-judges-face-transfers-downstate.html | Upstate Judges Face Transfers Downstate | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-city-five-youths-escape-from-bronx-center.html | THE CITY; Five Youths Escape From Bronx Center | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/chess-125196.html | CHESS | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-abhorrance-of-terrorism-can-t-be-selective-125264.html | ABHORRANCE OF TERRORISM CAN'T BE SELECTIVE | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-judge-in-desegregation-case-is-overruled-in-louisiana.html | AROUND THE NATION; Judge in Desegregation Case Is Overruled in Louisiana | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-pulitzer-winner-sued-by-alleged-ghostwriter.html | NOTES ON PEOPLE; Pulitzer Winner Sued by Alleged Ghostwriter | False | By Albin Krebs and Robert, Mcg. Thomas | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/helmut-schmidt-last-year-s-critic-today-s-suitor-news-analysis.html | HELMUT SCHMIDT: LAST YEAR'S CRITIC, TODAY'S SUITOR; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/must-use-new-dean-is-chosen-for-teachers-college.html | Must Use New Dean Is Chosen For Teachers College | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/style/shawls-in-all-sizes-the-latest-revival-for-a-hardy-perennial.html | SHAWLS IN ALL SIZES: THE LATEST REVIVAL FOR A HARDY PERENNIAL | False | By Bernadine Morris | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-earnings-are-up-at-unilever-group.html | Company News; Earnings Are Up At Unilever Group | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/walker-at-29-seeks-new-challenges.html | Walker, at 29, Seeks New Challenges | False | By Frank Litsky | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/finance-briefs-125378.html | FINANCE BRIEFS | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-kaiser-german-unit-depends-on-airbus-to-support-growth.html | Company News; KAISER GERMAN UNIT DEPENDS ON AIRBUS TO SUPPORT GROWTH | False | By John Tagliabue, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/us-petitions-in-tris-case.html | U.S. PETITIONS IN TRIS CASE | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-cadillac-j-car-has-12131-base-price.html | Company News; Cadillac 'J' Car Has $12,131 Base Price | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-atlantic-monthly-s-new-publisher.html | Advertising; Atlantic Monthly's New Publisher | False | By Philip H. Dougherty | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-college-honors-a-village.html | NOTES ON PEOPLE; College Honors a Village | False | By Albin Krebs and Robert, Mcg. Thomas | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/fcc-change-promised.html | F.C.C. Change Promised | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/court-backs-pension-deduction.html | COURT BACKS PENSION DEDUCTION | False | Special to the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/johns-hopkins-favored-in-ncaa-lacrosse.html | Johns Hopkins Favored In N.C.A.A. Lacrosse | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/indy-500-lineup-altered-after-sneva-is-disqualified.html | INDY 500 LINEUP ALTERED AFTER SNEVA IS DISQUALIFIED | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/key-rates-125339.html | Key Rates | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/no-headline-125228.html | No Headline | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/aclu-says-effforts-to-combat-terrorism-hold-threat-to-rights.html | A.C.L.U. SAYS EFFFORTS TO COMBAT TERRORISM HOLD THREAT TO RIGHTS | False | By Charles Mohr, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-region-75-tenants-rescued-from-hartford-fire.html | THE REGION; 75 Tenants Rescued From Hartford Fire | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/debt-service-rises-in-seoul.html | Debt Service Rises in Seoul | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/private-jobs-public-needs.html | Private Jobs, Public Needs | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/q-a-125307.html | Q & A | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/around-the-world-polish-accord-is-reached-in-one-of-two-labor-cases.html | AROUND THE WORLD; Polish Accord Is Reached In One of Two Labor Cases | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/insurance-pool-cancels-coverage-for-39-buildings-in-sotuh-bronx.html | INSURANCE POOL CANCELS COVERAGE FOR 39 BUILDINGS IN SOTUH BRONX | False | By Peter Kihss | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/topics-offensive-defensive-unfair-attack.html | TOPICS; OFFENSIVE DEFENSIVE; Unfair Attack | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/doomsday-chic.html | DOOMSDAY CHIC | False | By Richard, Critchfield | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/executive-changes-125351.html | EXECUTIVE CHANGES | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-washington-s-policy-on-namibia-clarified-125262.html | WASHINGTON'S POLICY ON NAMIBIA CLARIFIED | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-new-meaning-for-wnyc.html | NOTES ON PEOPLE; New Meaning for WNYC | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/style/fur-designers-have-new-ideas-on-keeping-warm.html | FUR DESIGNERS HAVE NEW IDEAS ON KEEPING WARM | False | By Angela Taylor | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/cia-revises-estimate-sees-soviet-as-oil-independent-through-80-s.html | C.I.A. REVISES ESTIMATE, SEES SOVIET AS OIL-INDEPENDENT THROUGH 80'S | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/toxic-waste-disposal-search-for-the-best-technology.html | TOXIC WASTE DISPOSAL: SEARCH FOR THE BEST TECHNOLOGY | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/navy-shuts-custody-units-on-ships-while-inquiry-on-death-continues.html | NAVY SHUTS CUSTODY UNITS ON SHIPS WHILE INQUIRY ON DEATH CONTINUES | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-plaintiffs-open-their-attack-on-voting-system-in-mobile.html | AROUND THE NATION; Plaintiffs Open Their Attack On Voting System in Mobile | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/french-trade-deficit.html | French Trade Deficit | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/e-drexel-godfrey-jr-former-cia-official-and-rutgers-professor.html | E. DREXEL GODFREY JR.; FORMER C.I.A. OFFICIAL AND RUTGERS PROFESSOR | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/alberto-jimenez-dead-un-official-from-peru.html | Alberto Jimenez Dead; U.N. Official From Peru | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-compton-assignments.html | Advertising Compton Assignments | False | By Philip H. Dougherty | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/new-york-punishing-the-doctors.html | NEW YORK; Punishing The Doctors | False | By Sydney H. Schanberg | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/theater/elizabeth-taylor-may-return-soon.html | Elizabeth Taylor May Return Soon | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/met-slide-hits-8-in-3-1-loss.html | MET SLIDE HITS 8 IN 3-1 LOSS | False | By Joseph Durso, Special To The New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/art-show-to-let-russians-see-their-modernism.html | ART SHOW TO LET RUSSIANS SEE THEIR MODERNISM | False | By Serge Schmemann | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/valenzuela-s-streak-stopped-at-8-by-phils.html | VALENZUELA'S STREAK STOPPED AT 8 BY PHILS | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/israeli-parliament-lifts-immunity-of-minister-accused-in-scandal.html | Israeli Parliament Lifts Immunity Of Minister Accused in Scandal | False | Special to the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/high-court-bars-review-of-ruling-removing-judges.html | HIGH COURT BARS REVIEW OF RULING REMOVING JUDGES | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/nadar-parley-airs-law-fee-complaints.html | NADAR PARLEY AIRS LAW FEE COMPLAINTS | False | By Stuart Taylor Jr., Special To The New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/william-saroyan-is-dead-at-72-wrote-the-time-of-your-life.html | WILLIAM SAROYAN IS DEAD AT 72; WROTE 'THE TIME OF YOUR LIFE' | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/about-washington-for-the-speaker-win-some-lose-some.html | About Washington For the Speaker, Win Some, Lose Some | False | By Francis X. Clines, Special To The New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/pontiff-leaves-intensive-care-unit-police-call-terrorist-plot-remote.html | PONTIFF LEAVES INTENSIVE CARE UNIT; POLICE CALL TERRORIST PLOT 'REMOTE' | False | By R.w. Apple Jr., Special To The New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-playboy-plans-sale-of-oui-magazine.html | Company News; Playboy Plans Sale Of Oui Magazine | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/emotional-disorders-among-doctors-prompt-programs-to-treat-them.html | EMOTIONAL DISORDERS AMONG DOCTORS PROMPT PROGRAMS TO TREAT THEM | False | By Anne C. Bauer | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-president-resigns-at-katharine-gibbs.html | BUSINESS PEOPLE; President Resigns At Katharine Gibbs | False | By Leonard Sloane | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/state-notes-yield-up-to-9-expected.html | State Notes' Yield Up to 9% Expected | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/james-s-rausch-52-bishop-of-phoenix.html | JAMES S. RAUSCH, 52, BISHOP OF PHOENIX | False | By Kenneth A. Briggs | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/cliburn-contest-s-phase-i-halfway-point.html | CLIBURN CONTEST'S PHASE I HALFWAY POINT | False | By Harold C. Schonberg, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/the-diplomacy-of-mothers-milk.html | The Diplomacy of Mothers' Milk | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/man-accused-of-writing-threats-to-reagan-waives-hearing-right.html | MAN ACCUSED OF WRITING THREATS TO REAGAN WAIVES HEARING RIGHT | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-thor-chairman-s-plans.html | Business People; Thor Chairman's Plans | False | By Leonard Sloane | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/american-mission-criticized-in-syria-as-tilting-to-israel.html | AMERICAN MISSION CRITICIZED IN SYRIA AS TILTING TO ISRAEL | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/quotation-of-the-day-125200.html | Quotation of the Day | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/patriots-promise-improved-monday-night-security.html | Patriots Promise Improved Monday-Night Security | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/john-s-nocera.html | JOHN S. NOCERA | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/early-retirement-proposal-stirs-opposition.html | EARLY RETIREMENT PROPOSAL STIRS OPPOSITION | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/republicans-consider-ending-election-unit.html | REPUBLICANS CONSIDER ENDING ELECTION UNIT | False | By Adam Clymer, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-dutch-raising-stake-in-volvo-subsidiary.html | Company News; Dutch Raising Stake In Volvo Subsidiary | False | AP | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/topics-offensive-defensive-protective-chic.html | TOPICS; OFFENSIVE DEFENSIVE; Protective Chic | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/nassau-commissioner-indicted-in-inquiry-on-recycling-center-contracts.html | NASSAU COMMISSIONER INDICTED IN INQUIRY ON RECYCLING-CENTER CONTRACTS | False | By John T. McQuiston | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/education-early-remidial-teaching-cited-as-success.html | EDUCATION; EARLY REMIDIAL TEACHING CITED AS SUCCESS | False | By Gene I. Maeroff | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-digest-tuesday-may-191981-the-economy.html | Business Digest; TUESDAY, MAY 19,1981; The Economy | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/wandering-bits-of-genetic-material-are-blamed-for-vast-health-harm.html | WANDERING BITS OF GENETIC MATERIAL ARE BLAMED FOR VAST HEALTH HARM | False | By Harold M. Schmeck Jr. | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/cosmos-are-seeking-wegerle-of-rowdies.html | Cosmos Are Seeking Wegerle of Rowdies | False | By Alex Yannis | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/italian-voters-affirm-liberal-abortion-law-by-better-than-2-to-1.html | ITALIAN VOTERS AFFIRM LIBERAL ABORTION LAW BY BETTER THAN 2 TO 1 | False | By Henry Tanner | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/company-news-sears-penney-surge-in-quarter-sales-sharply-higher-over-1980.html | Company News; SEARS, PENNEY SURGE IN QUARTER; SALES SHARPLY HIGHER OVER 1980 | False | By Isadore Barmash | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/housing-starts-up-4.2-in-april.html | HOUSING STARTS UP 4.2% IN APRIL | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/city-seeks-golf-concessionaire.html | City Seeks Golf Concessionaire | False | By William N. Wallace | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/news-summary-tuesday-may-19-1981.html | News Summary; TUESDAY, MAY 19, 1981 | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/too-sweet-a-deal-for-sugar-growers.html | Too Sweet a Deal for Sugar Growers | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/marion-a-buckley-75-ex-nurse-served-army-hospitals-in-burma.html | MARION A. BUCKLEY, 75; EX-NURSE SERVED ARMY HOSPITALS IN BURMA | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/john-and-gossage-stop-royals-2-1.html | JOHN AND GOSSAGE STOP ROYALS, 2-1 | False | By Murray Chass | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/the-un-today-may-19-1981-general-assembly.html | The U.N. Today; May 19, 1981; GENERAL ASSEMBLY | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/court-widens-right-of-suspect-to-bar-self-incrimination.html | COURT WIDENS RIGHT OF SUSPECT TO BAR SELF-INCRIMINATION | False | By Linda Greenhouse, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/assessment-of-mao-is-due-july-1.html | ASSESSMENT OF MAO IS DUE JULY 1 | False | By James P. Sterba, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/coal-talks-recess-as-new-deadlock-looms.html | COAL TALKS RECESS AS NEW DEADLOCK LOOMS | False | By Ben A. Franklin, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/transactions-baseball-new-york-nl-designated-dave-roberts-pitcher-for-assignment.html | Transactions; BASEBALL NEW YORK (NL) - Designated Dave Roberts, pitcher, for assignment. Recalled Greg Harris, pitcher, from Tidewater of the International League. | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/two-more-bombs-found-on-east-side.html | TWO MORE BOMBS FOUND ON EAST SIDE | False | By Robert D. McFadden | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-mca-gets-standard-brands.html | Advertising; MCA Gets Standard Brands | False | By Philip H. Dougherty | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/postal-service-asks-rule-on-scope-of-bargaining.html | Postal Service Asks Rule On Scope of Bargaining | False | Special to the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-media-day-speaker-gives-an-adman-s-view.html | Advertising; Media Day Speaker Gives an Adman's View | False | By Philip H. Dougherty | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/the-ketchikan-caper.html | THE KETCHIKAN CAPER | False | By John B. Oakes | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/a-year-s-salute-to-ataturk-starts-today-and-koch-joins-in-tribute.html | A Year's Salute to Ataturk Starts Today, and Koch Joins in Tribute | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/begin-ridicules-idea-of-saudi-help-in-crisis.html | BEGIN RIDICULES IDEA OF SAUDI HELP IN CRISIS | False | By David K. Shipler, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-region-suit-filed-to-stop-westway-project.html | THE REGION; Suit Filed to Stop Westway Project | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/ohio-bank-profits-by-merrill-tie.html | OHIO BANK PROFITS BY MERRILL TIE | False | By Robert A. Bennett, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/the-region-union-leaders-assail-correction-training.html | THE REGION; Union Leaders Assail Correction Training | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/notes-on-people-12th-century-book-sold-for-1.46-million.html | NOTES ON PEOPLE; 12th-Century Book Sold for 1.46 Million | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/sports/resch-islanders-better-than-in-80.html | Resch: Islanders Better Than in '80 | False | By Parton Keese, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/l-us-japanese-balance-of-partnership-deficit-125263.html | U.S-JAPANESE BALANCE-OF-PARTNERSHIP DEFICIT | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/2-aid-officials-say-they-ll-resign-if-us-rejects-baby-formula-code.html | 2 A.I.D. OFFICIALS SAY THEY'LL RESIGN IF U.S. REJECTS BABY-FORMULA CODE | False | By Robert Reinhold, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/science-watch-plastic-trees-lure-birds.html | SCIENCE WATCH; Plastic Trees Lure Birds | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/product-delay-by-gm-seen.html | Product Delay By G.M. Seen | False | Special to the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/around-the-nation-oklahoma-and-kansas-are-raked-by-tornadoes.html | AROUND THE NATION; Oklahoma and Kansas Are Raked by Tornadoes | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/big-banks-lift-prime-to-20.html | BIG BANKS LIFT PRIME TO 20% | False | By Karen W. Arenson | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/mitsui-plant-for-qatar.html | Mitsui Plant for Qatar | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/16-electrocuted-on-bus-in-india.html | 16 Electrocuted on Bus in India | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/personal-income-up-only-0.6.html | PERSONAL INCOME UP ONLY 0.6% | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/advertising-highwire-magazine-aims-at-top-students.html | Advertising; Highwire Magazine Aims at Top Students | False | By Philip H. Dougherty | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/rights-choice-says-he-s-a-do-gooder-not-galahad.html | RIGHTS CHOICE SAYS HE'S A 'DO-GOODER,' NOT 'GALAHAD' | False | By Judith Miller, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/the-surgeon-general-s-pragmatic-boss.html | THE SURGEON GENERAL'S PRAGMATIC BOSS | False | By Robert Reinhold | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/reagans-ballet-trip-reflects-security.html | REAGANS' BALLET TRIP REFLECTS SECURITY | False | By Steven R. Weisman, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/bridge-125195.html | BRIDGE | False | By Alan Truscott | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/focus-in-jersey-governorship-race-shifts-to-hudson.html | FOCUS IN JERSEY GOVERNORSHIP RACE SHIFTS TO HUDSON | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/pope-s-doctors-note-gain-but-still-express-caution.html | POPE'S DOCTORS NOTE GAIN BUT STILL EXPRESS CAUTION | False | By Lawrence K. Altman | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/business-people-aminoil-head-s-outlook.html | Business People; Aminoil Head's Outlook | False | By Leonard Sloane | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/boston-passes-and-celtics-lose-the-ball.html | BOSTON PASSES AND CELTICS LOSE THE BALL | False | By Michael Knight, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/obituaries/rev-jeannette-piccard-dies-at-86-scientist-entered-seminary-in-70.html | REV. JEANNETTE PICCARD DIES AT 86; SCIENTIST ENTERED SEMINARY IN '70 | False | By Walter Waggoner | 1981-05-22 | TX 697408 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/recent-art-brings-record-auction-prices.html | RECENT ART BRINGS RECORD AUCTION PRICES | False | By Rita Reif | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/foundation-to-support-21-as-geniuses-for-5-years.html | FOUNDATION TO SUPPORT 21 AS 'GENIUSES FOR 5 YEARS | False | | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/business/market-place-variable-rate-participations.html | Market Place; Variable-Rate Participations | False | By Robert Metz | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/world/british-navy-minister-out-over-cuts-in-arms-outlay.html | BRITISH NAVY MINISTER OUT OVER CUTS IN ARMS OUTLAY | False | By Drew Middleton, Special To the New York Times | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/arts/tv-the-violation-of-sarah-mcdavid.html | TV: 'THE VIOLATION OF SARAH MCDAVID' | False | By John J. O'Connor | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/opinion/in-the-nation-giving-voters-a-break.html | IN THE NATION; Giving Voters A Break | False | By Tom Wicker | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/nyregion/several-groups-vie-in-claiming-violent-attacks.html | SEVERAL GROUPS VIE IN CLAIMING VIOLENT ATTACKS | False | By Wolfgang Saxon | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/science/psychologist-speculate-as-occult-belifs-persist.html | PSYCHOLOGIST SPECULATE AS OCCULT BELIFS PERSIST | False | By Marilyn MacHlowitz | 1981-05-22 | TX 697408 | | |
| 1981-05-19 | 1981-05-19 | https://www.nytimes.com/1981/05/19/us/michigan-votes-on-tax-bill-today.html | MICHIGAN VOTES ON TAX BILL TODAY | False | AP | 1981-05-22 | TX 697408 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-mar-31.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/finance-briefs-125795.html | FINANCE BRIEFS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-moe-and-joe-frick-and-frack-and-friends.html | NOTES ON PEOPLE; Moe and Joe, Frick and Frack, and Friends | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/composers-orchestra-plans-3-concerts-in-81-82.html | Composers Orchestra Plans 3 Concerts in '81-82 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/executive-changes-125768.html | EXECUTIVE CHANGES | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/robbie-supports-proposal-for-us-curb-on-violence.html | ROBBIE SUPPORTS PROPOSAL FOR U.S. CURB ON VIOLENCE | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/stiff-security-steps-keep-president-at-a-distance.html | STIFF SECURITY STEPS KEEP PRESIDENT AT A DISTANCE | False | By Steven R. Weisman, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/k-mart-corp-reports-earnings-for-qtr-to-apr-29.html | K MART CORP reports earnings for Qtr to Apr 29 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/fear-pervades-makeshift-beirut-shelter.html | FEAR PERVADES MAKESHIFT BEIRUT SHELTER | False | By William E. Farrell, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/metropolitan-diary-the-only-chinese-restaurant-palindrome.html | Metropolitan Diary; THE ONLY CHINESE RESTAURANT PALINDROME | False | By Glenn Collins | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/slaughter-brothers-inc-reports-earnings-for-qtr-to-mar-31.html | SLAUGHTER BROTHERS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/porter-has-shoulder-tear.html | Porter Has Shoulder Tear | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/an-old-hand-in-new-indy-role.html | AN OLD HAND IN NEW INDY ROLE | False | By Malcolm Moran, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-of-acorns-babies-and-simple-definitions-125630.html | OF ACORNS, BABIES AND SIMPLE DEFINITIONS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-125780.html | ADVERTISING | False | By Philip H. Dougherty | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/about-new-york.html | About New York | False | By Anna Quindlen | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-elderly-are-courted-by-merlino.html | THE ELDERLY ARE COURTED BY MERLINO | False | By Maurice Carroll, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-region-postal-chief-opposes-shifting-plant-to-rye.html | The Region; Postal Chief Opposes Shifting Plant to Rye | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/huge-dam-subdues-yangtze-and-gives-chinese-a-lift.html | HUGE DAM SUBDUES YANGTZE AND GIVES CHINESE A LIFT | False | By James P. Sterba, Special To the New York Times | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/obituaries/joseph-g-fine-78-an-executive-in-motion-pictures-real-estate.html | Joseph G. Fine, 78, an Executive In Motion Pictures, Real Estate | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/zale-corp-reports-earnings-for-qtr-to-mar-31.html | ZALE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/obituaries/frances-colby-rogers.html | FRANCES COLBY ROGERS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/whitman-on-opening-66-leads-by-shot-in-dodge.html | Whitman, on Opening 66, Leads by Shot in Dodge | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-disqualified.html | NOTES ON PEOPLE; Disqualified | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/banks-confer-on-polish-debt.html | Banks Confer On Polish Debt | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/theater/stage-sexual-confusion-on-cloud-9.html | STAGE: SEXUAL CONFUSION ON 'CLOUD 9 | False | By Frank Rich | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/block-drug-co-reports-earnings-for-qtr-to-mar-31.html | BLOCK DRUG CO reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/owners-modify-payment-plan.html | Owners Modify Payment Plan | False | By Murray Chass | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/investex-inc-reports-earnings-for-qtr-to-mar-31.html | INVESTEX INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/l-kirs-and-rocks-125632.html | Kirs and Rocks | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/credit-markets.html | CREDIT MARKETS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/170-bomb-threats-or-scares-reported-in-new-york-city.html | 170 BOMB THREATS OR SCARES REPORTED IN NEW YORK CITY | False | By Joseph B. Treaster | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/corporate-profits-up-at-3.7-rate.html | CORPORATE PROFITS UP AT 3.7% RATE | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/discoveries-the-prince-and-preppies-1-charles-the-author.html | Discoveries; THE PRINCE AND PREPPIES; 1. Charles, the Author | False | By Angela Taylor | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/motherwell-turns-down-post-on-us-arts-panel.html | MOTHERWELL TURNS DOWN POST ON U.S. ARTS PANEL | False | By Grace Glueck | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/2-alabama-inmates-recaptured.html | 2 ALABAMA INMATES RECAPTURED | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-of-acorns-babies-and-simple-definitions-125620.html | OF ACORNS, BABIES AND SIMPLE DEFINITIONS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/orion-capital-corp-reports-earnings-for-qtr-to-mar-31.html | ORION CAPITAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/for-all-city-band-it-s-carnegie-hall-tonight.html | FOR ALL- CITY BAND, IT'S CARNEGIE HALL TONIGHT! | False | By Colin Campbell | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/rights-victim-is-a-potent-presence-as-senators-assess-reagan-choice.html | RIGHTS VICTIM IS A POTENT PRESENCE AS SENATORS ASSESS REAGAN CHOICE | False | By Judith Miller, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/last-worst-hope-for-transit.html | Last, Worst Hope for Transit | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/islanders-lose-to-north-star-lead-cup-series-by-3-to-1.html | ISLANDERS LOSE TO NORTH STAR, LEAD CUP SERIES BY 3 TO 1 | False | By Parton Keese, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/perkin-elmer-corp-reports-earnings-for-qtr-to-apr-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/gouletas-family-spends-tens-of-thousands-to-cultivate-politicians.html | GOULETAS FAMILY SPENDS TENS OF THOUSANDS TO CLUTIVATE POLITICIANS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/key-rates-125765.html | Key Rates | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-salvador-regime-and-rebels-report-fighting-in-2-areas.html | AROUND THE WORLD; Salvador Regime and Rebels Report Fighting in 2 Areas | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-region-125592.html | The Region | False | | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/reagan-chooses-arthur-f-burns-as-bonn-envoy.html | REAGAN CHOOSES ARTHUR F. BURNS AS BONN ENVOY | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/careers-planning-marriage-and-career.html | Careers; Planning Marriage And Career | False | By Elizabeth M. Fowler | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/4-year-city-plan-to-seek-savings-on-energy-costs.html | 4- YEAR CITY PLAN TO SEEK SAVINGS ON ENERGY COSTS | False | By William G. Blair | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-of-acorns-babies-and-simple-definitions-125629.html | OF ACORNS, BABIES AND SIMPLE DEFINITIONS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/q-a-125642.html | Q&A | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/the-business-of-how-to-find-a-suitable-job.html | THE BUSINESS OF HOW TO FIND A SUITABLE JOB | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-125830.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/record-yoko-ono-solo.html | RECORD: YOKO ONO, SOLO | False | By Robert Palmer | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/best-buys-for-those-big-weekend-barbecues.html | Best Buys; FOR THOSE BIG WEEKEND BARBECUES | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/cabaret-karen-akers.html | CABARET: KAREN AKERS | False | By John S. Wilson | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-apr-30.html | HEWLETT-PACKARD CO reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/northwest-to-adopt-new-air-network.html | Northwest to Adopt New Air Network | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-retirement-terminated.html | BUSINESS PEOPLE; Retirement Terminated | False | By Leonard Sloane | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/movies/cannes-festival-booms-despite-an-air-of-crisis.html | CANNES FESTIVAL BOOMS DESPITE AN AIR OF CRISIS | False | By Frank J. Prial, Special to The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/cities-service-to-sell-2-nonenergy-units.html | Cities Service to Sell 2 Nonenergy Units | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/radice-corp-reports-earnings-for-qtr-to-mar-31.html | RADICE CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/italian-seized-in-asti-spumante-fraud.html | ITALIAN SEIZED IN ASTI SPUMANTE FRAUD | False | By Terry Robards | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/brie-de-meaux-in-the-united-states-is-rarely-the-real-thing.html | BRIE DE MEAUX IN THE UNITED STATES IS RARELY THE REAL THING | False | By Florence Fabricant | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/around-the-nation-florida-forest-fires-spread-further-water-curb-studied.html | AROUND THE NATION; Florida Forest Fires Spread; Further Water Curb Studied | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-the-president-s-daughter-puts-in-a-long-day.html | NOTES ON PEOPLE; The President's Daughter Puts In a Long Day | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/turk-said-to-speak-of-earlier-targets.html | TURK SAID TO SPEAK OF EARLIER TARGETS | False | By R.w. Apple Jr., Special to The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/johnson-goes-to-canada.html | Johnson Goes to Canada | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/article-125593-no-title.html | Article 125593 -- No Title | False | By Robin Herman, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/about-real-estate-tax-problems-facing-cooperative-buildings-with-stores.html | ABOUT REAL ESTATE; TAX PROBLEMS FACING COOPERATIVE BUILDINGS WITH STORES | False | By Alan S. Oser | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/texas-air-icreases-bid-for-continental.html | TEXAS AIR ICREASES BID FOR CONTINENTAL | False | By Ernest Holsendolph, Special to The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/van-dusen-air-inc-reports-earnings-for-qtr-to-mar-31.html | VAN DUSEN AIR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/more-banks-raise-prime-rate-to-20.html | More Banks Raise Prime Rate to 20% | False | By United Press International | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-senator-under-a-cloud-125627.html | SENATOR UNDER A CLOUD | False | | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/us-says-it-is-not-bound-by-2-arms-pacts-with-soviets.html | U.S. SAYS IT IS NOT BOUND BY 2 ARMS PACTS WITH SOVIETS | False | By Bernard Gwertzman | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-a-gesture-can-mean-a-lot.html | NOTES ON PEOPLE; A Gesture Can Mean a Lot | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-what-the-world-court-can-t-do-125623.html | WHAT THE WORLD COURT CAN'T DO | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-mar-31.html | NORTH CANADIAN OILS LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/lirr-moves-to-tie-down-cooling-problems.html | L.I.R.R. MOVES TO TIE DOWN COOLING PROBLEMS | False | By Ari L. Goldman | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/superseding-the-smoke-filled-pool-halls.html | SUPERSEDING THE SMOKE-FILLED POOL HALLS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/washington-schmidt-of-germany.html | WASHINGTON; Schmidt Of Germany | False | By James Reston | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/index-international.html | Index; International | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/saxon-oil-co-reports-earnings-for-qtr-to-mar-31.html | SAXON OIL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/cattlemen-in-nevada-move-to-bar-permits-on-mx-missile-work.html | CATTLEMEN IN NEVADA MOVE TO BAR PERMITS ON MX MISSILE WORK | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/ipm-technology-inc-reports-earnings-for-qtr-to-mar-31.html | IPM TECHNOLOGY INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/savin-to-acquire-us-olivetti.html | SAVIN TO ACQUIRE U.S. OLIVETTI | False | By Andrew Pollack | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/business-people-schiefflelin-president.html | BUSINESS PEOPLE; Schiefflelin President | False | By Leonard Sloane | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/proprietors-corp-reports-earnings-for-qtr-to-mar-31.html | PROPRIETORS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/retreating-from-remedial-education.html | Retreating From Remedial Education | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/greek-buzzes-ceremony-for-ataturk-at-salonika.html | Greek Buzzes Ceremony For Ataturk at Salonika | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/blacks-trying-again-in-crucial-vote-suit.html | BLACKS TRYING AGAIN IN CRUCIAL VOTE SUIT | False | By Reginald Stuart, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/tokyo-tries-to-divert-nuclear-arms-uproar.html | TOKYO TRIES TO DIVERT NUCLEAR-ARMS UPROAR | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/connecticut-s-welfare-recipients-are-given-jobs-to-pay-back-cities.html | CONNECTICUT'S WELFARE RECIPIENTS ARE GIVEN JOBS TO PAY BACK CITIES | False | By Matthew L. Wald, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/mets-suffer-9th-loss-in-row-4-1.html | METS SUFFER 9TH LOSS IN ROW, 4-1 | False | By Joseph Durso, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/news-summary-wednesday-may-20-1981.html | News Summary; WEDNESDAY, MAY 20, 1981 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/briefs-125823.html | BRIEFS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/foreign-banks-in-us-plan-loans-from-fed.html | FOREIGN BANKS IN U.S. PLAN LOANS FROM FED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/giscard-says-he-ll-be-standing-by-if-voters-want-him.html | GISCARD SAYS HE'LL BE STANDING BY IF VOTERS WANT HIM | False | By Richard Eder, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-region-connecticut-house-passes-liquor-bill.html | The Region; Connecticut House Passes Liquor Bill | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-gettysburg-address-is-voted-most-memorable.html | NOTES ON PEOPLE; Gettysburg Address Is Voted Most Memorable | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/state-to-reconsider-a-tax-credit-given-for-expansion-at-tiffany-s.html | STATE TO RECONSIDER A TAX CREDIT GIVEN FOR EXPANSION AT TIFFANY'S | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/physicist-is-named-as-science-advisor.html | PHYSICIST IS NAMED AS SCIENCE ADVISOR | False | By Robert Reinhold, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/general-nutrition-corp-reports-earnings-for-qtr-to-apr-25.html | GENERAL NUTRITION CORP reports earnings for Qtr to Apr 25 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/panel-creates-a-historic-district-in-manhattan-s-east-60-s-and-70-s.html | PANEL CREATES A HISTORIC DISTRICT IN MANHATTAN'S EAST 60'S AND 70'S | False | By Clyde Haberman | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/starrett-housing-corp-reports-earnings-for-qtr-to-mar-31.html | STARRETT HOUSING CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/nu-west-inc-reports-earnings-for-qtr-to-mar-31.html | NU-WEST INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/union-camp-plans-south-carolina-mill.html | Union Camp Plans South Carolina Mill | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/carey-expected-to-name-panel-to-study-transit.html | CAREY EXPECTED TO NAME PANEL TO STUDY TRANSIT | False | By Richard J. Meislin, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/habib-meets-assad-confers-with-begin-on-missile-solution.html | HABIB MEETS ASSAD, CONFERS WITH BEGIN ON MISSILE SOLUTION | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-the-final-protector-of-our-legal-rights-125621.html | THE FINAL PROTECTOR OF OUR LEGAL RIGHTS | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/intermark-inc-reports-earnings-for-qtr-to-mar-31.html | INTERMARK INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/dresser-industries-inc-reports-earnings-for-qtr-to-mar-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/budget-cuts-test-easygoing-legislator.html | BUDGET CUTS TEST EASYGOING LEGISLATOR | False | By Marjorie Hunter, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/cyclotron-corp-reports-earnings-for-qtr-to-mar-31.html | CYCLOTRON CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/market-place-great-basins-liquidation.html | Market Place; Great Basins Liquidation | False | By Robert Metz | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/hyster-co-reports-earnings-for-qtr-to-apr-30.html | HYSTER CO reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/kitchen-equipment-flan-rings.html | Kitchen Equipment; FLAN RINGS | False | By Pierre Franey | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/k-mart-net-off-12.6-in-quarter.html | K mart Net Off 12.6% in Quarter | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/hale-boggs-memorialized-for-a-life-lived-so-well.html | HALE BOGGS MEMORIALIZED FOR 'A LIFE LIVED SO WELL' | False | By Francis X. Clines, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/conoco-acts-to-restrict-foreign-control.html | Conoco Acts to Restrict Foreign Control | False | By Robert J.cole | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/queens-will-play-ramapo-in-tourney-opener-today.html | QUEENS WILL PLAY RAMAPO IN TOURNEY OPENER TODAY | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/strike-closes-israeli-schools.html | Strike Closes Israeli Schools | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/national-health-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | NATIONAL HEALTH ENTERPRISES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/stanford-wins-net-title.html | Stanford Wins Net Title | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/bridge-u-j-a-federation-contest-will-be-played-tomorrow.html | Bridge: U. J. A.-Federation Contest Will Be Played Tomorrow | False | By Alan Truscott | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/panel-is-urged-not-to-drop-ban-on-work-in-the-home.html | PANEL IS URGED NOT TO DROP BAN ON WORK IN THE HOME | False | By Philip Shabecoff, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/tv-the-muppets-go-to-the-movies.html | TV: 'THE MUPPETS GO TO THE MOVIES' | False | By John J. O'Connor | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/savings-insurer-acts-in-chicago.html | SAVINGS INSURER ACTS IN CHICAGO | False | By Leslie Wayne | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/teleprompter-corp-reports-earnings-for-qtr-to-mar-31.html | TELEPROMPTER CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/park-murder-case-focuses-attention-on-california-sentencing-procedure.html | PARK MURDER CASE FOCUSES ATTENTION ON CALIFORNIA SENTENCING PROCEDURE | False | By Wallace Turner, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/united-rogers-bid-for-ua-columbia.html | UNITED, ROGERS BID FOR UA-COLUMBIA | False | By Steve Lohr | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/economic-scene-reagan-budget-versus-reality.html | Economic Scene; Reagan Budget Versus Reality | False | By Leonard Silk | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/movies/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/ucla-rutgers-opens-meadowlands-college-basketball-dec-3.html | U.C.L.A.-Rutgers Opens Meadowlands College Basketball Dec. 3 | False | By Gordon S. White Jr., Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/shorewood-corp-reports-earnings-for-qtr-to-mar-31.html | SHOREWOOD CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/music-tagliavini-as-fritz.html | MUSIC: TAGLIAVINI AS FRITZ | False | By Peter G. Davis | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/conservatives-gather-in-umbrella-council-for-a-national-policy.html | CONSERVATIVES GATHER IN UMBRELLA COUNCIL FOR A NATIONAL POLICY | False | By Adam Clymer, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/observer-whose-business-is-sin.html | OBSERVER; Whose Business Is Sin? | False | By Russell Baker | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/ira-mine-kills-5-british-soldiers-patrolling-a-country-road-in-ulster.html | I.R.A. MINE KILLS 5 BRITISH SOLDIERS PATROLLING A COUNTRY ROAD IN ULSTER | False | By William Borders, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/notes-on-people-the-senator-objects.html | NOTES ON PEOPLE; The Senator Objects | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/nfl-assailed-as-trial-opens.html | N.F.L. Assailed as Trial Opens | False | By Robert Lindsey, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/certron-corp-reports-earnings-for-qtr-to-apr-30.html | CERTRON CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/omega-optical-co-reports-earnings-for-qtr-to-apr-30.html | OMEGA OPTICAL CO reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/computer-transceiver-systems-inc-reports-earnings-for-yr-to-feb-28.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for Yr to Feb 28 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-family-health-magazine-changing-its-name.html | ADVERTISING; Family Health Magazine Changing Its Name | False | By Philip H. Dougherty | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/tv-evangelists-appeal-found-to-drop.html | TV EVANGELISTS' APPEAL FOUND TO DROP | False | By Kenneth A. Briggs | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/datapoint-corp-reports-earnings-for-qtr-to-mar-31.html | DATAPOINT CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/house-panel-votes-9-billion-slash-in-social-programs.html | HOUSE PANEL VOTES $9 BILLION SLASH IN SOCIAL PROGRAMS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/around-the-nation-three-mile-island-waste-heads-for-ohio-laboratory.html | AROUND THE NATION; Three Mile Island Waste Heads for Ohio Laboratory | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/dibernardo-lost-to-cosmos.html | DiBernardo Lost to Cosmos | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/consultants-find-pope-looks-well.html | CONSULTANTS FIND POPE LOOKS WELL | False | By Lawrence K. Altman, Special To the New York Times | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/wine-talk-125659.html | Wine Talk | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/obituaries/houston-peterson-professor-dies.html | HOUSTON PETERSON, PROFESSOR, DIES | False | By Josh Barbanel | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/circle-k-corp-reports-earnings-for-qtr-to-apr-30.html | CIRCLE K CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/tannetics-inc-reports-earnings-for-qtr-to-apr-30.html | TANNETICS INC reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/starrett-reports-loss-of-504000.html | Starrett Reports Loss of $504,000 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/basque-home-rule-becoming-a-reality.html | BASQUE HOME RULE BECOMING A REALITY | False | By James M. Markham, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/atlantic-buyer-halts-payments.html | ATLANTIC BUYER HALTS PAYMENTS | False | By Edwin McDowell | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/silverman-says-nbc-will-be-competitive.html | SILVERMAN SAYS NBC WILL BE 'COMPETITIVE' | False | By Aljean Harmetz, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/legal-smoke-over-the-national-forests.html | Legal Smoke Over the National Forests | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/a-fashion-show-with-a-lot-of-legwork.html | A FASHION SHOW WITH A LOT OF LEGWORK | False | By Anne-Marie Schiro | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/theater/elizabeth-taylor-expected-back-in-foxes-on-monday.html | Elizabeth Taylor Expected Back in 'Foxes' on Monday | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/barton-s-candy-corp-reports-earnings-for-qtr-to-mar-31.html | BARTON'S CANDY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/bibby-hurls-1-hitter-retiring-27-in-a-row-after-leadoff-single.html | BIBBY HURLS 1- HITTER, RETIRING 27 IN A ROW AFTER LEADOFF SINGLE | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/union-attempting-to-represent-workfare-employees.html | UNION ATTEMPTING TO REPRESENT 'WORKFARE' EMPLOYEES | False | By Damon Stetson | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/economy-s-growth-in-quarter-largest-since-spring-of-78.html | ECONOMY'S GROWTH IN QUARTER LARGEST SINCE SPRING OF '78 | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/fda-approves-sale-of-generics.html | F.D.A. Approves Sale of Generics | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/quotation-of-the-day-125569.html | Quotation of the Day | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/to-solve-housing-needs-mobile-homes.html | TO SOLVE HOUSING NEEDS: MOBILE HOMES | False | By Tom Collier | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/commodities/markets-in-the-doldrums.html | COMMODITIES MARKETS IN THE DOLDRUMS | False | By H.j. Maidenberg | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/wednesday-may-20-1981-the-economy.html | WEDNESDAY, MAY 20, 1981; The Economy | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/houston-industries-reports-earnings-for-qtr-to-apr-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/obituaries/e-llwyd-ecclestone-79-a-residential-developer.html | E. Llwyd Ecclestone, 79; A Residential Developer | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/t-the-egg-industry-s-view-125631.html | The Egg Industry's View | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/s-p-lowers-rating-on-harvester-issues.html | S&P. Lowers Rating On Harvester Issues | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/arden-group-inc-reports-earnings-for-qtr-to-mar-31.html | ARDEN GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/2-retailers-profits-rise.html | 2 RETAILERS PROFITS RISE | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/gene-splicing-is-said-to-be-key-to-future-agricultural-advances.html | GENE-SPLICING IS SAID TO BE KEY TO FUTURE AGRICULTURAL ADVANCES | False | By Harold M. Schmeck Jr. | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/the-pop-life-self-destruction-not-for-these-punk-stars.html | The Pop Life; SELF-DESTRUCTION? NOT FOR THESE PUNK STARS | False | By Robert Palmer | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-repair-tips-for-the-student-loan-program-125622.html | REPAIR TIPS FOR THE STUDENT LOAN PROGRAM | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/phils-3-dodgers-2.html | Phils 3, Dodgers 2 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/zurn-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/managers-ejected-as-yanks-down-royals.html | MAMAGERS EJECTED AS YANKS DOWN ROYALS | False | By Gerald Eskenazi | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/bonn-seek-early-us-soviet-missile-talks.html | BONN SEEK EARLY U.S. SOVIET MISSILE TALKS | False | By John Vinocur, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/spartan-manufacturing-corp-reports-earnings-for-qtr-to-may-2.html | SPARTAN MANUFACTURING CORP reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/hudson-bay-joins-minorco-in-us-bid.html | Hudson Bay Joins Minorco in U.S. Bid | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/astronauts-salute-crew-of-columbia.html | ASTRONAUTS SALUTE CREW OF COLUMBIA | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/shmyer-and-beaupre-reward-their-coach.html | SHMYER AND BEAUPRE REWARD THEIR COACH | False | By James F. Clarity, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/zhu-da-ming-chinese-pianist-stirs-cliburn-contest.html | ZHU DA MING, CHINESE PIANIST, STIRS CLIBURN CONTEST | False | By Harold C. Schonberg, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/red-smith-pete-rose-on-a-record-path.html | RED SMITH; Pete Rose on a Record Path | False | By Sports of the Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-ketchikan-pulp-and-the-assistant-agriculture-secretary-designate-125624.html | KETCHIKAN PULP AND THE ASSISTANT AGRICULTURE SECRETARY DESIGNATE | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/eco-electrical-manufacturing-corp-reports-earnings-for-qtr-to-mar-31.html | ECO ELECTRICAL MANUFACTURING CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/of-britain-and-ireland.html | OF BRITAIN AND IRELAND | False | By Dennis Kennedy | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/style/elizabeth-robinson-married.html | Elizabeth Robinson Married | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-self-polluting-ontario-125626.html | SELF-POLLUTING ONTARIO | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/stocks-drop-amid-rate-jitters.html | Stocks Drop Amid Rate Jitters | False | By Vartanig G. Vartan | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/iowa-beef-processors-inc-reports-earnings-for-qtr-to-may-2.html | IOWA BEEF PROCESSORS INC reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/ronco-teleproducts-inc-reports-earnings-for-qtr-to-mar-31.html | RONCO TELEPRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/personal-health-125661.html | Personal Health | False | By Jane E. Brody | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/hughes-supply-inc-reports-earnings-for-qtr-to-apr-30.html | HUGHES SUPPLY INC reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/opinion/l-a-campaign-finance-law-for-new-york-125610.html | A CAMPAIGN FINANCE LAW FOR NEW YORK | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/dmg-inc-reports-earnings-for-qtr-to-mar-31.html | DMG INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/earnings-dresser-net-rises-16.1-in-quarter.html | EARNINGS; DRESSER NET RISES 16.1% IN QUARTER | False | By Phillip H. Wiggins | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/new-tack-on-allies-problems-persist-news-analysis.html | NEW TACK ON ALLIES: PROBLEMS PERSIST; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-venezuela-gets-us-support-for-latin-economic-plan.html | AROUND THE WORLD; Venezuela Gets U.S. Support For Latin Economic Plan | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/around-the-world-israeli-parliament-suspends-member-convicted-of-crime.html | AROUND THE WORLD; Israeli Parliament Suspends Member Convicted of Crime | False | Special to the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/eastern-american-reduce-air-fares.html | Eastern, American Reduce Air Fares | False | | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/senate-panel-votes-to-balance-budgets.html | SENATE PANEL VOTES TO BALANCE BUDGETS | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/sports/loughery-agrees-to-a-three-year-contract-to-coach-hawks.html | LOUGHERY AGREES TO A THREE-YEAR CONTRACT TO COACH HAWKS | False | By Sam Goldaper | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/thai-cuisine-s-right-time-and-place.html | THAI CUISINE'S RIGHT TIME AND PLACE | False | By Mimi Sheraton | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/national-railway-utilities-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL RAILWAY UTILITIES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/from-architects-praise-for-twin-cities-an-appraisal.html | FROM ARCHITECTS, PRAISE FOR TWIN CITIES; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/3-part-k-mart-plan-adopted-to-recover-growth-momentum.html | 3-PART K MART PLAN ADOPTED TO RECOVER GROWTH MOMENTUM | False | By Isadore Barmash | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/rosoff-s-lease-bought-by-o-neals.html | ROSOFF'S LEASE BOUGHT BY ONEALS | False | By Glenn Fowler | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/new-polish-worry-sharp-rise-in-crime.html | NEW POLISH WORRY: SHARP RISE IN CRIME | False | By John Darnton, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/convenience-foods-better-and-cheaper-when-made-at-home.html | 'CONVENIENCE' FOODS: BETTER (AND CHEAPER) WHEN MADE AT HOME | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/the-un-today-may-20-1981-general-assembly.html | The U.N. Today; May 20, 1981; GENERAL ASSEMBLY | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-apr-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/turkey-charges-fascist-party-sought-dictatorship-by-force.html | TURKEY CHARGES FASCIST PARTY SOUGHT DICTATORSHIP BY FORCE | False | By Marvine Howe | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/germany-protests-on-drug-case.html | GERMANY PROTESTS ON DRUG CASE | False | By Jeff Gerth, Special To the New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/by-peter-g-davis-chamber-quintet-of-the-americas.html | By Peter G. Davis; Chamber; Quintet Of the Americas | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/marinduque-mining-industrial-corp-reports-earnings-for-qtr-to-mar-31.html | MARINDUQUE MINING & INDUSTRIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/a-life-moving-change-insecurity.html | A LIFE: MOVING, CHANGE, INSECURITY | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/nyregion/the-city-city-bus-driver-sues-over-gag-order.html | The City; City Bus Driver Sues Over 'Gag' Order | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/arco-cuts-oil-price.html | Arco Cuts Oil Price | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/us/split-among-democrats-news-analysis.html | SPLIT AMONG DEMOCRATS; News Analysis | False | By Martin Tolchin, Special To The New York Times | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/salem-national-corp-reports-earnings-for-qtr-to-mar-31.html | SALEM NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/world/yugoslavs-close-regional-college.html | YUGOSLAVS CLOSE REGIONAL COLLEGE | False | AP | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/style/an-israel-museum-fete-in-the-ancient-style.html | AN ISRAEL MUSEUM FETE IN THE ANCIENT STYLE | False | By Jane Friedman | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-apr-4.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for Qtr to Apr 4 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/general-defense-corp-reports-earnings-for-qtr-to-apr-30.html | GENERAL DEFENSE CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/arts/pianist-ivo-pogorelich-at-carnegie.html | PIANIST: IVO POGORELICH AT CARNEGIE | False | By Donal Henahan | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/business/advertising-interpublic-fc-b-jobs.html | Advertising; Interpublic, F.C.& B. Jobs | False | Philip H. Dougherty | 1981-05-22 | TX 697414 | | |
| 1981-05-20 | 1981-05-20 | https://www.nytimes.com/1981/05/20/garden/60-minute-gourmet-125653.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-05-22 | TX 697414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/progressive-industries-corp-reports-earnings-for-yr-to-mar-31.html | PROGRESSIVE INDUSTRIES CORP reports earnings for Yr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/attorney-general-to-ask-for-repeal-of-1978-special-prosecutors-law.html | ATTORNEY GENERAL TO ASK FOR REPEAL OF 1978 SPECIAL PROSECUTORS' LAW | False | By Robert Pear, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/movies/going-out-guide.html | Going Out Guide | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/l-working-women-127022.html | Working Women | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/at-auction-wallets-were-close-to-the-vest.html | AT AUCTION, WALLETS WERE CLOSE TO THE VEST | False | By Rita Reif | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/jefferson-corp-reports-earnings-for-yr-to-mar-31.html | JEFFERSON CORP reports earnings for Yr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/germans-to-finance-boston-hospital-s-gene-work.html | GERMANS TO FINANCE BOSTON HOSPITAL'S GENE WORK | False | By Jane E. Brody | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/may-department-stores-co-reports-earnings-for-qtr-to-may-2.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/administration-studying-new-plan-on-bolstering-intelligence-agencies.html | ADMINISTRATION STUDYING NEW PLAN ON BOLSTERING INTELLIGENCE AGENCIES | False | By Judith Miller, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/elsie-luker-drukker.html | ELSIE LUKER DRUKKER | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/doctor-s-radio-network-to-go-off-the-air-may-31.html | DOCTOR'S RADIO NETWORK TO GO OFF THE AIR MAY 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/handcrafted-wood-furniture-on-limichael-varese-restores-antiques-for.html | HANDCRAFTED WOOD FURNITURE ON L.I.Michael Varese restores antiques for dealers and collectors. | False | By Michael Varese | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/forest-chief-gains-senate-s-approval.html | FOREST CHIEF GAINS SENATE'S APPROVAL | False | By Seth S. King, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/pop-a-different-johnnie-ray.html | POP: A DIFFERENT JOHNNIE RAY | False | By John S. Wilson | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/big-board-aide-cites-high-taxes.html | BIG BOARD AIDE CITES HIGH TAXES | False | By Edward Cowan, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/amherst-coal-takeover-near.html | Amherst Coal Takeover Near | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/reagans-mellon-slices.html | REAGAN'S MELLON SLICES | False | By Robert S. McElvaine | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/knicks-get-cavs-smith.html | Knicks Get Cavs' Smith | False | By Sam Goldaper | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/chicago-rail-service.html | Chicago Rail Service | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/allied-stores-corp-reports-earnings-for-qtr-to-mar-31.html | ALLIED STORES CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/jazz-experiments.html | JAZZ: EXPERIMENTS | False | By John Rockwell | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/books/critic-s-notebook-illustrated-classic-books-a-never-ending-quest.html | Critic's Notebook; ILLUSTRATED CLASSIC BOOKS, A NEVER-ENDING QUEST | False | By John Russell | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/general-to-retire-in-split-over-force.html | GENERAL TO RETIRE IN SPLIT OVER FORCE | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/third-ira-hunger-striker-dies-in-prison-near-belfast.html | THIRD I.R.A. HUNGER STRIKER DIES IN PRISON NEAR BELFAST | False | By William Borders, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/arms-scandal-is-charged-in-costa-rica.html | ARMS SCANDAL IS CHARGED IN COSTA RICA | False | By Alan Riding, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/schick-inc-reports-earnings-for-yr-to-feb-28.html | SCHICK INC reports earnings for Yr to Feb 28 | False | | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/preservation-victory-news-analysis.html | PRESERVATION VICTORY; News Analysis | False | By Paul Goldberger | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/redistricting-proposal-voted-in-westchester-veto-by-delbello-seen.html | REDISTRICTING PROPOSAL VOTED IN WESTCHESTER; VETO BY DELBELLO SEEN | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/central-soya-ending-farm-supply-link.html | Central Soya Ending Farm Supply Link | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/around-the-nation-wildcat-strike-halts-puget-sound-ferry-fleet.html | Around the Nation; Wildcat Strike Halts Puget Sound Ferry Fleet | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/shopwell-inc-reports-earnings-for-qtr-to-apr-4.html | SHOPWELL INC reports earnings for Qtr to Apr 4 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-mar-31.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/national-computer-systems-inc-reports-earnings-for-qtr-to-apr-3.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Apr 3 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/q-a-127055.html | Q&A | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/schmidt-arrives-in-us-hoping-to-speed-arms-talks.html | SCHMIDT ARRIVES IN U.S. HOPING TO SPEED ARMS TALKS | False | By Steven R. Weisman, Special to The New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/new-zoo-puts-children-in-animals-places.html | NEW ZOO PUTS CHILDREN IN ANIMALS' PLACES | False | By Deirdre Carmody | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/calny-food-services-reports-earnings-for-yr-to-feb-28.html | CALNY FOOD SERVICES reports earnings for Yr to Feb 28 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-aide-sees-no-proof-of-gi-s-jailed-in-laos.html | U.S. Aide Sees No Proof Of G.I.'s Jailed in Laos | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/woman-dies-in-army-training.html | Woman Dies in Army Training | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/begin-and-assad-clash-on-lebanon-but-say-habib-should-press-efforts.html | BEGIN AND ASSAD CLASH ON LEBANON BUT SAY HABIB SHOULD PRESS EFFORTS | False | By David K. Shipler, Special To The New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/7-arrested-in-italy-on-lire-outflow.html | 7 Arrested in Italy on Lire Outflow | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/federal-role-is-assessed-in-aiding-fight-on-crime.html | FEDERAL ROLE IS ASSESSED IN AIDING FIGHT ON CRIME | False | By Wendell Rawls Jr., Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/abroad-at-home-advice-and-consent.html | ABROAD AT HOME; Advice And Consent | False | By Anthony Lewis | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/tv-another-agatha-christie-mystery.html | TV: ANOTHER AGATHA CHRISTIE MYSTERY | False | By John J. O'Connor | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/issue-of-links-to-britain-dominates-ulster-voting.html | Issue of Links to Britain Dominates Ulster Voting | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/litco-signs-pact-for-its-takeover.html | Litco Signs Pact For Its Takeover | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/transtechnology-corp-reports-earnings-for-yr-to-mar-31.html | TRANSTECHNOLOGY CORP reports earnings for Yr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/theater-craig-lucas-s-missing-persons.html | THEATER: CRAIG LUCAS'S 'MISSING PERSONS' | False | By Frank Rich | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/langley-corp-reports-earnings-for-qtr-to-apr-30.html | LANGLEY CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/brooks-is-expected-to-be-ranger-coach.html | Brooks Is Expected To Be Ranger Coach | False | By Gerald Eskenazi | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-says-it-is-encouraged-by-habib-s-mideast-mission.html | U.S SAYS IT IS ENCOURAGED BY HABIB'S MIDEAST MISSION | False | By Bernard Gwertzman, Special To The New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/dr-irving-sheppard-73-researcher-in-dentistry.html | Dr. Irving Sheppard, 73, Researcher in Dentistry | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/us-is-a-dissenter-as-un-agency-votes-baby-formula-code.html | U.S. IS A DISSENTER AS U.N. AGENCY VOTES BABY-FORMULA CODE | False | By Victor Lusinchi, Special To The New York Times | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/insider-case-indictment-is-dropped.html | 'INSIDER' CASE INDICTMENT IS DROPPED | False | By Thomas C. Hayes | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/saudi-asks-a-freeze-in-price-of-oil.html | SAUDI ASKS A FREEZE IN PRICE OF OIL | False | By Douglas Martin | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/l-flawed-opposition-to-a-foreign-worker-plan-127071.html | FLAWED OPPOSITION TO A FOREIGN-WORKER PLAN | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/around-the-nation-judge-rules-out-germ-test-as-cause-of-1950-death.html | Around the Nation; Judge Rules Out Germ Test As Cause of 1950 Death | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/coach-s-words-give-inspiration-to-stars.html | Coach's Words Give Inspiration to Stars | False | By James F. Clarity, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/berven-carpets-corp-reports-earnings-for-qtr-to-mar-31.html | BERVEN CARPETS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/extension-at-bus-terminal-celebrated.html | EXTENSION AT BUS TERMINAL CELEBRATED | False | By Ari L. Goldman | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/executive-changes-127123.html | EXECUTIVE CHANGES | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/c-corrections-126916.html | CORRECTIONS | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-mar-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/in-el-salvador-no-escape-from-the-horrors-of-war.html | IN EL SALVADOR, NO ESCAPE FROM THE HORRORS OF WAR | False | By Warren Hoge, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/accounts.html | Accounts | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/around-the-world-wyszynski-improved-plans-to-visit-the-pope-in-rome.html | Around the World; Wyszynski, Improved, Plans To Visit the Pope in Rome | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-two-choral-groups-offer-rossini-messe-solennelle.html | Music Noted in Brief; Two Choral Groups Offer Rossini 'Messe Solennelle' | False | By Edward Rothstein | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/theater-mr-sloane-is-revived.html | THEATER: 'MR. SLOANE' IS REVIVED | False | By Mel Gussow | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/study-says-price-rises-in-80-outsped-raises-for-new-york-workers.html | STUDY SAYS PRICE RISES IN '80 OUTSPED RAISES FOR NEW YORK WORKERS | False | By Damon Stetson | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/l-home-section-few-men-have-credited-women-with-little-intelligence-common-sense-126978.html | TO THE HOME SECTION: Few men have credited women with a little intelligence, common sense and ability to fend for themselves as have Miss Blakely and other radical feminists. While she purports to promote women's causes, I suspect she has exactly the opposite effect. | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/for-summer-furnishings-to-go-and-some-new-twists.html | FOR SUMMER, FURNISHINGS TO GO, AND SOME NEW TWISTS | False | By Suzanne Slesin | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/the-city.html | The City | False | 1,200 Forced Out, By Fire At P.s. 98 | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/stokely-van-camp-stake-to-canadian.html | Stokely-Van Camp Stake to Canadian | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/concert-to-benefit-wnyc-fm.html | Concert to Benefit WNYC-FM | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/dayton-hudson-corp-reports-earnings-for-qtr-to-mar-31.html | DAYTON HUDSON CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-mit-studio-presents-computer-music-program.html | Music Noted in Brief; M.I.T. Studio Presents Computer-Music Program | False | By John Rockwell | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/2000-expected-at-funeral-for-slain-guard-at-prison.html | 2,000 EXPECTED AT FUNERAL FOR SLAIN GUARD AT PRISON | False | By Franklin Whitehouse, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-apr-30.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/house-votes-695-billion-budget-with-sharp-rise-in-military-line.html | HOUSE VOTES $695 BILLION BUDGET WITH SHARP RISE IN MILITARY LINE | False | By Martin Tolchin, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/dance-a-terpsichore-euterpe-gala.html | DANCE A TERPSICHORE-EUTERPE GALA | False | By Jennifer Dunning | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/executive-industries-inc-reports-earnings-for-qtr-to-mar-31.html | EXECUTIVE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/federated-department-stores-inc-reports-earnings-for-qtr-to-mar-31.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/home-beat-a-guide-to-designs-by-women.html | Home Beat; A GUIDE TO DESIGNS BY WOMEN | False | By Suzanne Slesin | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/ballet-baryshnikov-s-all-petipa-bill.html | BALLET: BARYSHNIKOV'S ALL-PETIPA BILL | False | By Anna Kisselgoff | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/federated-stores-net-up-53.6-may-allied-dayton-also-gain.html | FEDERATED STORES' NET UP 53.6%; MAY, ALLIED, DAYTON ALSO GAIN | False | By Phillip H. Wiggins | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/city-police-data-show-major-crime-up-11.9.html | City Police Data Show Major Crime Up 11.9% | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/islanders-see-no-home-edge.html | ISLANDERS SEE NO HOME EDGE | False | By Parton Keese | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/2-hardy-survivors-amid-urban-growth.html | 2 HARDY SURVIVORS AMID URBAN GROWTH | False | By Michael Decourcy Hinds | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/carling-o-keefe-ltd-reports-earnings-for-yr-to-mar-31.html | CARLING O'KEEFE LTD reports earnings for Yr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/movies/heaven-s-gate-tries-again-at-cannes.html | 'HEAVEN'S GATE' TRIES AGAIN AT CANNES | False | By Frank J. Prial, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/she-s-nurturer-of-the-national-herb-garden-washington.html | SHE'S NURTURER OF THE NATIONAL HERB GARDEN; WASHINGTON | False | By Kathryn Wellde | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/vice-adm-joseph-j-mcclelland-headed-coast-guard-pacific-area.html | Vice Adm. Joseph J. McClelland; Headed Coast Guard Pacific Area | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-editorial-cartoonists-group-cites-2-from-abroad.html | Notes on People; Editorial Cartoonists' Group Cites 2 From Abroad | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/books/books-of-the-times-127013.html | Books Of The Times | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/slow-start-for-a-new-exchange.html | SLOW START FOR A NEW EXCHANGE | False | By Winston Williams, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/msi-data-corp-reports-earnings-for-qtr-to-mar-28.html | MSI DATA CORP reports earnings for Qtr to Mar 28 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/l-missiles-on-barges-127059.html | Missiles on Barges | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/news-summary-thursday-may-21-1981.html | News Summary; THURSDAY, MAY 21, 1981 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/new-home-for-studio-museum.html | NEW HOME FOR STUDIO MUSEUM | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/let-s-pretend-there-s-a-lebanon.html | Let's Pretend There's a Lebanon | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/marine-midland-sets-restructuring.html | Marine Midland Sets Restructuring | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/air-fare-war-grows-wider.html | Air-Fare War Grows Wider | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/at-t-sets-video-standards.html | A.T.&T. SETS VIDEO STANDARDS | False | By Barnaby J. Feder | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/the-city-victim-of-car-crash-awarded-4-million.html | The City; Victim of Car Crash Awarded $4 Million | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/bomb-scare-keeps-hold-for-5th-day.html | BOMB SCARE KEEPS HOLD FOR 5TH DAY | False | By Leonard Buder | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/c-no-headline-126915.html | No Headline | False | | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/street-awakening-from-67-detroit-riot.html | STREET AWAKENING FROM '67 DETROIT RIOT | False | By Iver Peterson, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-a-triply-rewarding-day-for-john-guare.html | Notes on People; A Triply Rewarding Day for John Guare | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-apr-11.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Apr 11 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | DAHLBERG ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/legal-scholars-assail-legislation-to-curb-power-of-federal-courts.html | LEGAL SCHOLARS ASSAIL LEGISLATION TO CURB POWER OF FEDERAL COURTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/challenges-peril-a-state-rise-of-15-in-welfare-benefits.html | CHALLENGES PERIL A STATE RISE OF 15% IN WELFARE BENEFITS | False | By Peter Kihss | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-pandit-pran-nath-sings-two-morning-ragas.html | Music Noted in Brief; Pandit Pran Nath Sings Two Morning Ragas | False | By Edward Rothstein | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/canada-permanent-sought-by-belzbergs.html | CANADA PERMANENT SOUGHT BY BELZBERGS | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/jersey-nuclear-plant-licensed.html | Jersey Nuclear Plant Licensed | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/designer-furs-colors-patterns-and-flickers-of-gold.html | DESIGNER FURS: COLORS, PATTERNS AND FLICKERS OF GOLD | False | By Angela Taylor | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/elizabeth-r-otis.html | ELIZABETH R. OTIS | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/small-british-jet-wins-its-first-order.html | SMALL BRITISH JET WINS ITS FIRST ORDER | False | By Lydia Chavez | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/cayman-islands-reinsurance-reports-earnings-for-qtr-to-mar-31.html | CAYMAN ISLANDS REINSURANCE reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/data-card-corp-reports-earnings-for-qtr-to-mar-28.html | DATA CARD CORP reports earnings for Qtr to Mar 28 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-apr-30.html | MERCANTILE STORES CO INC reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/dow-drifts-down-3.15-to-976.86.html | Dow Drifts Down 3.15, to 976.86 | False | By Vartanig G. Vartan | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/complex-planned-atop-paterson-s-garret-mountain.html | COMPLEX PLANNED ATOP PATERSON'S GARRET MOUNTAIN | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/tv-notebook-abc-responds-to-attack-on-20-20-in-chicago.html | TV Notebook; ABC RESPONDS TO ATTACK ON '20 20' IN CHICAGO | False | By Tony Schwartz | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/interim-successor-chosen-at-mccann-erickson.html | Interim Successor Chosen At McCann-Erickson | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/cosmos-lose-2-1-to-belgians.html | COSMOS LOSE, 2-1, TO BELGIANS | False | By Alex Yannis, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/city-not-ready-to-start-easing-curbs-on-water.html | CITY NOT READY TO START EASING CURBS ON WATER | False | By Clyde Haberman | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/2-guilty-of-bid-to-rig-pennsylvania-lottery.html | 2 GUILTY OF BID TO RIG PENNSYLVANIA LOTTERY | False | By William Robbins, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/japan-s-mood-wary-of-us-news-analysis.html | JAPAN'S MOOD: WARY OF U.S.; News Analysis | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/advertising-chipwich-destined-for-grocers.html | Advertising; Chipwich Destined for Grocers | False | By Philip H. Dougherty | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-digest-thursday-may-21-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, MAY 21, 1981; The Economy | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/miller-wohl-co-reports-earnings-for-qtr-to-mar-31.html | MILLER-WOHL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/obituaries/elizabeth-k-taylor.html | ELIZABETH K. TAYLOR | False | | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/key-rates-127146.html | Key Rates | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/electric-boat-layoffs.html | Electric Boat Layoffs | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-at-gretna-is-adding-three-weekends-of-jazz.html | Music at Gretna Is Adding Three Weekends of Jazz | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/yanks-win-in-11th-spencer-sent-to-a-s.html | YANKS WIN IN 11TH; SPENCER SENT TO A'S | False | By Jane Gross | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/safeway-stores-in-mexico-deal.html | Safeway Stores In Mexico Deal | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/market-place-new-wrinkle-at-option-fund.html | Market Place; New Wrinkle At Option Fund | False | By Robert Metz | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/universal-security-instruments-reports-earnings-for-qtr-to-mar-31.html | UNIVERSAL SECURITY INSTRUMENTS reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/writing-reportedly-authenticated-in-mormon-blessing-document.html | Writing Reportedly Authenticated In Mormon Blessing Document | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-investor-relations-consultant-quits-georgeson-to-start-firm.html | Business People; INVESTOR RELATIONS CONSULTANT QUITS GEORGESON TO START FIRM | False | By Leonard Sloane | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/floating-point-systems-inc-reports-earnings-for-qtr-to-apr-30.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/white-house-seeks-eased-bribery-act.html | WHITE HOUSE SEEKS EASED BRIBERY ACT | False | By Jeff Gerth, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/calendar-of-events-woodworking-tips.html | CALENDAR OF EVENTS; WOODWORKING TIPS | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/syracuse-police-trial-has-bitter-finish.html | SYRACUSE POLICE TRIAL HAS BITTER FINISH | False | By Timothy M. Phelps, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/donovan-companies-reports-earnings-for-qtr-to-mar-31.html | DONOVAN COMPANIES reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-mar-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/seatrain-lines-inc-reports-earnings-for-qtr-to-mar-31.html | SEATRAIN LINES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/michael-reagan-s-father-s-problem.html | Michael Reagan's Father's Problem | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/8-doctors-at-senate-hearing-criticize-anti-abortion-bill.html | 8 DOCTORS AT SENATE HEARING CRITICIZE ANTI-ABORTION BILL | False | By Bernard Weinraub, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/harvester-reports-79.2-million-loss.html | Harvester Reports $79.2 Million Loss | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/east-germans-make-severe-attack-on-polish-party.html | EAST GERMANS MAKE SEVERE ATTACK ON POLISH PARTY | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/xoil-energy-resources-inc-reports-earnings-for-qtr-to-feb-28.html | XOIL ENERGY RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/learning-about-life-on-the-wild-side.html | LEARNING ABOUT LIFE ON THE WILD SIDE | False | By Jennifer Dunning | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/unitrode-corp-reports-earnings-for-qtr-to-may-2.html | UNITRODE CORP reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/t-tax-social-security-but-let-us-retire-at-65-127074.html | TAX SOCIAL SECURITY BUT LET US RETIRE AT 65 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/nadler-larimer-acquires-14-year-old-agency.html | Nadler & Larimer Acquires 14-Year-Old Agency | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/abrams-ends-support-for-casinos.html | ABRAMS ENDS SUPPORT FOR CASINOS | False | By Lena Williams, Special To the New York Times | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/credit-markets-interest-rates-fluctuate-widely.html | Credit Markets; INTEREST RATES FLUCTUATE WIDELY | False | By Michael Quint | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/trust-act-gives-it-reasonable-concessions-nfl-argues-in-suit.html | TRUST ACT GIVES IT REASONABLE CONCESSIONS, N.F.L. ARGUES IN SUIT | False | By Robert Lindsey, Special To The New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/death-of-painters-in-li-tower-brings-osha-charge.html | DEATH OF PAINTERS IN L.I. TOWER BRINGS OSHA CHARGE | False | By Ben A. Franklin | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/grambling-to-play-here.html | Grambling to Play Here | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/company-briefs-127133.html | COMPANY BRIEFS | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/finance-briefs-127137.html | FINANCE BRIEFS | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/the-editorial-notebook-social-security-s-white-lies.html | The Editorial Notebook; SOCIAL SECURITY'S WHITE LIES | False | By Peter Passell | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/buyers-see-economic-rise.html | Buyers See Economic Rise | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/l-what-the-mormons-think-of-the-mx-127069.html | WHAT THE MORMONS THINK OF THE MX | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/essay-the-new-order-changeth.html | ESSAY; The New Order Changeth | False | By William Safire | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-kemper-fills-post-in-insurance-sector.html | Business People; KEMPER FILLS POST IN INSURANCE SECTOR | False | By Leonard Sloane | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/study-says-drug-use-has-become-even-more-like-normal-college-life.html | STUDY SAYS DRUG USE HAS BECOME EVEN MORE LIKE 'NORMAL' COLLEGE LIFE | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/limited-stores-inc-reports-earnings-for-qtr-to-may-2.html | LIMITED STORES INC reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/plucknett-s-record-no-path-to-glory.html | Plucknett's Record No Path to Glory | False | By Frank Litsky | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/the-un-today-may-21-1981-general-assembly.html | The U.N. Today; May 21, 1981; GENERAL ASSEMBLY | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/index-international.html | Index; International | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/two-us-aides-resign-over-baby-formula-vote.html | TWO U.S. AIDES RESIGN OVER BABY-FORMULA VOTE | False | By Nadine Brozan | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/l-mother-s-day-message-126979.html | Mother's Day Message | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/valspar-corp-reports-earnings-for-qtr-to-apr-30.html | VALSPAR CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/hers.html | Hers | False | By Patricia O'Toole | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/arts-agencies-told-new-cuts-loom.html | ARTS AGENCIES TOLD NEW CUTS LOOM | False | By Grace Glueck | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/decorator-industries-inc-reports-earnings-for-qtr-to-mar-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/helpful-hardware-equipment-for-expanding-closet-space.html | Helpful Hardware; EQUIPMENT FOR EXPANDING CLOSET SPACE | False | By Barbara L. Isenberg and Mary Smith | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/polish-debt-enmeshes-the-west.html | POLISH DEBT ENMESHES THE WEST | False | By Ann Crittenden | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/maryland-vote-called-response-to-threat-of-social-security-cuts.html | MARYLAND VOTE CALLED RESPONSE TO THREAT OF SOCIAL SECURITY CUTS | False | By Adam Clymer, Special To The New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/seneca-oil-co-reports-earnings-for-qtr-to-mar-31.html | SENECA OIL CO reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/militant-views-among-turks-trouble-bonn.html | MILITANT VIEWS AMONG TURKS TROUBLE BONN | False | By John Tagliabue, Special To The New York Times | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/bridge-an-expert-missed-the-boat-in-a-recent-cavendish-deal.html | Bridge: An Expert Missed the Boat In a Recent Cavendish Deal | False | By Alan Truscott | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/mets-beat-giants-end-slide-at-nine.html | METS BEAT GIANTS, END SLIDE AT NINE | False | By Joseph Durso, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/red-sox-triumph-by-5-3-sending-a-s-to-their-7th-straight-defeat.html | RED SOX TRIUMPH BY 5-3, SENDING A'S TO THEIR 7TH STRAIGHT DEFEAT | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-mar-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/savings-and-loans-opposing-conditions-imposed-on-mergers.html | SAVINGS AND LOANS OPPOSING CONDITIONS IMPOSED ON MERGERS | False | By Pamela G. Hollie, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/books/news-of-music-rochberg-finishing-his-first-opera.html | News of Music; ROCHBERG FINISHING HIS FIRST OPERA | False | By Peter G. Davis | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/music-noted-in-brief-bronx-ensemble-plays-music-of-bronx-composers.html | Music Noted in Brief; Bronx Ensemble Plays Music of Bronx Composers | False | By Edward Rothstein | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/zayre-corp-reports-earnings-for-qtr-to-may-2.html | ZAYRE CORP reports earnings for Qtr to May 2 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/rock-rush-canada-power-trio.html | ROCK: RUSH, CANADA POWER TRIO | False | By Stephen Holden | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/arts/at-gala-only-the-guest-was-missing.html | AT GALA, ONLY THE GUEST WAS MISSING | False | By Hedrick Smith, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/us-seeks-to-promote-exports.html | U.S. SEEKS TO PROMOTE EXPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/home-improvement-new-type-of-water-heater-can-yield-energy-savings.html | Home Improvement; NEW TYPE OF WATER HEATER CAN YIELD ENERGY SAVINGS | False | By Bernard Gladstone | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/reagan-seeks-allies-to-avert-alteration-of-economic-plan.html | REAGAN SEEKS ALLIES TO AVERT ALTERATION OF ECONOMIC PLAN | False | By Howell Raines, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/assad-supports-habib-mission-but-sees-a-bias.html | ASSAD SUPPORTS HABIB MISSION BUT SEES A BIAS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/theater/music-noted-in-brief-western-wind-stages-vecchi-s-l-amfiparnaso.html | Music Noted in Brief; Western Wind Stages Vecchi's 'L'Amfiparnaso' | False | By Peter G. Davis | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/jacobson-stores-inc-reports-earnings-for-qtr-to-apr-25.html | JACOBSON STORES INC reports earnings for Qtr to Apr 25 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/philbro-cocoa-link.html | Philbro-Cocoa Link | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/page-petroleum-ltd-reports-earnings-for-qtr-to-mar-31.html | PAGE PETROLEUM LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/quotation-of-the-day-126895.html | Quotation of the Day | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/vw-plans-layoffs-in-pennsylvania.html | VW Plans Layoffs In Pennsylvania | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/instead-of-missiles.html | INSTEAD OF MISSILES | False | By McGeorge Bundy | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/new-data-show-richest-senator-is-either-heinz-danforth-or-pell.html | NEW DATA SHOW RICHEST SENATOR IS EITHER HEINZ, DANFORTH OR PELL | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/l-east-west-satellite-upmanship-127075.html | EAST-WEST SATELLITE UPMANSHIP | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/books/american-academy-medals-given-to-cowley-and-soyer.html | AMERICAN ACADEMY MEDALS GIVEN TO COWLEY AND SOYER | False | By Edwin McDowell | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/angelica-corp-reports-earnings-for-qtr-to-mar-31.html | ANGELICA CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/notes-on-people-miss-hepburn-speaks-her-mind-on-compromises.html | Notes on People; Miss Hepburn Speaks Her Mind on Compromises | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/company-news-dow-and-saudi-basic-in-chemical-venture.html | COMPANY NEWS; Dow and Saudi Basic In Chemical Venture | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/garden/how-to-choose-an-air-conditioner.html | HOW TO CHOOSE AN AIR-CONDITIONER | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/pricing-compromise-between-consumer-groups-and-supermarkets-reached-in-albany.html | PRICING COMPROMISE BETWEEN CONSUMER GROUPS AND SUPERMARKETS REACHED IN ALBANY | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/business-people-compatibility-stressed-in-cable-bid-by-rogers.html | Business People; COMPATIBILITY STRESSED IN CABLE BID BY ROGERS | False | By Leonard Sloane | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/l-ulster-s-fearful-protestant-majority-and-why-the-army-stays-there-127072.html | ULSTER'S FEARFUL PROTESTANT MAJORITY AND WHY THE ARMY STAYS THERE | False | | | | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/technology-photochemistry-role-of-lasers.html | Technology; Photochemistry: Role of Lasers | False | By Barnaby J. Feder | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/continental-air-rejects-merger-bid.html | Continental Air Rejects Merger Bid | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/pacific-resources.html | Pacific Resources | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/officers-fear-nato-is-too-weak-to-stop-soviet-military-analysis.html | OFFICERS FEAR NATO IS TOO WEAK TO STOP SOVIET; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/by-sports-of-the-times-a-champagne-toast-to-vintage-hockey.html | By Sports Of The Times; A Champagne Toast to Vintage Hockey | False | DAVE ANDERSON | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/boeing-terms-2-pilots-safer-than-3-in-jet-crew.html | BOEING TERMS 2 PILOTS SAFER THAN 3 IN JET CREW | False | By Richard Witkin, Special To the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/sports/nobody-s-always-perfect.html | Nobody's Always Perfect | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/gop-moving-to-endorse-koch-s-bid-for-re-election.html | G.O.P. MOVING TO ENDORSE KOCH'S BID FOR RE-ELECTION | False | By Frank Lynn | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/opinion/no-strings.html | No Strings | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/business/phoenix-resources-inc-reports-earnings-for-qtr-to-mar-31.html | PHOENIX RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/us/guilty-plea-in-dominica-coup.html | Guilty Plea in Dominica Coup | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/world/egypt-reports-accord-on-peace-force-to-patrol-sinai.html | EGYPT REPORTS ACCORD ON PEACE FORCE TO PATROL SINAI | False | AP | 1981-05-22 | TX 697413 | | |
| 1981-05-21 | 1981-05-21 | https://www.nytimes.com/1981/05/21/nyregion/carey-s-transit-panel-will-meet-tomorrow.html | Carey's Transit Panel Will Meet Tomorrow | False | Special to the New York Times | 1981-05-22 | TX 697413 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-cordiality-reigns-as-cohen-and-merrick-meet.html | Notes on People; Cordiality Reigns as Cohen and Merrick Meet | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/the-pitching-prime-of-bert-blyleven-of-indians.html | THE PITCHING PRIME OF BERT BLYLEVEN OF INDIANS | False | By Ira Berkow | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/short-interest-on-big-board-down-1.8-million-shares.html | SHORT INTEREST ON BIG BOARD DOWN 1.8 MILLION SHARES | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-first-the-du-ponts-now-the-astors.html | Notes on People; First the du Ponts, Now the Astors | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/outland-connery-on-jupiter-s-frontier.html | 'OUTLAND,' CONNERY ON JUPITER'S FRONTIER | False | By Vincent Canby | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-ted-bates-name-change.html | ADVERTISING; Ted Bates Name Change | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/but-road-repairs-may-slow-rush-to-beaches-or-bosky-dells.html | ...BUT ROAD REPAIRS MAY SLOW RUSH TO BEACHES OR BOSKY DELLS | False | By Ari L. Goldman | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-may-2.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to May 2 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/honda-s-profits-climb-sharply.html | Honda's Profits Climb Sharply | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/formula-companies-confident.html | FORMULA COMPANIES CONFIDENT | False | By Lydia Chavez | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fabri-tek-inc-reports-earnings-for-yr-to-apr-3.html | FABRI-TEK INC reports earnings for Yr to Apr 3 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/turk-expresses-no-sorrow-on-pope-as-he-is-transferred-to-rome-jail.html | TURK EXPRESSES NO SORROW ON POPE AS HE IS TRANSFERRED TO ROME JAIL | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-mar-28.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to Mar 28 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/morality-in-making-policy-philadelphia-our-ethical-systems-are.html | MORALITY IN MAKING POLICY; PHILADELPHIA - Our ethical systems are irrelevant, inconsistent, and ineffective as tools of consensus in policy making. A confluence of historical factors has produced this disorder in the moral dimension of policy formation. Judeo-Christian morality is ill-suited as a guideline in dealing with increasingly complex problems. In addition, the utilitarianism that pervades policy generates a stream of dissenters who consider social choices unjust. The utilitarian principle of promoting the greatest good for the greatest number is a political slogan that is rarely a useful tool of policy. And so, the moral regimes propose, and the moral minorities, through obstruction and indifference, dispose. | False | By J.a. Raffaele and J.m. Raffaele | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/4-killed-in-east-harlem-as-car-hits-a-store.html | 4 KILLED IN EAST HARLEM AS CAR HITS A STORE | False | By Joseph B. Treaster | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/baseball-talks-hotter-progress-invisible.html | Baseball Talks Hotter; Progress Invisible | False | By Murray Chass | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/four-seasons-a-hymn-to-ordinariness.html | 'FOUR SEASONS,' A HYMN TO ORDINARINESS | False | By Janet Maslin | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-a-double-standard-on-middle-east-arms-sales-128626.html | A DOUBLE STANDARD ON MIDDLE EAST ARMS SALES | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/style/financial-women-go-to-the-top-for-the-facts.html | FINANCIAL WOMEN GO TO THE TOP FOR THE FACTS | False | By Lynn Rosellini, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/winner-of-the-woody-allen-kindred-soul-contest.html | WINNER OF THE WOODY-ALLEN-KINDRED-SOUL CONTEST | False | By Nan Robertson | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/two-in-lottery-scheme-dismissed-on-conviction.html | Two in Lottery Scheme Dismissed on Conviction | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/welfare-recipients-find-that-path-to-help-often-begins-at-end-of-long-line.html | WELFARE RECIPIENTS FIND THAT PATH TO HELP OFTEN BEGINS AT END OF LONG LINE | False | By Sheila Rule | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/new-yorker-gets-top-presbyterian-job.html | NEW YORKER GETS TOP PRESBYTERIAN JOB | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/german-technology-show.html | German Technology Show | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/youthful-north-stars-sure-they-ll-be-back.html | YOUTHFUL NORTH STARS SURE THEY'LL BE BACK | False | By James F. Clarity, Special To the New York Times | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/second-time-is-sweeter-for-many-islander-fans.html | SECOND TIME IS SWEETER FOR MANY ISLANDER FANS | False | By James Barron, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/grand-central-inc-reports-earnings-for-qtr-to-may-3.html | GRAND CENTRAL INC reports earnings for Qtr to May 3 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-amtrak-fully-booked-128627.html | AMTRAK FULLY BOOKED? | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/stars-appear-on-small-stages-to-stretch-their-talents.html | STARS APPEAR ON SMALL STAGES TO STRETCH THEIR TALENTS | False | By Mel Gussow | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/books/publishing-alex-haley-repays-an-old-friend.html | PUBLISHING: ALEX HALEY REPAYS AN OLD FRIEND | False | By Edwin McDowell | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/smoking-warnings-called-ineffective.html | SMOKING WARNINGS CALLED INEFFECTIVE | False | By A.o.sulzberger Jr., Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/international-harvester-co-reports-earnings-for-qtr-to-apr-30.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Apr 30 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/texfi-industries-inc-reports-earnings-for-qtr-to-may-1.html | TEXFI INDUSTRIES INC reports earnings for Qtr to May 1 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-changes-at-ziff-corp.html | ADVERTISING; Changes at Ziff Corp. | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-as-medical-malpractice-insurance-grows-costlier-128623.html | AS MEDICAL MALPRACTICE INSURANCE GROWS COSTLIER | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-apr-30.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Apr 30 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/2-psychologists-testify-crimmins-has-verbal-learning-disabilities.html | 2 PSYCHOLOGISTS TESTIFY CRIMMINS HAS VERBAL LEARNING DISABILITIES | False | By E. R. Shipp | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/private-report-recommends-us-expand-embargo-on-south-africa.html | PRIVATE REPORT RECOMMENDS U.S. EXPAND EMBARGO ON SOUTH AFRICA | False | By Juan de Onis, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/reagan-letter-on-social-security.html | REAGAN LETTER ON SOCIAL SECURITY | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fcc-delays-tv-rate-rises.html | F.C.C. Delays TV Rate Rises | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/style/washington-the-evening-hours-architects-in-capital.html | WASHINGTON ; The Evening Hours; ARCHITECTS IN CAPITAL | False | By Barbara Gamarekian | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/cable-tv-pays-its-way-panel-is-told.html | CABLE TV PAYS ITS WAY, PANEL IS TOLD | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-8-held-for-conspiracy-to-bomb-naacp-center.html | Around the Nation; 8 Held for Conspiracy To Bomb N.A.A.C.P. Center | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/style/at-the-dalton-school-mystery-of-a-buried-treasure.html | AT THE DALTON SCHOOL, MYSTERY OF A BURIED TREASURE | False | By Fred Ferretti | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fed-criticized-by-friedman.html | Fed Criticized By Friedman | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/rising-interest-rates-send-stocks-lower.html | RISING INTEREST RATES SEND STOCKS LOWER | False | By Alexander R. Hammer | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/topics-styles-imported-and-domestic-croissanteries-croissanteries.html | Topics; STYLES, IMPORTED AND DOMESTIC CROISSANTERIES; Croissanteries | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/extortion-bid-charged-in-the-patz-boy-s-case.html | Extortion Bid Charged In the Patz Boy's Case | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/the-awful-odds-on-casino-gambling.html | The Awful Odds on Casino Gambling | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/obituaries/harry-h-vaughan-major-general-who-was-an-aide-to-trumandies.html | HARRY H. VAUGHAN, MAJOR GENERAL WHO WAS AN AIDE TO TRUMAN,DIES | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-leber-katz-partners-ads-for-more-lights-100s.html | ADVERTISING; Leber Katz Partners' Ads For More Lights 100s | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/yields-up-in-credit-markets.html | YIELDS UP IN CREDIT MARKETS | False | By Michael Quint | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/percy-said-to-urge-new-rights-choice.html | PERCY SAID TO URGE NEW RIGHTS CHOICE | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-autograph-seeker-drops-suit-against-reggie-jackson.html | Notes on People; Autograph Seeker Drops Suit Against Reggie Jackson | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/una-corp-reports-earnings-for-qtr-to-apr-30.html | UNA CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/american-public-energy-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN PUBLIC ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/books/books-people-in-crises.html | Books: People in Crises | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/bipartisan-move-to-lower-taxes-said-to-advance.html | BIPARTISAN MOVE TO LOWER TAXES SAID TO ADVANCE | False | By Edward Cowan, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/islanders-capture-their-2d-straight-stanley-cup.html | ISLANDERS CAPTURE THEIR 2D STRAIGHT STANLEY CUP | False | By Parton Keese, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-roll-call-vote-on-abortion-funds.html | SENATE ROLL-CALL VOTE ON ABORTION FUNDS | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/irish-parliament-is-dissolved-and-premier-calls-election.html | IRISH PARLIAMENT IS DISSOLVED AND PREMIER CALLS ELECTION | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/anita-moore-sings-at-greene-street.html | ANITA MOORE SINGS AT GREENE STREET | False | By John S. Wilson | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-keep-oil-prices-up-lest-glut-create-gluttons-128620.html | KEEP OIL PRICES UP LEST GLUT CREATE GLUTTONS | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/stage-semmelweiss-story-of-a-medical-hero.html | STAGE: 'SEMMELWEISS,' STORY OF A MEDICAL HERO | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/hispanic-vote-gains-as-debate-on-rights-act-swirls.html | HISPANIC VOTE GAINS AS DEBATE ON RIGHTS ACT SWIRLS | False | By John M. Crewdson, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/yankees-are-expected-to-give-revering-plenty-of-swing-time.html | Yankees Are Expected to Give Revering Plenty of Swing Time | False | By Jane Gross | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/fcc-weighs-appeal-by-rko.html | F.C.C. Weighs Appeal by RKO | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-wards-island-is-the-wrong-haven-for-homeless-wards-of-new-york-128624.html | WARDS ISLAND IS THE WRONG HAVEN FOR HOMELESS WARDS OF NEW YORK | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/improper-channels.html | 'IMPROPER CHANNELS' | False | By Janet Maslin | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/cfs-continental-inc-reports-earnings-for-qtr-to-apr-11.html | CFS CONTINENTAL INC reports earnings for Qtr to Apr 11 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/key-rates-129194.html | Key Rates | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/ssp-industries-inc-reports-earnings-for-qtr-to-feb-28.html | SSP INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/gelsey-kirkland-is-eglevsky-guest-artist.html | Gelsey Kirkland Is Eglevsky Guest Artist | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/restaurants-endless-variety-from-land-of-the-hakka.html | Restaurants; Endless variety from land of the Hakka. | False | By Mimi Sheraton | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/executive-changes-129237.html | EXECUTIVE CHANGES | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/france-defends-the-franc.html | FRANCE DEFENDS THE FRANC | False | By Paul Lewis, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/obituaries/john-hinman-ex-head-international-paper-john-hinman-ex-head-international-paper.html | JOHN HINMAN, EX-HEAD OF INTERNATIONAL PAPER; John Hinman, Ex-Head Of International Paper | False | | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/yankee-justice.html | Yankee Justice | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-los-angeles-agency-gains-tyco-account.html | ADVERTISING; Los Angeles Agency Gains Tyco Account | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/charter-terminating-alaska-oil-venture.html | Charter Terminating Alaska Oil Venture | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/news-summary-friday-may-22-1981.html | News Summary; FRIDAY, MAY 22, 1981 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/topics-styles-imported-and-domestic-triumph-triumph.html | Topics; STYLES, IMPORTED AND DOMESTIC TRIUMPH; Triumph | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/daig-corp-reports-earnings-for-qtr-to-mar-31.html | DAIG CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/ellsberg-tells-of-atom-breach-in-61.html | ELLSBERG TELLS OF ATOM BREACH IN '61 | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/the-un-today-may-22-1981-security-council.html | The U.N. Today; May 22, 1981; SECURITY COUNCIL | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/errichetti-indicted-in-2d-bribery-case.html | Errichetti Indicted In 2d Bribery Case | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/canadian-marconi-ltd-reports-earnings-for-qtr-to-mar-31.html | CANADIAN MARCONI LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/amadac-industries-inc-reports-earnings-for-yr-to-jan-31.html | AMADAC INDUSTRIES INC reports earnings for Yr to Jan 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/bevare-bevare-it-s-lugosi.html | BEVARE! BEVARE! IT'S LUGOSI | False | By Janet Maslin | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/picasso-yo-sets-record-auctioned-for-5.3-million.html | PICASSO 'YO' SETS RECORD; AUCTIONED FOR $5.3 MILLION | False | By Rita Reif | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/red-smith-the-last-angry-week-for-baseball.html | RED SMITH; The Last Angry Week for Baseball | False | By Sports of the Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/quotation-of-the-day-128566.html | Quotation of the Day | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/gold-medallion-corp-reports-earnings-for-qtr-to-mar-31.html | GOLD MEDALLION CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/tv-weekend-further-scruples-art-and-a-bet-on-humanity.html | TV Weekend; FURTHER 'SCRUPLES,' ART AND 'A BET ON HUMANITY' | False | By John J. O'Connor | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/a-bit-of-bali-is-in-town-to-dance.html | A BIT OF BALI IS IN TOWN TO DANCE | False | By Jack Anderson | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/pop-jazz-johnnie-ray-is-back-at-east-side-club.html | Pop Jazz; JOHNNIE RAY IS BACK AT EAST SIDE CLUB | False | By John S. Wilson | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-mar-31.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/l-as-medical-malpractice-insurance-grows-costlier-128600.html | AS MEDICAL MALPRACTICE INSURANCE GROWS COSTLIER | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/the-pointer-sisters-at-the-savoy.html | THE POINTER SISTERS AT THE SAVOY | False | By Stephen Holden | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/cabaret-songs-by-jane-harvey.html | CABARET: SONGS BY JANE HARVEY | False | By John S. Wilson | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/foreign-affairs-fresh-start-for-france.html | FOREIGN AFFAIRS; Fresh Start for France? | False | By Flora Lewis | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/president-proposes-negotiating-a-plan-on-social-security.html | PRESIDENT PROPOSES NEGOTIATING A PLAN ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/royal-dutch-shell-posts-a-53.7-drop-in-earnings.html | ROYAL DUTCH SHELL POSTS A 53.7% DROP IN EARNINGS | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/durables-orders-off-for-april.html | DURABLES ORDERS OFF FOR APRIL | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/2-publishers-firm-on-cablevision-bid.html | 2 Publishers Firm On Cablevision Bid | False | | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/opelika-manufacturing-corp-reports-earnings-for-qtr-to-mar-27.html | OPELIKA MANUFACTURING CORP reports earnings for Qtr to Mar 27 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/honda-motor-co-reports-earnings-for-qtr-to-feb-28.html | HONDA MOTOR CO reports earnings for Qtr to Feb 28 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-magazine-on-house-design.html | ADVERTISING; Magazine on House Design | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/st-john-s-wins-spoils-yale-no-hitter.html | St. John's Wins, Spoils Yale No-Hitter | False | By William N. Wallace, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/measles-found-to-have-infected-vaccinated-teen-agers-in-texas.html | Measles Found to Have Infected Vaccinated Teen-Agers in Texas | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/beyond-96-0.html | BEYOND 96-0 | False | By Daniel Patrick Moynihan | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-architectural-firm-picks-new-president.html | BUSINESS PEOPLE; Architectural Firm Picks New President | False | By Leonard Sloane | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/cbi-industries-inc-reports-earnings-for-16-weeks-to-apr-18.html | CBI INDUSTRIES INC reports earnings for 16 weeks to Apr 18 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/mitterrand-takes-office-as-president.html | MITTERRAND TAKES OFFICE AS PRESIDENT | False | By Richard Eder, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/rothmans-of-pall-mall-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | ROTHMANS OF PALL MALL CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/assets-of-money-funds-extend-decline.html | Assets of Money Funds Extend Decline | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/baldwin-securities-corp-reports-earnings-for-as-of-apr-30.html | BALDWIN SECURITIES CORP reports earnings for As of Apr 30 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/caramoor-and-boscobel-are-open-for-visiting.html | Caramoor and Boscobel Are Open for Visiting | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-chinese-dancer-granted-green-card-by-us.html | Notes on People; Chinese Dancer Granted 'Green Card' by U.S. | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/macy-net-climbed-89-in-3d-quarter.html | MACY NET CLIMBED 89% IN 3D QUARTER | False | By Phillip H. Wiggins | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/oshawa-group-ltd-reports-earnings-for-12-weeks-to-apr-18.html | OSHAWA GROUP LTD reports earnings for 12 weeks to Apr 18 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/index-international.html | Index; International | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/reunion-day-in-bronx.html | Reunion Day in Bronx | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/centex-corp-reports-earnings-for-qtr-to-mar-31.html | CENTEX CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/brooks-s-agent-to-meet-patrick.html | Brooks's Agent To Meet Patrick | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-commonwealth-oil-has-new-chairman.html | BUSINESS PEOPLE; Commonwealth Oil Has New Chairman | False | By Leonard Sloane | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/the-region-us-files-an-appeal-on-margiotta-retrial.html | The Region; U.S. Files an Appeal On Margiotta Retrial | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/weekender-guide-friday-the-bronx-for-young-naturalists.html | Weekender Guide; Friday; THE BRONX FOR YOUNG NATURALISTS | False | By Eleanor Blau | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/interior-chief-orders-strip-mine-overseers-to-reduce-operation.html | INTERIOR CHIEF ORDERS STRIP-MINE OVERSEERS TO REDUCE OPERATION | False | By Ben A. Franklin, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/a-fourth-hunger-striker-dies-in-ulster.html | A FOURTH HUNGER STRIKER DIES IN ULSTER | False | By William Borders, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/bridge-eastern-regional-title-play-will-get-under-way-today.html | Bridge; Eastern Regional Title Play Will Get Under Way Today | False | By Alan Truscott | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/strings-on-20th-st.html | Strings on 20th St. | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/was-rimsky-a-salieri-to-mussorgsky.html | WAS RIMSKY A SALIERI TO MUSSORGSKY? | False | By Bernard Holland | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/century-oil-gas-corp-reports-earnings-for-qtr-to-mar-31.html | CENTURY OIL & GAS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/suddenly-sutton-is-camera-shy.html | Suddenly, Sutton Is Camera Shy | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/female-recruit-dies-in-run.html | Female Recruit Dies in Run | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/m-g-m-to-buy-united-artists.html | M-G-M to Buy United Artists | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/death-hunt-pits-bronson-against-marvin.html | 'DEATH HUNT' PITS BRONSON AGAINST MARVIN | False | By Vincent Canby | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/discord-among-argentine-jews-over-regime-flares-anew-in-us.html | DISCORD AMONG ARGENTINE JEWS OVER REGIME FLARES ANEW IN U.S. | False | By Paul L Montgomery | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/at-the-movies-lee-marvin-beats-drum-for-death-hunt.html | At the Movies; Lee Marvin beats drum for 'Death Hunt.' | False | By Chris Chase | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/esquire-inc-reports-earnings-for-qtr-to-mar-31.html | ESQUIRE INC reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/southland-financial-corp-reports-earnings-for-qtr-to-mar-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/equity-pact-is-reached-on-pipeline.html | EQUITY PACT IS REACHED ON PIPELINE | False | By Henry Giniger, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/farm-house-foods-corp-reports-earnings-for-qtr-to-mar-31.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-reader-s-digest-gives-go-to-families-magazine.html | ADVERTISING; Reader's Digest Gives Go To Families Magazine | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/times-declares-dividend.html | Times Declares Dividend | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/ibm-cuts-prices-on-office-systems.html | I.B.M. Cuts Prices On Office Systems | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/campbell-soup-co-reports-earnings-for-qtr-to-may-3.html | CAMPBELL SOUP CO reports earnings for Qtr to May 3 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/strike-at-british-ford-is-symptomatic.html | STRIKE AT BRITISH FORD IS SYMPTOMATIC | False | By Steven Rattner, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-seattle-ferry-strikers-given-deadline-by-state.html | Around the Nation; Seattle Ferry Strikers Given Deadline by State | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/art-chance-to-compare-demuth-and-guglielmi.html | ART: CHANCE TO COMPARE DEMUTH AND GUGLIELMI | False | By Vivien Raynor | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/talks-in-coal-strike-are-resuming-today.html | TALKS IN COAL STRIKE ARE RESUMING TODAY | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/stamford-advocate-picks-editor.html | Stamford Advocate Picks Editor | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/durham-gets-4-hits-as-cubs-stop-reds.html | DURHAM GETS 4 HITS AS CUBS STOP REDS | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/mcneil-unlikely-to-go-to-canada.html | McNeil Unlikely To Go to Canada | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-witness-testifies-blanton-never-ordered-licensing.html | Around the Nation; Witness Testifies Blanton Never Ordered Licensing | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/deltak-corp-reports-earnings-for-qtr-to-apr-30.html | DELTAK CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/broadway-a-new-theatrical-unit-aiming-for-broadway-with-a-new-musical.html | Broadway; A new theatrical unit aiming for Broadway with a new musical. | False | By John Corry, Arnold Palmer, the Golfer, Was Its First Client | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/delbello-says-he-ll-seek-3d-term-as-westchester-s-chief-executive.html | DELBELLO SAYS HE'LL SEEK 3D TERM AS WESTCHESTER'S CHIEF EXECUTIVE | False | By James Feron, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/grain-storage-elevator-explodes-injuring-five-men-two-critically.html | Grain Storage Elevator Explodes, Injuring Five Men, Two Critically | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-digest-friday-may-22-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, MAY 22, 1981; The Economy | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/medcor-inc-reports-earnings-for-qtr-to-mar-31.html | MEDCOR INC reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/southern-democrats-are-key-to-reagan-tax-plan-outlook-news-analysis.html | Southern Democrats Are Key To Reagan Tax Plan Outlook; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/wurlitzer-co-reports-earnings-for-qtr-to-mar-31.html | WURLITZER CO reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/rozelle-testifies-at-trial.html | Rozelle Testifies At Trial | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/smith-opposes-a-special-prosecutor-for-investigations-of-us-officials.html | SMITH OPPOSES A SPECIAL PROSECUTOR FOR INVESTIGATIONS OF U.S. OFFICIALS | False | By Robert Pear, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/theater/theater-colleen-dewhurst-directs-ned-and-jack.html | THEATER: COLLEEN DEWHURST DIRECTS 'NED AND JACK' | False | By Frank Rich | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/modernist-show-moves-met-firmly-into-art-of-20th-century.html | MODERNIST SHOW MOVES MET FIRMLY INTO ART OF 20TH CENTURY | False | By Hilton Kramer | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/briefs-129248.html | BRIEFS | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/chinese-leader-to-visit-nepal.html | Chinese Leader to Visit Nepal | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/higher-taxes-to-finance-mta-suggested-by-senator-in-albany.html | HIGHER TAXES TO FINANCE M.T.A. SUGGESTED BY SENATOR IN ALBANY , | False | By Richard J. Meislin, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/dance-ballet-theater-and-city-ballet-debuts.html | DANCE: BALLET THEATER AND CITY BALLET DEBUTS | False | By Anna Kisselgoff | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/begin-widens-terms-for-syrian-pullout-of-border-missiles.html | BEGIN WIDENS TERMS FOR SYRIAN PULLOUT OF BORDER MISSILES | False | By David K. Shipler, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/macy-r-h-co-reports-earnings-for-qtr-to-may-2.html | MACY, R H, & CO reports earnings for Qtr to May 2 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/cole-national-corp-reports-earnings-for-qtr-to-may-2.html | COLE NATIONAL CORP reports earnings for Qtr to May 2 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/union-aide-is-indicted-in-brooklyn.html | UNION AIDE IS INDICTED IN BROOKLYN | False | By Joseph P. Fried | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/packaging-systems-corp-reports-earnings-for-qtr-to-mar-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/man-in-the-news-pragmatic-french-premier.html | MAN IN THE NEWS; PRAGMATIC FRENCH PREMIER | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/campbell-soup-s-net-down-12.4.html | Campbell Soup's Net Down 12.4% | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/books/books-of-the-times-128678.html | Books of the Times | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/around-the-world-zimbabwe-says-disarming-of-ex-rebels-is-complete.html | Around the World; Zimbabwe Says Disarming Of Ex-Rebels Is Complete | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/nader-criticizes-administration-as-being-secretive-with-public.html | Nader Criticizes Administration As Being Secretive With Public | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/around-the-nation-mcdonnell-douglas-wary-of-3-member-cockpit-crew.html | Around The Nation; McDonnell Douglas Wary Of 3-Member Cockpit Crew | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/woodlawn-walking-tour.html | Woodlawn Walking Tour | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/in-the-nation-mr-lefever-s-colors.html | IN THE NATION; Mr. Lefever's Colors | False | By Tom Wicker | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/aoki-japan-s-top-golfer-brings-skills-to-pro-tour.html | Aoki, Japan's Top Golfer, Brings Skills to Pro Tour | False | By John Radosta, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/reagan-seeks-to-assure-schmidt-us-interest-rates-will-fall-soon.html | REAGAN SEEKS TO ASSURE SCHMIDT U.S. INTEREST RATES WILL FALL SOON | False | By Steven R. Weisman | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/the-lone-ranger-rides-again-once-more.html | THE LONE RANGER RIDES AGAIN ONCE MORE | False | By Janet Maslin | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senators-hear-conflicting-views-over-plan-to-prohibit-abortions.html | SENATORS HEAR CONFLICTING VIEWS OVER PLAN TO PROHIBIT ABORTIONS | False | By Bernard Weinraub, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/topics-styles-imported-and-domestic-success-story.html | Topics; STYLES, IMPORTED AND DOMESTIC; Success Story | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/gerulaitis-upset-by-pecci-in-italian-open-6-2-6-4.html | Gerulaitis Upset by Pecci In Italian Open, 6-2, 6-4 | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/drug-case-links-haitian-to-a-plot-for-a-revolution.html | DRUG CASE LINKS HAITIAN TO A PLOT FOR A REVOLUTION | False | By Arnold H. Lubasch | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/film-fan-a-lauren-bacall-thriller.html | FILM: 'FAN,' A LAUREN BACALL THRILLER | False | By Vincent Canby | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/hudson-cruises-resume.html | Hudson Cruises Resume | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/albany-panel-to-weigh-bill-on-cult-member-guardians.html | ALBANY PANEL TO WEIGH BILL ON CULT-MEMBER GUARDIANS | False | By Charles Austin | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/advertising-east-west-trade-gets-china-tabloid-account.html | ADVERTISING; East-West Trade Gets China Tabloid Account | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/economic-scene-reagan-s-policy-and-the-gnp.html | Economic Scene; Reagan's Policy And the G.N.P. | False | By Leonard Silk | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/cup-mvp-trophy-help-soothe-goring.html | CUP, M.V.P. TROPHY HELP SOOTHE GORING | False | By Dave Anderson, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/pizza-inn-co-reports-earnings-for-qtr-to-mar-29.html | PIZZA INN (CO) reports earnings for Qtr to Mar 29 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-panel-urges-inquiry-on-new-teamster-head.html | SENATE PANEL URGES INQUIRY ON NEW TEAMSTER HEAD | False | By Jeff Gerth, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/state-approves-13.2-increase-in-lilco-rates.html | STATE APPROVES 13.2% INCREASE IN LILCO RATES | False | By Josh Barbanel | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/opinion/the-company-mr-casey-keeps.html | The Company Mr. Casey Keeps | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/amdahl-is-still-guessing-right.html | AMDAHL IS STILL GUESSING RIGHT | False | By Thomas J. Lueck, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/company-news-nu-west-acquires-cities-service-stake.html | COMPANY NEWS; Nu-West Acquires Cities Service Stake | False | AP | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/infant-formula-code-is-formally-approved.html | INFANT-FORMULA CODE IS FORMALLY APPROVED | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/rutgers-gives-honorary-degree-to-exiled-scientist.html | RUTGERS GIVES HONORARY DEGREE TO EXILED SCIENTIST | False | Special to the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/southeastern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Feb 28 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/obituaries/david-driscoll.html | DAVID DRISCOLL | False | | 1981-05-26 | TX 697410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/movies/bustin-loose-stars-richard-pryor-gone-softy.html | 'BUSTIN' LOOSE STARS RICHARD PRYOR GONE SOFTY | False | By Vincent Canby | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/y-r-and-dentsu-start-joint-ad-venture-in-japan.html | Y.&R. AND DENTSU START JOINT AD VENTURE IN JAPAN | False | By Philip H. Dougherty | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/california-alleges-mortgage-fraud.html | CALIFORNIA ALLEGES MORTGAGE FRAUD | False | By Thomas J. Lueck, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/3000-leave-prisons-for-guard-s-rites.html | 3,000 LEAVE PRISONS FOR GUARD'S RITES | False | By Franklin Whitehouse | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/bomb-found-on-truck-at-un-garage.html | BOMB FOUND ON TRUCK AT U.N. GARAGE | False | By Leonard Buder | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/icot-corp-reports-earnings-for-qtr-to-may-1.html | ICOT CORP reports earnings for Qtr to May 1 | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/us/senate-passes-new-abortion-aid-curb.html | SENATE PASSES NEW ABORTION AID CURB | False | By Francis X. Clines, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/us-sent-two-patrols-into-laos-in-quest-of-gi-s-thought-to-be-captives.html | U.S. SENT TWO PATROLS INTO LAOS IN QUEST OF G.I.'S THOUGHT TO BE CAPTIVES | False | By Richard Halloran, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/the-early-friday-getaways-dawn-with-big-holiday.html | THE EARLY FRIDAY GETAWAYS DAWN WITH BIG HOLIDAY... | False | By William E. Geist | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/nyregion/notes-on-people-mccracken-rejects-operatic-storm-drenched-in-realism.html | Notes on People; McCracken Rejects Operatic Storm Drenched in Realism | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/concert-composers-orchestra.html | CONCERT: COMPOSERS ORCHESTRA | False | By John Rockwell | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/business-people-chief-executive-named-at-l-oreal-s-us-unit.html | BUSINESS PEOPLE; Chief Executive Named At L'Oreal's U.S. Unit | False | By Leonard Sloane | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/rock-s-new-women-are-going-it-alone.html | ROCK'S NEW WOMEN ARE GOING IT ALONE | False | By Robert Palmer | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/obituaries/bertram-geller.html | BERTRAM GELLER | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/market-place-issue-of-airline-control.html | Market Place; Issue of Airline Control | False | By Robert Metz | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/business/bristol-myers-gains-interferon-licenses.html | Bristol-Myers Gains Interferon Licenses | False | | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/sports/holmes-accuses-ex-manager-of-deception.html | Holmes Accuses Ex-Manager of Deception | False | By Michael Katz | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/auctions-refound-corot-leads-art-sales.html | Auctions; Refound Corot leads art sales. | False | By Rita Reif | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/career-diplomat-is-expected-to-be-envoy-to-china.html | CAREER DIPLOMAT IS EXPECTED TO BE ENVOY TO CHINA | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/with-pride-and-music-jamaicans-bury-bob-marley.html | WITH PRIDE AND MUSIC, JAMAICANS BURY BOB MARLEY | False | By Jo Thomas, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/world/buckley-outlining-reagan-policy-calls-arms-sales-abroad-vital-tool.html | BUCKLEY, OUTLINING REAGAN POLICY, CALLS ARMS SALES ABROAD 'VITAL' TOOL | False | By Judith Miller, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-22 | 1981-05-22 | https://www.nytimes.com/1981/05/22/arts/does-special-type-win-piano-contests.html | DOES SPECIAL TYPE WIN PIANO CONTESTS? | False | By Harold C. Schonberg, Special To the New York Times | 1981-05-26 | TX 697410 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/syrian-sam-missile-downs-israel-drone-over-east-lebanon.html | SYRIAN SAM MISSILE DOWNS ISRAEL DRONE OVER EAST LEBANON | False | By William E. Farrell, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/msgr-peter-l-altman-a-pastor-in-bay-ridge-and-a-diocesan-official.html | MSGR. PETER L. ALTMAN, A PASTOR IN BAY RIDGE AND A DIOCESAN OFFICIAL | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/work-on-firehouse-amenities-called-illegal.html | WORK ON FIREHOUSE AMENITIES CALLED ILLEGAL | False | By Timothy M. Phelps | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/rifle-association-under-inquiry-over-mailings-endorsing-florio.html | RIFLE ASSOCIATION UNDER INQUIRY OVER MAILINGS ENDORSING FLORIO | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/ford-toyota-tie-faces-difficulties.html | Ford-Toyota Tie Faces Difficulties | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/an-off-duty-policeman-is-wounded-in-brooklyn.html | An Off-Duty Policeman Is Wounded in Brooklyn | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/key-rates-129177.html | Key Rates | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-where-s-the-water-129088.html | WHERE'S THE WATER? | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/dayco-corp-reports-earnings-for-qtr-to-mar-31.html | DAYCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/quotations-of-the-day-129036.html | Quotations of the Day | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/no-headline-129111.html | No Headline | False | Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-no-need-for-the-willowbrook-panel-129074.html | NO NEED FOR THE WILLOWBROOK PANEL | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/miners-union-reducing-demands-in-new-sessions-with-coal-industry.html | MINERS' UNION REDUCING DEMANDS IN NEW SESSIONS WITH COAL INDUSTRY | False | By Ben A. Franklin, Special To The New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-bible-verified-129085.html | BIBLE 'VERIFIED; * | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rangers-brooks-meeting-put-off-until-next-week.html | Rangers-Brooks Meeting Put Off Until Next Week | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/around-the-nation-killer-of-halberstam-given-9-consecutive-life-terms.html | AROUND THE NATION; Killer of Halberstam Given 9 Consecutive Life Terms | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/charles-woodruff-yost-73-dies-was-chief-us-delegate-to-un.html | CHARLES WOODRUFF YOST, 73, DIES; WAS CHIEF U.S. DELEGATE TO U.N. | False | By Richard D. Lyons, Special To The New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/context-industries-inc-reports-earnings-for-qtr-to-mar-31.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/air-travelers-utilize-business-data-center.html | AIR TRAVELERS UTILIZE BUSINESS DATA CENTER | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/money-supply-off-2.2-billion.html | MONEY SUPPLY OFF $2.2 BILLION | False | By Michael Quint | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-new-feature-patented-for-cardiac-pacemaker.html | Patents; New Feature Patented For Cardiac Pacemaker | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-nuclear-fusion-advance.html | Patents; Nuclear Fusion Advance | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/brezhnev-warns-of-mideast-dangers.html | BREZHNEV WARNS OF MIDEAST DANGERS | False | By Serge Schmemann, Special To The New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/dynatech-corp-reports-earnings-for-qtr-to-mar-31.html | DYNATECH CORP. reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/index-international.html | Index; International | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rutherford-having-problems.html | Rutherford Having Problems | False | By Malcolm Moran, Special To The New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-miss-usa-crowned.html | NOTES ON PEOPLE; Miss U.S.A. Crowned | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rangers-6-mariners-2.html | Rangers 6, Mariners 2 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-a-two-hand-dribbler-recalls-a-happy-youth.html | NOTES ON PEOPLE; A Two-Hand Dribbler Recalls a Happy Youth | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/prime-up-to-20-1-2-at-big-banks.html | PRIME UP TO 20 1 2% AT BIG BANKS | False | By Karen W. Arenson | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/after-7-years-strife-a-town-takes-over-its-power-system.html | AFTER 7 YEARS' STRIFE, A TOWN TAKES OVER ITS POWER SYSTEM | False | By Harold Faber, Special To The New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/brokaw-says-he-s-talking-to-all-three-networks.html | BROKAW SAYS HE'S 'TALKING TO ALL THREE NETWORKS | False | By Tony Schwartz | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/seminarians-pursue-a-broadened-minisry.html | SEMINARIANS PURSUE A BROADENED MINISRY | False | By Kenneth A. Briggs | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/style/summer-camp-safety-taking-no-chances.html | SUMMER CAMP SAFETY: TAKING NO CHANCES | False | MICHAEL DeCOURCY HINDS | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/reports-of-seizure-investigated-in-east-harlem-crash-fatal-to-4.html | Reports of Seizure Investigated In East Harlem Crash Fatal to 4 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/briton-is-given-13-life-sentences-for-the-yorkshire-ripper-murders.html | BRITON IS GIVEN 13 LIFE SENTENCES FOR THE 'YORKSHIRE RIPPER' MURDERS | False | By Steven Rattner, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/sports-of-the-times-tal-smith-have-briefcase-will-travel.html | SPORTS OF THE TIMES; TAL SMITH: HAVE BRIEFCASE, WILL TRAVEL | False | By George Vecsey | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-when-the-natural-and-the-supernatural-are-as-one-129087.html | WHEN THE NATURAL AND THE SUPERNATURAL ARE AS ONE | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/morman-aide-to-direct-the-voice-of-america.html | Morman Aide to Direct The Voice of America | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/bath-iron-and-todd-get-navy-contracts.html | Bath Iron and Todd Get Navy Contracts | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/baseball-talks-set-today-after-a-fruitless-meeting.html | Baseball Talks Set Today After a Fruitless Meeting | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/beeline-inc-reports-earnings-for-qtr-to-apr-25.html | BEELINE INC reports earnings for Qtr to Apr 25 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/utility-power-pact.html | Utility Power Pact | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/census-finds-soaring-populations-in-counties-of-mid-hudson-valley-p.26.html | CENSUS FINDS SOARING POPULATIONS IN COUNTIES OF MID-HUDSON VALLEY (p.26) | False | By Michael Goodwin, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/babcock-wilcox-named-in-suit.html | Babcock & Wilcox Named In Suit | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/barden-corp-reports-earnings-for-qtr-to-may-3.html | BARDEN CORP reports earnings for Qtr to May 3 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/theater/rose-with-miss-jackson-will-end-its-run-tonight.html | 'Rose,' With Miss Jackson, Will End Its Run Tonight | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/ward-phelps.html | WARD PHELPS | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/last-ditch-budget-fights.html | LAST-DITCH BUDGET FIGHTS | False | By Steven V. Roberts, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/briefs-129169.html | BRIEFS | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/conservatives-pick-foe-for-koch.html | CONSERVATIVES PICK FOE FOR KOCH | False | By Frank Lynn | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/advent-near-accord-on-reorganization.html | Advent Near Accord On Reorganization | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/kleinert-s-inc-reports-earnings-for-qtr-to-mar-28.html | KLEINERT'S INC. reports earnings for Qtr to Mar 28 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/2-acquitted-of-all-charges-in-conrac-case.html | 2 Acquitted of All Charges in Conrac Case | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/departure-from-busing-pledged-in-rights-cases.html | DEPARTURE FROM BUSING PLEDGED IN RIGHTS CASES | False | By Robert Pear, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/kent-moore-corp-reports-earnings-for-year-to-mar-31.html | KENT-MOORE CORP. reports earnings for Year to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/music-meredith-monk.html | MUSIC: MEREDITH MONK | False | By John Rockwell | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/labrador-mining-exploration-co-ltd-reports-earnings-for-qte-to-mar-31.html | LABRADOR MINING & EXPLORATION CO. LTD reports earnings for Qte to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/excerpts-from-a-statement-on-reagn-and-schmidt-discussions.html | EXCERPTS FROM A STATEMENT ON REAGAN AND SCHMIDT DISCUSSIONS | False | Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/your-money-buying-houses-as-investments.html | Your Money; Buying Houses As Investments | False | By Alan S. Oser | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/the-region-board-in-stamford-approves-cemetery.html | The Region; Board in Stamford Approves Cemetery | False | | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/canadian-javelin-ltd-reports-earnings-for-qtr-to-mar-31.html | CANADIAN JAVELIN LTD reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/chem-nuclear-systems-inc-reports-earnings-for-qtr-to-apr-30.html | CHEM-NUCLEAR SYSTEMS INC reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/interior-chief-orders-inquiry-on-federal-park-land-deals.html | INTERIOR CHIEF ORDERS INQUIRY ON FEDERAL PARK LAND DEALS | False | By Philip Shabecoff, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/c-correction-129037.html | CORRECTION | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/music-electronic-art-ensemble.html | MUSIC: ELECTRONIC ART ENSEMBLE | False | By Peter G. Davis | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/news-summary-saturday-may-23-1981.html | News Summary; SATURDAY, MAY 23, 1981 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/scan-data-corp-reports-earnings-for-qtr-to-mar-31.html | SCAN-DATA CORP. reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/bomb-found-at-connecticut-restaurant.html | BOMB FOUND AT CONNECTICUT RESTAURANT | False | By Matthew L. Wald, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/crimmins-easy-to-lead-about-a-witness-says.html | CRIMMINS EASY TO LEAD ABOUT, A WITNESS SAYS | False | By E. R. Shipp | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/style/consumer-saturday-caesarean-births-rise.html | CONSUMER SATURDAY; CAESAREAN BIRTHS RISE | False | By Olive Evans | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/islanders-cheered-in-parade.html | ISLANDERS CHEERED IN PARADE | False | By James Barron, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/majestic-electro-industries-reports-earnings-for-qtr-tomar-31.html | MAJESTIC ELECTRO INDUSTRIES reports earnings for Qtr toMar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/markets-closed-monday.html | Markets Closed Monday | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/franks-rejoins-cubs-as-slump-continues.html | FRANKS REJOINS CUBS AS SLUMP CONTINUES | False | CHICAGO, May 22 AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/tentative-drug-pact-with-bonn.html | TENTATIVE DRUG PACT WITH BONN | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/teamster-leader-indicted-for-plot-to-offer-bribe-to-senator-cannon.html | TEAMSTER LEADER INDICTED FOR PLOT TO OFFER BRIBE TO SENATOR CANNON | False | By Edward T. Pound, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/floating-an-old-idea.html | FLOATING AN OLD IDEA | False | By Ann L. Buttenwieser | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/3-scale-nepal-s-mt-ama-dablam.html | 3 Scale Nepal's Mt. Ama Dablam | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/city-investing-tamco-talking-again.html | CITY INVESTING, TAMCO TALKING AGAIN | False | By Winston Williams, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/rozelle-tells-of-warning-to-davis-on-raiders-move.html | Rozelle Tells of Warning To Davis on Raiders' Move | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-highly-accurate-method-of-detecting-pregnancy.html | Patents; Highly Accurate Method Of Detecting Pregnancy | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/reagan-firm-on-rights-choice-as-opposition-rises.html | REAGAN FIRM ON RIGHTS CHOICE AS OPPOSITION RISES | False | By Judith Miller, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/murphy-likes-risks-of-golf-and-market.html | Murphy Likes Risks Of Golf and Market | False | By John Radosta, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/movies/film-lions-reap-people-in-harvest.html | FILM: LIONS REAP PEOPLE IN 'HARVEST' | False | By Vincent Canby | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-from-koch-to-lennon-a-posthumous-cultural-award.html | NOTES ON PEOPLE; FROM KOCH TO LENNON: A POSTHUMOUS CULTURAL AWARD | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/ex-professor-at-nyu-faces-prison-thursday.html | EX-PROFESSOR AT N.Y.U. FACES PRISON THURSDAY | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-panty-hose-is-reinforced-in-thigh-section.html | Patents; Panty Hose Is Reinforced In Thigh Section | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/answers-to-quiz.html | Answers to quiz | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/30-states-get-a-federal-warning-on-tainted-cans-of-mushrooms.html | 30 STATES GET A FEDERAL WARNING ON TAINTED CANS OF MUSHROOMS | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/city-is-told-future-deficits-may-far-exceed-estimates.html | CITY IS TOLD FUTURE DEFICITS MAY FAR EXCEED ESTIMATES | False | By Clyde Haberman | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/japanese-say-they-can-t-confirm-boat-had-a-bombs.html | JAPANESE SAY THEY CAN'T CONFIRM BOAT HAD A-BOMBS | False | By Henry Scott Stokes, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/books/publisher-distorts-book-french-author-charges.html | PUBLISHER 'DISTORTS' BOOK, FRENCH AUTHOR CHARGES | False | By Edwin McDowell | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/april-prices-up-0.4-but-pace-of-climb-continues-to-slow.html | APRIL PRICES UP 0.4% BUT PACE OF CLIMB CONTINUES TO SLOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/reagan-concurs-with-schmidt-on-talks-value.html | REAGAN CONCURS WITH SCHMIDT ON TALKS' VALUE | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/bundy-corp-reports-earnings-for-qtr-to-apr-30.html | BUNDY CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/leisure-group-inc-reports-earnings-for-qtr-to-apr-30.html | LEISURE GROUP INC. reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/new-twist-in-bid-for-conoco-stock.html | New Twist in Bid For Conoco Stock | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/crash-still-clouds-mcdonnell-future.html | CRASH STILL CLOUDS MCDONNELL FUTURE | False | By Lydia Chavez | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-keep-avenues-to-scale-129084.html | KEEP AVENUES TO SCALE | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-a-tsunami-s-limits-129086.html | A TSUNAMI'S LIMITS | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/books/books-of-the-times-lightness-with-shading.html | BOOKS OF THE TIMES; LIGHTNESS WITH SHADING | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/war-or-peace-in-the-mideast.html | WAR OR PEACE IN THE MIDEAST | False | By Leslie H. Gelb, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/retail-profits-rebound-as-us-chains-cut-costs.html | RETAIL PROFITS REBOUND AS U.S. CHAINS CUT COSTS | False | By Isadore Barmash | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/around-the-world-new-ulster-unrest-leaves-one-dead-and-20-injured.html | AROUND THE WORLD; New Ulster Unrest Leaves One Dead and 20 Injured | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/franc-slides-again-despite-new-curbs.html | FRANC SLIDES AGAIN DESPITE NEW CURBS | False | By Paul Lewis, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/schmidt-pouring-praise-on-reagan-and-us.html | SCHMIDT POURING PRAISE ON REAGAN AND U.S. | False | By John Vinocur, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/st-john-s-beaten-yale-is-ousted.html | ST. JOHN'S BEATEN, YALE IS OUSTED | False | By William N. Wallace, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/harbin-lawson.html | HARBIN LAWSON | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/index-rose-0.5-in-new-york-area.html | INDEX ROSE 0.5% IN NEW YORK AREA | False | By Walter H. Waggoner | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/berry-resigns-as-kings-coach.html | Berry Resigns as Kings' Coach | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/islanders-facing-task-of-staying-together.html | ISLANDERS FACING TASK OF STAYING TOGETHER | False | By Parton Keese | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/at-cliburn-competition-two-keep-pianos-tuneful.html | AT CLIBURN COMPETITION, TWO KEEP PIANOS TUNEFUL | False | By Harold C. Schonberg, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/rhode-island-curbs-spray-paint.html | Rhode Island Curbs Spray Paint | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/kenya-said-to-detain-5-journalists.html | KENYA SAID TO DETAIN 5 JOURNALISTS | False | AP | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/israeli-drones-keep-an-electronic-eye-on-the-arabs.html | ISRAELI DRONES KEEP AN ELECTRONIC EYE ON THE ARABS | False | Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-device-removes-grease-and-oil-from-dishwater.html | Patents; Device Removes Grease And Oil From Dishwater | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/wilpon-backs-torre-then-sees-mets-win.html | Wilpon Backs Torre; Then Sees Mets Win | False | By Joseph Durso, Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/george-c-demas-expert-on-corporate-takeovers.html | George C. Demas, Expert On Corporate Takeovers | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/western-natural-gas-reports-earnings-for-qtr-to-mar-31.html | WESTERN NATURAL GAS reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/mutual-fund-sales-up.html | Mutual Fund Sales Up | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/harvester-unit-sale.html | Harvester Unit Sale | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/patents-apparatus-to-teach-students-blowmolding.html | Patents; Apparatus to Teach Students Blow-Molding | False | By Stacy V. Jones | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/donaldson-co-reports-earnings-for-qtr-to-apr-30.html | DONALDSON CO. reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/soviet-and-rumanian-astronauts-return-after-a-week-of-orbiting.html | Soviet and Rumanian Astronauts Return After a Week of Orbiting | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/police-force-8-out-for-false-testimony.html | POLICE FORCE 8 OUT FOR FALSE TESTIMONY | False | By Leonard Buder | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/manya-starr-writer-is-wed-to-amram-nowak-producer.html | MANYA STARR, WRITER, IS WED TO AMRAM NOWAK, PRODUCER | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/dow-off-4.87-but-gainers-outpace-losing-stocks.html | Dow Off 4.87, but Gainers Outpace Losing Stocks | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/mitterrand-names-a-cabinet-and-dissolves-the-assembly.html | MITTERRAND NAMES A CABINET AND DISSOLVES THE ASSEMBLY | False | By Richard Eder, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/japan-trade-surplus.html | Japan Trade Surplus | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/indianapolis-power-light-reports-earnings-for-year-to-april-30.html | INDIANAPOLIS POWER & LIGHT reports earnings for Year to April 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/article-129122-no-title.html | Article 129122 -- No Title | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/summary-of-recommendations-for-policy-on-southern-africa.html | SUMMARY OF RECOMMENDATIONS FOR POLICY ON SOUTHERN AFRICA | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/technology-inc-reports-earnings-for-qtr-to-mar-31.html | TECHNOLOGY INC. reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/2-major-steelmakers-cut-price-increases.html | 2 MAJOR STEELMAKERS CUT PRICE INCREASES | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/turkish-rightist-ordered-to-die.html | Turkish Rightist Ordered to Die | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/i-am-not-a-dissident.html | I AM NOT A DISSIDENT | False | By Vladimir Voinovich | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/city-officials-take-steps-to-keep-up-beaches-cleaner.html | CITY OFFICIALS TAKE STEPS TO KEEP UP BEACHES CLEANER | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/ex-envoy-says-he-protested-atom-bombs-off-japan.html | EX-ENVOY SAYS HE PROTESTED ATOM BOMBS OFF JAPAN | False | By Richard Halloran, Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/business-digest-saturday-january-10-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, JANUARY 10, 1981; The Economy | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/sighs-of-relief-for-northwest-s-salmon.html | SIGHS OF RELIEF FOR NORTHWEST'S SALMON | False | By Wayne King, Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/sun-yat-sen-s-widow-is-visited.html | Sun Yat-sen's Widow Is Visited | False | AP | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/inmates-at-michigan-prison-riot-and-start-several-fires.html | INMATES AT MICHIGAN PRISON RIOT AND START SEVERAL FIRES | False | By Iver Peterson, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/movies/gilles-jacob-the-man-behind-the-films-at-the-cannes-festival.html | GILLES JACOB, THE MAN BEHIND THE FILMS AT THE CANNES FESTIVAL | False | By Frank J. Prial, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/k-tel-international-inc-reports-earnings-for-qtr-to-mar-31.html | K-TEL INTERNATIONAL INC. reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/missile-crisis-shift-by-israel.html | MISSILE CRISIS: SHIFT BY ISRAEL | False | By David K. Shipler, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/observer-going-first-class.html | OBSERVER; Going First Class | False | By Russell Baker | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/instant-books-costly-gambles.html | 'INSTANT' BOOKS: COSTLY GAMBLES | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/montana-has-flood-emergency.html | Montana Has Flood Emergency | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/business-digest-saturday-may-23-1981-the-economy.html | Business Digest; SATURDAY, MAY 23, 1981; The Economy | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/giants-6-astros-3.html | Giants 6, Astros 3 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/around-the-world-sweden-s-premier-forms-a-two-party-government.html | AROUND THE WORLD; Sweden's Premier Forms A Two-Party Government | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/notes-on-people-a-tough-cop-is-signed-to-plug-a-tough-bus.html | NOTES ON PEOPLE; A 'Tough Cop' Is Signed to Plug a 'Tough Bus' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/pratt-whitney-to-lay-off-1000.html | Pratt & Whitney To Lay Off 1,000 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/a-garment-rule-that-doesn-t-fit.html | A Garment Rule That Doesn't Fit | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/c-correction-129038.html | Correction | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/abrams-would-tighten-co-op-conversion-laws.html | ABRAMS WOULD TIGHTEN CO-OP CONVERSION LAWS | False | By Diane Henry | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/finance-briefs-129179.html | FINANCE BRIEFS | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/preparing-for-nightfall.html | PREPARING FOR NIGHTFALL | False | By Charles Merrill | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/rand-information-systems-reports-earnings-for-year-to-feb-28.html | RAND INFORMATION SYSTEMS reports earnings for Year to feb 28 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/movielab-inc-reports-earnings-for-qtr-to-mar-31.html | MOVIELAB INC. reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/style/de-gustibus-a-good-restaurant-shouldn-t-serve-wrong-dishes.html | DE GUSTIBUS; A GOOD RESTAURANT SHOULDN'T SERVE 'WRONG' DISHES | False | By Mimi Sheraton | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/the-half-life-patents.html | The Half-Life Patents | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/arts/tchaikovsky-festival-opens-with-june-4-gala.html | TCHAIKOVSKY FESTIVAL OPENS WITH JUNE 4 GALA | False | By Jennifer Dunning | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/chicago-to-hold-circus-parade.html | Chicago to Hold Circus Parade | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/sports/indians-blyleven-stops-yanks-7-3.html | INDIANS BLYLEVEN STOPS YANKS. 7-3 | False | By Jane Gross | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/style/a-group-of-major-designers-offer-their-views-in-fur.html | A GROUP OF MAJOR DESIGNERS OFFER THEIR VIEWS IN FUR | False | By Angela Taylor | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/reclaiming-the-blackboard-jungle.html | Reclaiming the Blackboard Jungle | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/bumper-wheat-crop-has-farmers-looking-to-exports.html | BUMPER WHEAT CROP HAS FARMERS LOOKING TO EXPORTS | False | By Seth S. King, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/ravitch-nominated-by-governor-for-a-6-year-term-as-mta-head.html | RAVITCH NOMINATED BY GOVERNOR FOR A 6-YEAR TERM AS M.T.A. HEAD | False | | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/about-new-york-the-city-s-best-friends-in-a-bomb-scare.html | About New York; THE CITY'S BEST FRIENDS IN A BOMB SCARE | False | By Anna Quindlen | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/around-the-nation-leak-of-radioactive-water-forces-shutdown-of-reactor.html | AROUND THE NATION; Leak of Radioactive Water Forces Shutdown of Reactor | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/mail-clerk-54-wounds-4-persons-in-manhattan-with-shotgun-blast.html | Mail Clerk, 54, Wounds 4 Persons In Manhattan With Shotgun Blast | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/the-region-reactor-shut-down-at-con-edison-plant.html | The Region; Reactor Shut Down At Con Edison Plant | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/italian-official-is-shot.html | Italian Official Is Shot | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/isaly-co-reports-earnings-for-qtr-to-apr-30.html | ISALY CO reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/pope-s-stitches-are-out-a-slight-fever-reported.html | Pope's Stitches Are Out; A Slight Fever Reported | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-prescription-for-a-national-drug-disaster-129083.html | PRESCRIPTION FOR A NATIONAL DRUG DISASTER | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/ina-to-lift-stake-in-paine-webber.html | INA to Lift Stake In Paine Webber | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/turk-s-hometown-is-puzzled-by-his-climb-to-notoriety.html | TURK'S HOMETOWN IS PUZZLED BY HIS CLIMB TO NOTORIETY | False | By Marvine Howe, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/pomp-and-mx-circumspection-for-utah-class-of-2.html | POMP AND MX CIRCUMSPECTION FOR UTAH CLASS OF 2 | False | By George Raine | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/new-york-food-stamps-for-tycoons.html | NEW YORK; Food Stamps for Tycoons | False | By Sydney H. Schanberg | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/bridge-u-j-a-tourney-pair-wins-despite-last-round-zeroes.html | BRIDGE; U. J. A. Tourney Pair Wins Despite Last-Round Zeroes | False | By Alan Truscott | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/us-gets-south-african-response-to-plan-for-namibia-independence.html | U.S. GETS SOUTH AFRICAN RESPONSE TO PLAN FOR NAMIBIA INDEPENDENCE | False | By Juan de Onis, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/gary-legal-aid-society-is-placed-in-spotlight-by-high-court-case.html | GARY LEGAL AID SOCIETY IS PLACED IN SPOTLIGHT BY HIGH COURT CASE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/real-estate-investment-properties-reports-earnings-for-qtr-to-mar-31.html | REAL ESTATE INVESTMENT PROPERTIES reports earnings for Qtr to Mar 31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/clabir-corp-reports-earnings-for-qtr-to-apr-30.html | CLABIR CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/obituaries/randolph-t-blackwell-a-leader-in-helping-poor-blacks-in-south.html | RANDOLPH T. BLACKWELL, A LEADER IN HELPING POOR BLACKS IN SOUTH | False | By Colin Campbell, Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/no-headline-129059.html | No Headline | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/group-vows-to-resist-feeding-of-a-prisoner.html | Group Vows to Resist Feeding of a Prisoner | False | AP | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/us/reagan-flies-to-coast-plans-to-ride-a-horse-and-work-on-speech.html | REAGAN FLIES TO COAST; PLANS TO RIDE A HORSE AND WORK ON SPEECH | False | Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/dentalloy-inc-reports-earnings-for-qtr-to-mar31.html | DENTALLOY INC. reports earnings for Qtr to Mar31 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/world/aides-reportedly-will-lose-posts-in-deal-involving-senator-helms.html | Aides Reportedly Will Lose Posts In 'Deal' Involving Senator Helms | False | Special to the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/toro-co-reports-earnings-for-qtr-to-may-1.html | TORO CO. reports earnings for Qtr to May 1 | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/bill-rates-rise-sharply-3-month-issue-at-16.75.html | BILL RATES RISE SHARPLY; 3-MONTH ISSUE AT 16.75% | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/gm-seeks-pay-cuts-to-stay-competitive.html | G.M. Seeks Pay Cuts to Stay Competitive | False | By John Holusha | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-may-2.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to May 2 | False | | 1981-05-28 | TX 697421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/nyregion/republican-to-be-counsel-for-public-service-panel.html | REPUBLICAN TO BE COUNSEL FOR PUBLIC SERVICE PANEL | False | By E. J. Dionne Jr., Special To the New York Times | 1981-05-28 | TX 697421 | | |
| 1981-05-23 | 1981-05-23 | https://www.nytimes.com/1981/05/23/opinion/l-let-the-teacher-feel-integral-to-the-system-129079.html | LET THE TEACHER FEEL INTEGRAL TO THE SYSTEM | False | | 1981-05-28 | TX 697421 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/courts-experiment-to-hasten-justice.html | COURTS EXPERIMENT TO HASTEN JUSTICE | False | By Fredda Sacharow | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/nancy-stephen-actress-wed.html | Nancy Stephen, Actress, Wed | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-world-in-summary-two-choose-death-others-targets-in-northern-ireland.html | The World In Summary; TWO CHOOSE DEATH, OTHERS TARGETS IN NORTHERN IRELAND | False | By Barbara Slavin and Milt Freudenheim | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/astros-5-giants-3.html | Astros 5, Giants 3 | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/washington-a-day-to-remember.html | Washington; A DAY TO REMEMBER | False | By James Reston | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardening-variety-for-the-home-vegetable-garden.html | Gardening; VARIETY FOR THE HOME VEGETABLE GARDEN | False | By Carl Totemeier | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/why-nobody-calls-you-back-anymore.html | WHY NOBODY CALLS YOU BACK ANYMORE | False | By Robert K. Otterbourg | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/other-business-soilder-of-fortune-sees-action.html | OTHER BUSINESS; SOILDER OF FORTUNE SEES ACTION | False | By Alix M. Freedman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/state-aid-to-school-districts.html | State Aid to School Districts | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/brooklyn-man-47-shot-at-i-n-d-subway-station.html | Brooklyn Man, 47, Shot At I N D Subway Station | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/stage-farmyard-looks-at-elemental-humanity.html | STAGE: 'FARMYARD' LOOKS AT ELEMENTAL HUMANITY | False | By Mel Gussow | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pecci-clerc-reach-italian-tennis-final.html | Pecci, Clerc Reach Italian Tennis Final | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/cubs-top-expos-despite-raine-s-3-steals.html | CUBS TOP EXPOS, DESPITE RAINE'S 3 STEALS | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/honoring-those-who-made-this-day-a-memorable-one.html | HONORING THOSE WHO MADE THIS DAY A MEMORABLE ONE | False | By Willard L. Hogeboom | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/by-train-through-a-sandstorm-from-aswan-to-cairo.html | BY TRAIN THROUGH A SANDSTORM FROM ASWAN TO CAIRO | False | By David K. Shipler | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/rutledge-ordered-to-pay-20000-in-kush-legal-fees.html | Rutledge Ordered to Pay $20,000 in Kush Legal Fees | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/didi-moore-is-bride-of-david-a-barrett.html | Didi Moore Is Bride Of David A. Barrett | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics-board-weighs-compromise-on-new-districts.html | Politics; BOARD WEIGHS COMPROMISE ON NEW DISTRICTS | False | By James Feron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-wild-burro-airlift.html | FOLLOW UP ON THE NEWS; Wild Burro Airlift | False | By Richard Haitch | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | False | By Edwin McDowell | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/art-view-sculptors-who-triumph-in-bronze.html | ART VIEW; SCULPTORS WHO TRIUMPH IN BRONZE | False | By Hilton Kramer | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bourne-to-test-value-in-market.html | Bourne to Test Value in Market | False | By Parton Keese | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/katherine-clifford-bride-of-randolph-cates.html | Katherine Clifford Bride of Randolph Cates | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-no-headline-129432.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-reviewing-the-authors-of-the-federalist-papers-131051.html | Reviewing the Authors Of the Federalist Papers | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/caryl-fortuna-wed-to-timothy-j-daly.html | Caryl Fortuna Wed To Timothy J. Daly | False | | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/some-memories-of-hockey-s-worst-team.html | SOME MEMORIES OF HOCKEY'S WORST TEAM | False | By Stan Fischler | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/realty-news-upper-east-side.html | REALTY NEWS; Upper East Side | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ideas-trends-in-summary-promotional-flyer-for-solar-power.html | Ideas & Trends In Summary; Promotional Flyer For Solar Power | False | By Eva Hoffman, Margot Slade and Don Wycliff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/sharing-new-freedom.html | SHARING NEW FREEDOM | False | By Robert Pinsky | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/will-troopers-follow-o-neill-s-leader.html | WILL TROOPERS FOLLOW O'NEILL'S LEADER? | False | By Richard L. Madden | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/role-in-invsco-seen-for-wife-of-carey-28.html | ROLE IN INVSCO SEEN FOR WIFE OF CAREY 28) | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/peach-flowers-in-paramus.html | 'PEACH FLOWERS IN PARAMUS' | False | By Joseph Catinella | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/harvard-s-hasty-pudding-club-faces-hard-times.html | HARVARD'S HASTY PUDDING CLUB FACES HARD TIMES | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/a-rosy-outlook-for-oil-but-cross-your-fingers.html | A ROSY OUTLOOK FOR OIL, BUT CROSS YOUR FINGERS | False | By Douglas Martin | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/lucy-s-patterson-bride-of-robert-c-stanley-3d.html | Lucy S. Patterson Bride Of Robert C. Stanley 3d | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/their-camoflage-draws-the-eye.html | THEIR CAMOFLAGE DRAWS THE EYE | False | By Anne-Marie Schiro | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-record-college-gift.html | FOLLOW UP ON THE NEWS; Record College Gift | False | By Richard Haitch | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/reagan-picks-nominee-for-marines-no-2-post.html | Reagan Picks Nominee For Marines' No. 2 Post | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/comment-bad-managers-arent-the-bschools-fault.html | COMMENT; BAD MANAGERS AREN'T THE B-SCHOOLS FAULT | False | By Dennis E. Logue | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/single-at-midlife.html | SINGLE AT MIDLIFE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/doctors-call-pope-out-of-danger-disclose-details-of-medical-care.html | DOCTORS CALL POPE OUT OF DANGER; DISCLOSE DETAILS OF MEDICAL CARE | False | By Lawrence K. Altman, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/miss-colhoun-and-jw-taft-plan-wedding.html | Miss Colhoun And J.W. Taft Plan Wedding | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/affordable-housing-how-it-can-be-built.html | AFFORDABLE HOUSING; HOW IT CAN BE BUILT | True | By Frank T. Johnson | | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/advocacy-programs-social-action-groups-are-weilding-a-powerful-weapon.html | ADVOCACY PROGRAMS-SOCIAL ACTION GROUPS ARE WEILDING A POWERFUL WEAPON | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/miss-wiener-a-lawyer-wed-to-steven-goldstein.html | Miss Wiener, a Lawyer, Wed to Steven Goldstein | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/movie-ratings-do-they-serve-hollywood-or-the-public.html | MOVIE RATINGS-DO THEY SERVE HOLLYWOOD OR THE PUBLIC | False | By Moira Hodgson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/economy-is-key-for-both-sides-in-salvador-conflict.html | ECONOMY IS KEY FOR BOTH SIDES IN SALVADOR CONFLICT | False | By Warren Hoge, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/l-passport-information-129478.html | Passport Information | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/from-kemp-roth-to-let-s-make-a-deal.html | From Kemp-Roth to 'Let's Make a Deal' | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-is-inflation-only-for-men-to-worry-about-131010.html | Is Inflation Only For Men to Worry About? | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/l-no-headline-129457.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/northeastern-s-eight-wins-fourth-straight-burk-cup.html | Northeastern's Eight Wins Fourth Straight Burk Cup | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/l-sicily-129459.html | Sicily | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/legislators-and-carey-trading-the-blame-for-inaction-albany-notes.html | LEGISLATORS AND CAREY TRADING THE BLAME FOR INACTION; Albany Notes | False | By Richard J. Meislin, Special To the New York Times | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/julia-talbott-wed-to-michael-katz.html | Julia Talbott Wed To Michael Katz | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-unlikely-promoter-of-human-rights-130906.html | UNLIKELY PROMOTER OF HUMAN RIGHTS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/van-cliburn-piano-jury-selects-12-semifinalists.html | VAN CLIBURN PIANO JURY SELECTS 12 SEMIFINALISTS | False | By Harold C. Schonberg, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/polish-cardinal-has-a-relapse.html | Polish Cardinal Has a Relapse | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/syria-said-to-yield-on-wider-role-for-other-arabs-in-lebanon-force.html | SYRIA SAID TO YIELD ON WIDER ROLE FOR OTHER ARABS IN LEBANON FORCE | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/magnificent-misha.html | MAGNIFICENT MISHA | False | By Laura Shapiro | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/theater-oliver-a-delight-for-family.html | Theater; 'OLIVER!' A DELIGHT FOR FAMILY | False | By Haskel Frankel | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/dr-evelyn-schwartz-wed.html | Dr. Evelyn Schwartz Wed | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-cubans-end-hunger-strike-at-federal-penitentiary.html | AROUND THE NATION; Cubans End Hunger Strike At Federal Penitentiary | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/miss-dawson-has-wedding.html | Miss Dawson Has Wedding | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/reagn-starts-over-on-social-security.html | Reagan Starts Over; On Social Security | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/death-the-invisible-passenger-got-out-just-in-time.html | DEATH, THE INVISIBLE PASSENGER, GOT OUT JUST IN TIME | False | By Cabrini Boggiano | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/steve-lohr-weds-terry-trucco.html | Steve Lohr Weds Terry Trucco | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/l-mount-palomar-129456.html | Mount Palomar | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/no-headline-129445.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/cary-bacon-bride-of-paul-winslow-a-phd-candidate.html | Cary Bacon Bride Of Paul Winslow, A Ph.D. Candidate | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/l-photography-mailbag-129559.html | PHOTOGRAPHY MAILBAG | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/through-the-wringer-at-goodyear.html | THROUGH THE WRINGER AT GOODYEAR | False | By Ron Shinn | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/janet-guthries-frustrating-search-for-another-indy-ride.html | JANET GUTHRIE'S FRUSTRATING SEARCH FOR ANOTHER INDY RIDE | False | By Janet Guthrie | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pain-and-joy-of-life-as-athlete-s-wife.html | PAIN AND JOY OF LIFE AS ATHLETE'S WIFE | False | By Ira Berkow | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/memorial-day.html | MEMORIAL DAY | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-the-art-of-north-carolina-surprises-in-store.html | Art; THE ART OF NORTH CAROLINA: SURPRISES IN STORE | False | By John Caldwell | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/revue-women-in-tune-at-the-theater-off-the-park.html | REVUE: 'WOMEN IN TUNE' AT THE THEATER OFF THE PARK | False | By John S. Wilson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/don-king-s-business-goes-on.html | DON KING'S BUSINESS GOES ON | False | By Michael Katz | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/scotland-defeats-england-on-a-penalty-kick-1-to-0.html | Scotland Defeats England On a Penalty Kick, 1 to 0 | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/television-the-crucible-of-breaking-news.html | TELEVISION; THE CRUCIBLE OF BREAKING NEWS | False | By John O'Connor | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/wine-an-experiment-in-contrast.html | WINE; AN EXPERIMENT IN CONTRAST | False | By Terry Robards | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/washington-eight-takes-women-s-collegiate-title.html | Washington Eight Takes Women's Collegiate Title | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/money-and-jobs-for-south-jersey.html | MONEY AND JOBS FOR SOUTH JERSEY | False | By Barry T.parker | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/yanks-win-3-2-cards-beat-mets.html | YANKS WIN, 3-2; CARDS BEAT METS | False | By Jane Gross, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-the-courageous-american-no-to-who-s-infant-formula-code-130884.html | THE COURAGEOUS AMERICAN 'NO' TO W.H.O.'s INFANT-FORMULA CODE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/rightists-seize-bank-and-hold-captives-in-barcelona-raid.html | RIGHTISTS SEIZE BANK AND HOLD CAPTIVES IN BARCELONA RAID | False | By James M. Markham, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/dining-out-seven-weeks-old-but-making-news.html | Dining Out; SEVEN WEEKS OLD, BUT MAKING NEWS | True | By M. H. Reed | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/soviet-sentences-ukrainian-jew.html | Soviet Sentences Ukrainian Jew | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/atlanta-searchers-ranks-increase-after-talk-of-a-halt.html | ATLANTA SEARCHERS' RANKS INCREASE AFTER TALK OF A HALT | False | By Maryann Bird, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/boris-sagal-58-movie-director-dies-after-a-helicopter-accident.html | BORIS SAGAL, 58, MOVIE DIRECTOR, DIES AFTER A HELICOPTER ACCIDENT | False | By Shawn G. Kennedy | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/rahal-point-leader-loses-ride.html | Rahal, Point Leader, Loses Ride | False | By Steve Potter | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics-more-than-a-change-of-place.html | Politics; MORE THAN A CHANGE OF PLACE | False | By Frank Lynn | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/mugabe-begins-visit-to-pakistan.html | Mugabe Begins Visit to Pakistan | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/topics-not-for-children-only-instructive-shrinkage.html | Topics; NOT FOR CHILDREN ONLY; Instructive Shrinkage | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-no-headline-129435.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/favored-day-care-takes-meadowlands-trot-race.html | Favored Day Care Takes Meadowlands Trot Race | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/future-events-every-night-of-the-week.html | Future Events Every Night of the Week | False | By Ruth Robinson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-world-in-summary-report-on-s.africa-takes-a-tough-line.html | The World In Summary; REPORT ON S.AFRICA TAKES A TOUGH LINE | False | By Barbara Slavin and Milt Freudenheim | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/eloise-lincoln-zeeman-drama-student-will-be-the-bride-of-david-alan-scharff.html | Eloise Lincoln Zeeman, Drama Student, Will Be the Bride of David Alan Scharff | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/farmland-utopia-for-city-boy-7-restored-house-beginning-look-more-like-second.html | FARMLAND IS UTOPIA FOR A CITY BOY OF 7; A restored house is beginning to look more like a second home for beneficiary of Fresh Air project | False | By Gene Rondinaro | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/watt-seeks-new-trails-for-national-parks.html | WATT SEEKS NEW TRAILS FOR NATIONAL PARKS | False | By Philip Shabecoff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/an-uncommon-dramatist-prepares-her-new-work.html | AN UNCOMMON DRAMATIST PREPARES HER NEW WORK | False | By Leslie Bennetts | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-housing-housing-conversion-the-heat-is-on.html | Westchester Housing HOUSING CONVERSION: THE HEAT IS ON | False | By Betsy Brown | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/on-the-isle-summer-activities-beginning-on-the-isle.html | On the Isle; SUMMER ACTIVITIES BEGINNING ON THE ISLE | False | By Barbara Delatiner | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/growing-up-in-ames.html | GROWING UP IN AMES | False | By Susan Bolotin | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-region-in-summary-life-at-the-brim-returns-to-nj.html | The Region In Summary; LIFE AT THE BRIM RETURNS TO N.J. | False | By Richard Levine and Carlyle C. Douglas | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-suggestions-to-help-centers-for-the-elderly-130944.html | Suggestions to Help Centers for the Elderly | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/dance-film-conference-at-library.html | DANCE FILM CONFERENCE AT LIBRARY | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-community-homes-for-the-retarded-130947.html | Community Homes For the Retarded | False | | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/a-spelling-bee-in-2-languages.html | A SPELLING BEE IN 2 LANGUAGES | False | By Alberta Eiseman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/zuckerman-unbound.html | 'Zuckerman Unbound' | False | Review by George Stade | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/a-las-vegas-shopping-mall-for-tourists-with-winnings.html | A LAS VEGAS SHOPPING MALL FOR TOURISTS WITH WINNINGS | False | By Ian MacAuley | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/fathers-and-sons.html | FATHERS AND SONS | False | By Benjamin Demott | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-york-seeks-an-update-on-its-historical-markers.html | NEW YORK SEEKS AN UPDATE ON ITS HISTORICAL MARKERS | False | By Harold Faber, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/l-saint-germain-en-laye-129474.html | Saint-Germain-en-Laye | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/pro-football-notebook-broncos-pick-defies-scouts-with-agility.html | PRO FOOTBALL NOTEBOOK; Broncos' Pick Defies Scouts With Agility | False | By William N. Wallace | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/l-mailbox-1931-rule-change-created-a-double-129653.html | MAILBOX; 1931 Rule Change Created a Double | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-king-juan-carlos-in-latin-america-129429.html | King Juan Carlos In Latin America | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/josephine-phelan-bride-of-john-cooney-lawyer.html | Josephine Phelan Bride Of John Cooney, Lawyer | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/portrait-of-an-artist.html | PORTRAIT OF AN ARTIST | False | By Mary Ann Tighe | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/a-ramble-through-the-area-stirs-up-sounds-of-spring.html | A RAMBLE THROUGH THE AREA STIRS UP SOUNDS OF SPRING | True | By David A. Wolfthal | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/chess-kavalek-triumphs-in-the-capablanca-manner.html | CHESS; KAVALEK TRIUMPHS, IN THE CAPABLANCA MANNER | False | By Robert Byrne | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/sports-of-the-times-some-of-the-things-joe-reichler-knows.html | SPORTS OF THE TIMES; SOME OF THE THINGS JOE REICHLER KNOWS | False | By Red Smith | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/indian-pt-reactor-undergoing-final-start-up-tests.html | INDIAN PT. REACTOR UNDERGOING FINAL START UP TESTS | False | By Edward Hudson, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/singer-a-mature-abbey-lincoln.html | SINGER: A MATURE ABBEY LINCOLN | False | By John S. Wilson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-mine-negotiations-continue-some-progress-is-reported.html | AROUND THE NATION; Mine Negotiations Continue; Some Progress Is Reported | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/severe-rains-unleash-flooding-in-valleys-of-montana.html | SEVERE RAINS UNLEASH FLOODING IN VALLEYS OF MONTANA | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/headliners-the-president-s-scientist.html | Headliners; The President's Scientist | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-the-turtle-collector-129431.html | The Turtle Collector | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/semantic-antics-over-human-rights.html | Semantic Antics Over Human Rights | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/dance-an-ew-supply-of-ballet-classics.html | DANCE; AN EW SUPPLY OF BALLET CLASSICS | False | By Anna Kisselgoff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/of-itme-of-talent-the-growth-of-burt-lancaster.html | OF ITME OF TALENT: THE GROWTH OF BURT LANCASTER | False | By Vincent Canby | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/oriental-vegetables.html | ORIENTAL VEGETABLES | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/ideas-trends-in-summary-court-fills-in-some-blanks-in-miranda-rights.html | Ideas & Trends In Summary; Court Fills In Some Blanks in 'Miranda' Rights | False | By Eva Hoffman, Margot Slade and Don Wycliff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/bonnie-raymond-and-andrew-nathan-to-wed-in-august.html | Bonnie Raymond and Andrew Nathan to Wed in August | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/some-signals-for-reagan-that-honeymoon-is-over.html | SOME SIGNALS FOR REAGAN THAT HONEYMOON IS OVER | False | By Steven R. Weisman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/musicians-of-the-future-discuss-life-and-art.html | MUSICIANS OF THE FUTURE DISCUSS LIFE AND ART | False | By Marianne Costantinou | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/ballet-darci-kistler-solo.html | BALLET DARCI KISTLER SOLO | False | By Jennifer Dunning | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/braves-7-padres-6.html | Braves 7, Padres 6 | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/movies-after-the-image-of-the-south.html | MOVIES AFTER THE IMAGE OF THE SOUTH | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/finding-the-products-for-famous-names.html | FINDING THE PRODUCTS FOR FAMOUS NAMES | False | By Sandra Salmans | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/post-stays-undefeated-in-softball-title-tourney.html | Post Stays Undefeated In Softball Title Tourney | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/of-schmidt-the-allies-and-missile-diplomacy.html | OF SCHMIDT, THE ALLIES AND MISSILE DIPLOMACY | False | By Leslie H. Gelb | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/services-for-charles-w-yost-set.html | Services for Charles W. Yost Set | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/dr-g-s-o-connor-weds-karen-paul.html | Dr. G. S. O'Connor Weds Karen Paul | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ideas-trends-in-summary-furor-over-baby-formulas-where-when-and-how.html | Ideas & Trends In Summary; FUROR OVER BABY FORMULAS-WHERE, WHEN AND HOW | False | By Robert Reinhold | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-old-guard-aims-for-the-open-man.html | THE OLD GUARD AIMS FOR THE OPEN MAN | False | By Harvey Aronson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-hempstead-supported-as-site-of-arts-center-130942.html | Hempstead Supported As Site of Arts Center | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/article-129449-no-title.html | Article 129449 -- No Title | False | By James Barden | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/amtrak-pins-hopes-on-new-enterprises.html | AMTRAK PINS HOPES ON NEW ENTERPRISES | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/bestsellers-5-nonfiction.html | BESTSELLERS 5; NONFICTION | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/antiques-pinning-down-paperweights.html | ANTIQUES; PINNING DOWN PAPERWEIGHTS | False | By Rita Reif | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/welwyn-reaps-improvements.html | WELWYN REAPS IMPROVEMENTS | False | By Phyllis Bernstein | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/other-business-in-california-sharing-reaches-the-workplace.html | OTHER BUSINESS; IN CALIFORNIA, SHARING REACHES THE WORKPLACE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/grandson-continues-a-sound-tradition.html | GRANDSON CONTINUES A SOUND TRADITION | False | By Michael Strauss | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/making-reaganomics-credible.html | Making Reaganomics Credible | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/program-on-aliens-offered-to-reagan.html | PROGRAM ON ALIENS OFFERED TO REAGAN | False | By Robert Pear, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-sculpture-that-has-a-very-different-look.html | Art; SCULPTURE THAT HAS A VERY DIFFERENT LOOK | False | By David L. Shirey | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/royals-beat-twins-stop-shutout-streak.html | Royals Beat Twins, Stop Shutout Streak | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/first-us-yacht-in-global-race.html | First U.S. Yacht in Global Race | False | By Joanne A. Fishman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/how-airline-cabins-are-being-reshaped.html | HOW AIRLINE CABINS ARE BEING RESHAPED | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/l-military-spending-130892.html | Military Spending | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-del-parkinson-of-idaho-presents-a-piano-program.html | Music: Debuts in Review; Del Parkinson of Idaho Presents a Piano Program | False | By Edward Rothstein | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-traditional-menu-in-glittery-setting.html | DINING OUT; TRADITIONAL MENU IN GLITTERY SETTING | False | By Patricia Brooks | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-an-able-director-of-cia-operations-130905.html | AN ABLE DIRECTOR OF C.I.A. OPERATIONS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Frances Taliaferro | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/the-week-in-business-a-surprisingly-strong-first-quarter.html | THE WEEK IN BUSINESS; A SURPRISINGLY STRONG FIRST QUARTER | False | | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-outrage-alone-won-t-end-assassination-and-terror-130878.html | OUTRAGE ALONE WON'T END ASSASSINATION AND TERROR | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-session-in-fall-prepared-to-cut-spending.html | SUMMER SESSION IN FALL PREPARED TO CUT SPENDING | False | By Richard L. Madden | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/reagan-aides-call-new-ranch-facilities-temporary.html | REAGAN AIDES CALL NEW RANCH FACILITIES TEMPORARY | False | By Steven R. Weisman, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/if-words-fail-an-undercurrent-of-hope-appears-in-lebanon-talks.html | IF WORDS FAIL; AN UNDERCURRENT OF HOPE APPEARS IN LEBANON TALKS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-guide-holiday-in-piermont.html | Westchester Guide; HOLIDAY IN PIERMONT | False | By Eleanor Charles | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-think-tank-of-the-left-129436.html | Think Tank Of the Left | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/antiques-hunting-ground-for-house-museums.html | Antiques; HUNTING GROUND FOR HOUSE MUSEUMS | False | By Frances Phipps | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/why-wasnt-williams-suspicious-an-arab-sheik.html | WHY WASN'T WILLIAMS SUSPICIOUS? an Arab sheik | False | By Victoria A. Mondelli | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/by-sports-of-the-times-the-islanders-decision.html | By Sports of The Times; The Islanders' Decision | False | DAVE ANDERSON | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/jane-schurman-is-married-to-john-womer.html | Jane Schurman Is Married to John Womer | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Pantheon, $3.95. | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/around-the-nation-air-traffic-controllers-set-a-june-22-strike-deadline.html | AROUND THE NATION; Air Traffic Controllers Set A June 22 Strike Deadline | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/roth-s-complaint.html | ROTH'S COMPLAINT | False | By George Stade | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/wholl-bid-a-dollar.html | 'WHO'LL BID A DOLLAR?' | False | By Ruth Lutnick | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/food-recipes-with-a-past.html | FOOD; RECIPES WITH A PAST | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/transactions-129643.html | Transactions | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/l-who-s-on-first-129505.html | Who's on First? | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-world-in-summary-as-pope-mends-the-questions-continue.html | The World In Summary; AS POPE MENDS, THE QUESTIONS CONTINUE | False | By Barbara Slavin and Milt Freudenheim | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/movies/critic-s-choice-129596.html | CRITIC'S CHOICE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/cathleen-sullivan-wed-to-ca-stack.html | Cathleen Sullivan Wed to C.A. Stack | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/sound-auditory-mirages-at-home.html | SOUND; 'AUDITORY MIRAGES' AT HOME | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/benitez-knocks-out-hope-in-12th-round.html | BENITEZ KNOCKS OUT HOPE IN 12TH ROUND | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/perennial-flowers-are-back-in-style.html | PERENNIAL FLOWERS ARE BACK IN STYLE | False | By Carolyn Jabs | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/museum-is-bonus-for-show-in-clinton.html | MUSEUM IS BONUS FOR SHOW IN CLINTON | False | By Carolyn Darrow | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/jacqueline-heyman-to-be-wed-july-25.html | JACQUELINE HEYMAN TO BE WED JULY 25 | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/600-mini-inventors-show-off-ingenuity.html | 600 MINI-INVENTORS SHOW OFF INGENUITY | False | By Jeff Rothfeder | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/learning-to-be-a-preppy-at-37.html | LEARNING TO BE A PREPPY AT 37 | True | By Rita Esposito Watson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/around-the-world-thousands-attend-funeral-of-ulster-hunger-striker.html | AROUND THE WORLD; Thousands Attend Funeral Of Ulster Hunger Striker | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-paterson-arts-official-corrects-a-quotation-130932.html | Paterson Arts Official Corrects a Quotation | False | | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/2-held-for-plot-in-76-blast-at-merrill-lynch-building.html | 2 HELD FOR PLOT IN '76 BLAST AT MERRILL LYNCH BUILDING | False | By Colin Campbell | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/no-headline-129446.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/1-military-spending-130891.html | MILITARY SPENDING | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/kathleen-howland-fiancee.html | KATHLEEN HOWLAND FIANCEE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/theater-in-review-porter-revue-offers-a-love-melange.html | Theater in Review; PORTER REVUE OFFERS A LOVE MELANGE | False | By Alvin Klein | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/other-business-the-picture-on-silver.html | OTHER BUSINESS; THE PICTURE ON SILVER | False | By Alix M. Freedman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/nora-mary-grace-bride-on-l-i.html | Nora Mary Grace Bride on L. I. | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/deborah-boxer-is-bride-of-david-m-r-minchin.html | Deborah Boxer Is Bride Of David M. R. Minchin | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-when-the-site-can-be-a-problem.html | Dining Out; WHEN THE SITE CAN BE A PROBLEM | False | By Valerie Sinclair | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-nation-in-summary-senate-restricts-abortion-funds.html | The Nation In Summary; SENATE RESTRICTS ABORTION FUNDS | False | By Michael Wright and Caroline Rand Herron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/harold-s-barnes-86-ex-director-of-papers-bureau-of-advertising.html | Harold S. Barnes, 86, Ex-Director Of Papers' Bureau of Advertising | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/the-sun-breaks-through-on-inflation.html | THE SUN BREAKS THROUGH ON INFLATION | False | By Karen W. Arenson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-nation-in-summary-top-teamster-is-indicted-for-a-start.html | The Nation In Summary; TOP TEAMSTER IS INDICTED, FOR A START | False | By Michael Wright and Caroline Rand Herron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/herzog-s-cards-are-extremists.html | Herzog's Cards Are Extremists | False | By Joseph Durso, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/gardener-finds-a-better-way.html | GARDENER FINDS A 'BETTER WAY' | False | By Phyllis Bernstein | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ideas-trends-in-summary.html | Ideas & Trends In Summary; | False | By Eva Hoffman, Margot Slade and Don Wycliff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/high-rise-complex-planned-on-w-96th.html | HIGH-RISE COMPLEX PLANNED ON W. 96TH | False | By Carter B. Horsley | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/us-housing-service-for-elderly-viewed-as-in-peril-under-reagan.html | U.S. HOUSING SERVICE FOR ELDERLY VIEWED AS IN PERIL UNDER REAGAN | False | By Warren Weaver Jr., Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/architecture-view-a-new-rockefeller-center-planned-for-battery-park.html | ARCHITECTURE VIEW; A NEW 'ROCKEFELLER CENTER' PLANNED FOR BATTERY PARK | False | By Ada Louise Huxtable | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-transit-track-forseen.html | NEW TRANSIT TRACK FORSEEN | False | By Anthony Depalma | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/elizabeth-a-smith-is-married-to-douglas-l-crawford.html | Elizabeth A. Smith Is Married to Douglas L. Crawford | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/david-lewis-dead-at-71-key-socialist-in-canada.html | David Lewis Dead at 71; Key Socialist in Canada | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/study-on-waterway-pleases-both-sides.html | STUDY ON WATERWAY PLEASES BOTH SIDES | False | By Seth S. King, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/shepherd-is-easy-winner-in-mello-yello-300-miler.html | Shepherd Is Easy Winner In Mello Yello 300 Miler | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-careful-shopper-put-lift-in-your-life-get-on-your-toes.html | The Careful Shopper; Put Lift in Your Life; Get on Your Toes | False | By Jeanne Clare Feron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/now-to-see-if-corporate-ideas-work-for-transit.html | NOW TO SEE IF CORPORATE IDEAS WORK FOR TRANSIT | False | By Judith Cummings | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/bridge-south-american-style.html | BRIDGE; SOUTH AMERICAN STYLE | False | By Alan Truscott | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/heavenly-cause-takes-acorn.html | HEAVENLY CAUSE TAKES ACORN | False | By James Tuite | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dance-tour-may-end-for-filipinos-as-costumes-are-taken-in-queens.html | Dance Tour May End for Filipinos As Costumes Are Taken in Queens | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/dance-balinese-troupe-brings-color-and-magic.html | DANCE: BALINESE TROUPE BRINGS COLOR AND MAGIC | False | By Jack Anderson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/magicians-spend-their-holiday-weekend-conjuring-up-tricks-of-the-trade.html | MAGICIANS SPEND THEIR HOLIDAY WEEKEND CONJURING UP TRICKS OF THE TRADE | False | By Paul L Montgomery | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/l-groups-vs-loners-129460.html | Groups vs. Loners | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news/spanking-and-law.html | FOLLOW UP ON THE NEWS; Spanking and Law | False | By Richard Haitch | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/at-fresh-air-camp-no-one-is-handicapped.html | AT FRESH AIR CAMP, NO ONE IS HANDICAPPED | False | By Glenn Fowler | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/headliners-truth-in-packaging.html | Headliners; Truth in Packaging | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/headliners-sin-of-omission.html | Headliners; Sin of Omission | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-no-headline-130946.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/personal-finance-workplace-help-for-alcoholics.html | PERSONAL FINANCE; WORKPLACE HELP FOR ALCOHOLICS | False | By Thomas McCarroll | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/economic-affairs-cut-retirement-costs.html | ECONOMIC AFFAIRS; CUT RETIREMENT COSTS | False | By Rudolph G. Penner | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/reading-and-writing.html | READING AND WRITING | False | By Anatole Broyard | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/business-conditions-black-consumer-clout.html | BUSINESS CONDITIONS; BLACK CONSUMER CLOUT | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/on-abortion-italian-voters-are-less-catholic-than-the-vatican.html | ON ABORTION, ITALIAN VOTERS ARE LESS CATHOLIC THAN THE VATICAN | False | By Henry Tanner | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/prospects.html | PROSPECTS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/in-search-of-adult-love.html | IN SEARCH OF ADULT LOVE | False | By Reynolds Price | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/l-mailbox-what-s-the-moral-in-campanis-tale-129652.html | MAILBOX; What's the Moral In Campanis Tale? | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/us-ties-shake-suzuki-government.html | U.S. Ties Shake; Suzuki Government | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/connecticut-housing-pension-mortgage-plan-to-begin.html | CONNECTICUT HOUSING; PENSION MORTGAGE PLAN TO BEGIN | False | By Andree Brooks | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/rise-of-elderly-population-in-70-s-portends-vast-changes-in-nation.html | RISE OF ELDERLY POPULATION IN 70'S PORTENDS VAST CHANGES IN NATION | False | By John Herbers, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/us-is-said-to-study-long-term-aid-plan-for-the-caribbean.html | U.S. IS SAID TO STUDY LONG-TERM AID PLAN FOR THE CARIBBEAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dining-out-italian-fare-with-emphasized-decor.html | Dining Out; ITALIAN FARE WITH EMPHASIZED DECOR | False | By Florence Fabricant | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/contents.html | CONTENTS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/elisabeth-luce-is-bride-on-l-i.html | Elisabeth Luce Is Bride on L. I. | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/honoring-those-who-make-this-day-a-memorable-one.html | HONORING THOSE WHO MAKE THIS DAY A MEMORABLE ONE | False | By Alice Ross | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-nation-in-summary-revisions-sought-in-bribery-law.html | The Nation In Summary; REVISIONS SOUGHT IN BRIBERY LAW | False | By Michael Wright and Caroline Rand Herron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/panel-seeks-required-bylines.html | Panel Seeks Required Bylines | False | AP | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/opec-ministers-gather-in-geneva-for-key-meeting.html | OPEC MINISTERS GATHER IN GENEVA FOR KEY MEETING | False | By Steven Rattner, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-public-officials-and-lilco-s-finances-130945.html | Public Officials And Lilco's Finances | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/karen-van-name-emery-bride-of-stephen-lynch.html | Karen Van Name Emery Bride of Stephen Lynch | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/deborah-deturk-bride-of-leonard-amato.html | Deborah DeTurk Bride of Leonard Amato | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/children-s-books-129495.html | CHILDREN'S BOOKS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/loughlin-st-peters-winners.html | Loughlin, St. Peter's Winners | False | By William J. Miller | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/fashion-design.html | FASHION DESIGN | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/across-scotland-on-a-puffer.html | ACROSS SCOTLAND ON A PUFFER | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/aussies-first-in-sailing.html | Aussies First in Sailing | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-housing-a-small-dense-vision-of-the-future.html | New Jersey Housing; A SMALL, DENSE VISION OF THE FUTURE | False | By Ellen Rand | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/susanne-s-stern-engaged-to-marry.html | SUSANNE S. STERN ENGAGED TO MARRY | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/children-get-lessons-in-handling-feelings.html | CHILDREN GET LESSONS IN HANDLING FEELINGS | False | By Charlotte Evans | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/the-sound-of-summer-is-music-music-music.html | THE SOUND OF SUMMER IS MUSIC, MUSIC, MUSIC | False | By John Rockwell | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/trimmed-environmental-unit-plans-business-link.html | TRIMMED ENVIRONMENTAL UNIT PLANS BUSINESS LINK | False | By Philip Shabecoff, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bossy-s-father-dies.html | Bossy's Father Dies | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/jo-ann-treitman-engaged.html | JO ANN TREITMAN ENGAGED | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/june-havoc-to-lead-in-day-of-dancing.html | JUNE HAVOC TO LEAD IN DAY OF DANCING | False | By Alvin Klein | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/mediator-is-pessimistic-as-baseball-impasse-continues.html | MEDIATOR IS PESSIMISTIC AS BASEBALL IMPASSE CONTINUES | False | MURRAY CHASS | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/st-john-s-wins-2-in-tourney.html | St. John's Wins 2 in Tourney | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/what-s-doing-in-bermuda.html | WHAT'S DOING IN BERMUDA | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/city-council-schedules-6-meetings-this-week.html | City Council Schedules 6 Meetings This Week | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/a-theme-park-called-wonderland-opens-near-toronto.html | A THEME PARK CALLED WONDERLAND OPENS NEAR TORONTO | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-nation-in-summary-the-administration-decides-to-keep-its-comrades-in-arms.html | The Nation In Summary; THE ADMINISTRATION DECIDES TO KEEP ITS COMRADES IN ARMS | False | By Michael Wright and Caroline Rand Herron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/quotation-of-the-day-130783.html | Quotation of the Day | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/notes-african-tours-that-emphasize-culture.html | Notes; AFRICAN TOURS THAT EMPHASIZE CULTURE | False | By Suzanne Donner | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-claudia-antonelli-harpist-plays-pescetti-and-glinka.html | MUSIC: DEBUTS IN REVIEW; Claudia Antonelli, Harpist, Plays Pescetti and Glinka | False | By Bernard Holland | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/sanitation-agencyand-union-at-odds-on-new-truck.html | SANITATION AGENCYAND UNION AT ODDS ON NEW TRUCK | False | By William G. Blair | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/senator-assails-carey-s-plan-for-appointing-judges.html | SENATOR ASSAILS CAREY'S PLAN FOR APPOINTING JUDGES | False | By Lena Williams | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/antiwar-coalition-plans-protests-on-diverse-interests.html | ANTIWAR COALITION PLANS PROTESTS ON DIVERSE INTERESTS | False | By Nathaniel Sheppard Jr. | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-world-in-summary-mitterrand-claims-the-middle-ground.html | The World In Summary; MITTERRAND CLAIMS THE MIDDLE GROUND | False | By Barbara Slavin and Milt Freudenheim | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ex-congressmen-new-lives-of-fun-and-profit.html | EX-CONGRESSMEN: NEW LIVES OF FUN AND PROFIT | False | By Judith Miller | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/creating-a-dynasty-in-the-philippines.html | CREATING A DYNASTY IN THE PHILIPINES | False | By Henry Kamm | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/divine-st-denis.html | DIVINE ST. DENIS | False | By Elizabeth Kendall | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-who-pays-taxes-for-tax-exempt-schools-130948.html | Who Pays Taxes For Tax-Exempt Schools? | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-region-in-summary-connecticut-gets-a-new-budget-quietly.html | The Region In Summary; CONNECTICUT GETS A NEW BUDGET-QUIETLY | False | By Richard Levine and Carlyle C. Douglas | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/enewetak-islanders-seeking-continued-ties-to-us.html | ENEWETAK ISLANDERS SEEKING CONTINUED TIES TO U.S. | False | By John Noble Wilford, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/numismatics-the-dawn-of-a-new-era-for-commemoratives.html | NUMISMATICS; THE DAWN OF A NEW ERA FOR COMMEMORATIVES | False | By Ed Reiter | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/in-argentina-it-takes-3-to-tango-inflation.html | IN ARGENTINA, IT TAKES 3 TO TANGO (INFLATION) | False | By Claudio Omb U | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/plans-for-a-center-right-coalition-in-west-berlin-fail.html | PLANS FOR A CENTER-RIGHT COALITION IN WEST BERLIN FAIL | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/for-the-clash-music-is-part-of-the-message.html | FOR THE CLASH, MUSIC IS PART OF THE MESSAGE | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-outrage-alone-won-t-end-assassination-and-terror-130919.html | OUTRAGE ALONE WON'T END ASSASSINATION AND TERROR; * | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/performing-arts-used-as-aid-to-learning.html | PERFORMING ARTS USED AS AID TO LEARNING | True | By Lynne Ames | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-green-flag-is-poised-for-lyme-rock-road-races.html | THE GREEN FLAG IS POISED FOR LYME ROCK ROAD RACES | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/black-vultures-found-nesting-in-state.html | BLACK VULTURES FOUND NESTING IN STATE | False | By Leo H. Carney | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/lise-libby-nussbaum-wed.html | Lise Libby Nussbaum Wed | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/growth-is-bringing-pride-and-problems-to-fort-myers-fla-area.html | GROWTH IS BRINGING PRIDE AND PROBLEMS TO FORT MYERS, FLA., AREA | False | By Jo Thomas, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ideas-trends-in-summary-federal-realigning-on-strip-mining.html | Ideas & Trends In Summary; Federal Realigning; On Strip Mining | False | By Eva Hoffman, Margot Slade and Don Wycliff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/stay-is-granted-on-arms-for-special-police.html | STAY IS GRANTED ON ARMS FOR SPECIAL POLICE | False | By Pat Read | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/bouvier-is-best-in-show-in-jersey-2d-year-in-row.html | Bouvier Is Best in Show In Jersey 2d Year in Row | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-reforming-nassau-s-insurance-practices-130949.html | Reforming Nassau's Insurance Practices | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/obituaries/mark-johnson-70-dies-an-authority-in-tax-law.html | Mark Johnson, 70, Dies; An Authority in Tax Law | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-region-in-summary-fatal-bombing-brings-echoes-of-the-faln.html | The Region In Summary; FATAL BOMBING BRINGS ECHOES OF THE F.A.L.N. | False | By Richard Levine and Carlyle C. Douglas | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/queens-gop-names-esposito-its-mayoral-candidate.html | QUEENS G.O.P., NAMES ESPOSITO ITS MAYORAL CANDIDATE | False | By Frank Lynn | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/man-behind-big-bird-joins-balanchine.html | MAN BEHIND BIG BIRD JOINS BALANCHINE | True | By Jill Silverman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/45000-owners-accept-deal-on-rates.html | 45,000 OWNERS ACCEPT DEAL ON RATES | False | By Kevin L. Goldman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/de-kooning-30-years-on-the-east-end.html | DE KOONING: 30 YEARS ON THE EAST END | False | By Helen A. Harrison | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/heat-over-lefever-s-nomination-brings-some-senators-to-a-boil.html | HEAT OVER LEFEVER'S NOMINATION BRINGS SOME SENATORS TO A BOIL | False | By Judith Miller | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/archives/gardening-variety-for-the-home-vegetable-garden.html | Gardening; VARIETY FOR THE HOME VEGETABLE GARDEN | True | By Carl Totemeier | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/patricia-gay-writer-wed.html | Patricia Gay, Writer, Wed | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/sophie-m-s-gorek-married-to-thomas-widdell-wynne.html | Sophie M. S. Gorek Married To Thomas Widdell Wynne | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/soviet-parliament-to-convene.html | Soviet Parliament to Convene | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/pop-sister-sledge-sings.html | POP: SISTER SLEDGE SINGS | False | By Stephen Holden | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/inventor-still-busy-at-age-90.html | INVENTOR STILL BUSY AT AGE 90 | False | By Anthony Depalma | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/lynne-brooks-has-wedding.html | Lynne Brooks Has Wedding | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/greece-and-us-called-near-to-an-accord-on-bases.html | GREECE AND U.S. CALLED NEAR TO AN ACCORD ON BASES | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/goodby-old-constituents-hello-new-ones.html | GOODBY, OLD CONSTITUENTS, HELLO, NEW ONES | False | By W.cary Edwards Jr. | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/sue-ellen-hood-married-to-robert-w-mitchell-banker.html | Sue-Ellen Hood Married to Robert W. Mitchell, Banker | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/abroad-at-home-cotton-mather-politics.html | Abroad at Home; COTTON MATHER POLITICS | False | By Anthony Lewis | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/practical-traveler-buying-airline-tickets-from-discount-agencies-overseas.html | Practical Traveler; BUYING AIRLINE TICKETS FROM DISCOUNT AGENCIES OVERSEAS | False | By Paul Grimes | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/miss-gamson-will-team-with-ohlsson-june-3.html | Miss Gamson Will Team With Ohlsson June 3 | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/turks-assail-allies-in-pope-s-shooting.html | TURKS ASSAIL ALLIES IN POPE'S SHOOTING | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/mary-kleinjan-a-lawyer-is-wed-to-philip-gignoux.html | Mary Kleinjan, a Lawyer, Is Wed to Philip Gignoux | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/police-department-women-gaining-in-police-work.html | Police Department; WOMEN GAINING IN POLICE WORK | False | By Louise Saul | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-region-in-summary-a-plan-to-preserve-without-freezing.html | The Region In Summary; A PLAN TO PRESERVE WITHOUT FREEZING | False | By Richard Levine and Carlyle C. Douglas | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/three-rookies-at-indy-carry-familiar-names.html | THREE ROOKIES AT INDY CARRY FAMILIAR NAMES | False | By Malcolm Moran | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-why-is-10-sacred-130907.html | WHY IS 10% SACRED? | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/l-challenging-those-who-deny-the-holocaust-130943.html | Challenging Those Who Deny the Holocaust | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/about-cars-pace-car-replica-falls-short.html | ABOUT CARS; Pace Car 'Replica' Falls Short | False | By Marshall Schuon | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-no-headline-129434.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-journal-131053.html | New Jersey Journal | False | By Martin Gansberg | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/camera-automatic-focusing-is-it-for-everyone.html | CAMERA; AUTOMATIC FOCUSING: IS IT FOR EVERYONE? | False | By Lou Jacobs Jr. | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/55-food-places-cited-for-violations-health-code-violations-found-55-food-places.html | 55 FOOD PLACES CITED FOR VIOLATIONS; Health Code Violations Found in 55 Food Places | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/music-debuts-in-review-one-plus-one-offers-string-chamber-rarities.html | MUSIC: DEBUTS IN REVIEW; One Plus One Offers String Chamber Rarities | False | By Allen Hughes | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/art-sampler.html | Art Sampler | False | By David L. Shirey | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/aunts-in-business-of-helping.html | 'AUNTS' IN BUSINESS OF HELPING | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/region/politics-fight-on-budget-ends-quietly.html | POLITICS; FIGHT ON BUDGET ENDS QUIETLY | False | By Richard L. Madden | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/juantorena-and-leonard-in-coast-track-meet.html | Juantorena and Leonard In Coast Track Meet | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/stamps-us-space-achivements-are-honored.html | STAMPS; U.S. SPACE ACHIVEMENTS ARE HONORED | False | By Samuel A. Tower | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/colleen-cardinale-is-married-in-cathedral-in-philadelphia.html | Colleen Cardinale Is Married In Cathedral in Philadelphia | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/miss-moriarity-will-be-bride-of-r-j-keefe.html | Miss Moriarity Will Be Bride Of R. J. Keefe | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/koranicki-wins-bout.html | Koranicki Wins Bout | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/region/new-mix-up-centers-on-rye-and-church-land.html | NEW MIX-UP CENTERS ON RYE AND CHURCH LAND | False | By Charlotte Evans | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/westchester-journal-131031.html | Westchester Journal | False | By James Feron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/ballet-middle-ground-of-scotch-symphony.html | BALLET: MIDDLE GROUND OF 'SCOTCH SYMPHONY' | False | By Anna Kisselgoff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/food-where-cheer-is-a-part-of-the-recipe.html | Food; WHERE CHEER IS A PART OF THE RECIPE | False | By Nancy Arum | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/utility-working-with-customers-to-conserve.html | UTILITY WORKING WITH CUSTOMERS TO CONSERVE | False | By John S. Rosenberg | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-jersey-guide-entertaining-auction.html | New Jersey Guide; ENTERTAINING AUCTION | False | By Martha G. Wilson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/television-week-129597.html | TELEVISION WEEK | False | By Eleanor Blau | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/viewing-the-visual-arts.html | VIEWING THE VISUAL ARTS | False | By Katha Pollitt | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/topics-not-for-children-only-merlyn-s-world.html | Topics; NOT FOR CHILDREN ONLY; Merlyn's World | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/music-a-new-baton-directs-the-symphony-s-finale.html | Music; A NEW BATON DIRECTS THE SYMPHONY'S FINALE | False | By Robert Sherman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/nassau-libraries-enter-computer-age.html | NASSAU LIBRARIES ENTER COMPUTER AGE | False | By Steve Schneider | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/recordings-new-additions-to-the-haydn-discography.html | RECORDINGS; NEW ADDITIONS TO THE HAYDN DISCOGRAPHY | False | By Peter G. Davis | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/pop-james-taylor-in-high-spirits.html | POP: JAMES TAYLOR IN HIGH SPIRITS | False | By Robert Palmer | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/claudia-v-mohr-engaged-to-bailey-gimbel.html | Claudia V. Mohr Engaged to Bailey Gimbel | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/philip-wins-ic4a-long-jump-on-final-25-11.html | Philip Wins IC4A Long Jump on Final 25-11 | False | By Frank Litsky, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/connecticut-guide-yale-harvard-regatta.html | Connecticut Guide; Yale-Harvard Regatta | False | By Eleanor Charles | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/dual-career-couples-is-there-happiness.html | DUAL-CAREER COUPLES: IS THERE HAPPINESS? | False | By Andree Brooks | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/travel/a-summer-camp-where-musicians-work-hard-at-playing.html | A SUMMER CAMP WHERE MUSICIANS WORK HARD AT PLAYING | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/home-clinic-outside-of-the-house-latex-of-oil.html | Home Clinic; OUTSIDE OF THE HOUSE: LATEX OF OIL? | False | By Bernard Gladstone | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/ex-pittsburgh-coroner-acquitted-on-charges-he-used-job-for-profit.html | EX-PITTSBURGH CORONER ACQUITTED ON CHARGES HE USED JOB FOR PROFIT | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/restocking-the-chemical-arsenal.html | RESTOCKING THE CHEMICAL ARSENAL | False | By Wayne Biddle | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/italian-elite-embroiled-in-a-scandal.html | ITALIAN ELITE EMBROILED IN A SCANDAL | False | By Henry Tanner, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/when-a-virtuoso-and-his-cello-take-to-the-road.html | WHEN A VIRTUOSO AND HIS CELLO TAKE TO THE ROAD | False | By Bernard Holland | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/business-conditions-wanted-new-engineers.html | BUSINESS CONDITIONS; WANTED: NEW ENGINEERS | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/barry-j-spiegel-marries-sheryl-israel-legal-aide.html | Barry J. Spiegel Marries Sheryl Israel, Legal Aide | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/long-island-journal-131024.html | Long Island Journal | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/the-week-in-business-french-franc.html | THE WEEK IN BUSINESS; FRENCH FRANC | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/life-proscribed.html | Life Proscribed | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/peck-s-bad-boy-of-art.html | PECK'S BAD BOY OF ART | False | By Selma G. Lanes | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-patients-and-humiliation-129447.html | Patients and Humiliation | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/putting-more-backbone-into-measuring-cost-effectiveness.html | PUTTING MORE 'BACKBONE' INTO MEASURING COST EFFECTIVENESS | False | By Edward Cowan | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/insurers-role-as-investor-shifts-and-grows.html | INSURERS' ROLE AS INVESTOR SHIFTS AND GROWS | False | By Diane Henry | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/3-2-loss-to-diplomats-is-cosmos-2d-in-row.html | 3-2 LOSS TO DIPLOMATS IS COSMOS' 2D IN ROW | False | By Alex Yannis, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/view-from-the-mill-on-baseball-strike.html | VIEW FROM THE MILL ON BASEBALL STRIKE | False | By Lee Ballinger | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-outrage-alone-won-t-end-assassination-and-terror-to-the-editor-130877.html | OUTRAGE ALONE WON'T END ASSASSINATION AND TERROR; * To the Editor:$ | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/buckley-mansion-s-eclectic-collection-is-auctioned.html | BUCKLEY MANSION'S ECLECTIC COLLECTION IS AUCTIONED | False | By Richard L. Madden, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/spring-city-in-3-way-tie-for-lead-at-devon-show.html | Spring City in 3-Way Tie For Lead at Devon Show | False | Special to the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/follow-up-on-the-news-moving-war-graves.html | FOLLOW UP ON THE NEWS; Moving War Graves | False | By Richard Haitch | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/kent-daiber-weds-elizabeth-ackerley.html | Kent Daiber Weds Elizabeth Ackerley | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/with-water-rationing-over-what-s-next.html | WITH WATER RATIONING OVER, WHAT'S NEXT? | False | By Robert Hanley | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/politics.html | Politics | False | By Joseph F. Sullivan | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/a-dance-troupe-from-australia.html | A DANCE TROUPE FROM AUSTRALIA | False | By Jack Anderson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-region-in-summary-cults-and-parents-a-volatile-mixture.html | The Region In Summary; CULTS AND PARENTS A VOLATILE MIXTURE | False | By Richard Levine and Carlyle C. Douglas | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-nation-in-summary-michigan-rejects-a-trade-on-taxes.html | The Nation In Summary; MICHIGAN REJECTS A TRADE ON TAXES | False | By Michael Wright and Caroline Rand Herron | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/stadler-losing-3-shot-margin-is-tied-for-lead-by-archer-kite.html | STADLER, LOSING 3-SHOT MARGIN, IS TIED FOR LEAD BY ARCHER, KITE | False | By John Radosta, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/battered-and-divided-army-mirrors-lebanese-civil-crisis.html | BATTERED AND DIVIDED ARMY MIRRORS LEBANESE CIVIL CRISIS | False | By John Kifner | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/dewitte-talmadge-kersh-3d-marries-celina-munkenbeck.html | DeWitte Talmadge Kersh 3d Marries Celina Munkenbeck | False | | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/joan-j-penkovsky-bank-aide-bride-of-thomas-rudd.html | Joan J. Penkovsky, Bank Aide, Bride of Thomas Rudd | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/fare-increase-for-lirr-called-inevitable.html | FARE INCREASE FOR L.I.R.R. CALLED 'INEVITABLE' | False | By Frank Lynn | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/homemade-satellite-dish-brings-the-world-to-ellisdale-ellisdale.html | HOMEMADE SATELLITE DISH BRINGS THE WORLD TO ELLISDALE Ellisdale | False | By James McQueeny | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/minorities-assail-suffolk-redistricting.html | MINORITIES ASSAIL SUFFOLK REDISTRICTING | False | By Joanna Ramey | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/margaret-derosset-mclean-married-to-david-g-gordon.html | Margaret deRosset McLean Married to David G. Gordon | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/new-york-judge-seeks-one-set-of-procedures-for-state-s-city-courts.html | NEW YORK JUDGE SEEKS ONE SET OF PROCEDURES FOR STATE'S CITY COURTS | False | By James Feron, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/music-a-weekend-of-opera-for-every-appetite.html | MUSIC; A WEEKEND OF OPERA FOR EVERY APPETITE | False | By Robert Sherman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/bass-stirs-a-fuss-in-albany.html | BASS STIRS A FUSS IN ALBANY | False | By Richard J. Meislin | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/around-the-world-joan-baez-sings-to-crowds-despite-ban-in-brazil.html | AROUND THE WORLD; Joan Baez Sings to Crowds Despite Ban in Brazil | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/a-historic-dockhouse-revives-river-lore.html | A HISTORIC DOCKHOUSE REVIVES RIVER LORE | False | By Alberta Eiseman | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/carter-budget-casts-a-long-shadow.html | CARTER BUDGET CASTS A LONG SHADOW | False | By Martin Tolchin | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/rural-time-bomb.html | RURAL TIME BOMB | False | By Noel Perrin | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/no-headline-129502.html | No Headline | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/l-cutting-into-inflation-130904.html | CUTTING INTO INFLATION | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/music.html | MUSIC | False | By Donal Henahan | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/game-warden-wins-her-police-credentials.html | GAME WARDEN WINS HER POLICE CREDENTIALS | False | By Anthony Depalma | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/arts/photography-view-mixing-art-and-commerce.html | PHOTOGRAPHY VIEW; MIXING ART AND COMMERCE | False | By Andy Grundberg | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/eileen-mc-cormack-bride-in-short-hills-of-thomas-harte.html | Eileen Mc Cormack Bride in Short Hills of Thomas Harte | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/qaddafi-tied-to-shooting-of-libyan-in-us.html | QADDAFI TIED TO SHOOTING OF LIBYAN IN U.S. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/gloves-come-off-in-struggle-with-unesco.html | GLOVES COME OFF IN STRUGGLE WITH UNESCO | False | By Paul Lewis | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/blacks-have-yet-to-gain-city-office.html | BLACKS HAVE YET TO GAIN CITY OFFICE | False | By Reginald Stuart | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/l-a-nonpartisan-institution-129479.html | A Nonpartisan Institution | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/testing-of-relics-results-in-surprise.html | TESTING OF RELICS RESULTS IN SURPRISE | False | By Walter Sullivan | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/investing-the-great-oil-play-s-morning-after.html | INVESTING; THE GREAT OIL PLAY'S MORNING AFTER | False | By Vartanig G. Vartan | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/l-bestiary-130902.html | Bestiary | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/wandering-stirs-up-some-sounds-of-spring.html | WANDERING STIRS UP SOME SOUNDS OF SPRING | False | By David A. Wolfthal | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/suffolk-debates-lilco-evacuation-plan.html | SUFFOLK DEBATES LILCO EVACUATION PLAN | False | By Ellen Mitchell | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/opinion/refugee-policy-annandale-va-may-1980-president-carter-welcomed-cuban-boat-people.html | REFUGEE POLICY; ANNANDALE, Va. - In May 1980, President Carter welcomed the Cuban "boat people" with open arms. But now, in May 1981, President Reagan's interagency Task Force on Immigration and Refugee Policy may recommend that boats carrying Haitians be intercepted in international waters. In the intervening year, the United States' desire to live up to its tradition of welcome and to honor a United Nations treaty to which it is a party has confronted a fear that this country has become vulnerable to repeated inundations by masses of deprived peoples. | False | By Ronald S. Scheinman and Norman L. Zucker | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/li-gasoline-prices-dropping-slowly.html | L.I. GASOLINE PRICES DROPPING SLOWLY | False | By John T. McQuiston | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/realty-board-gives-new-ideas-on-policy.html | REALTY BOARD GIVES NEW IDEAS ON POLICY | False | By Carter B. Horsley | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/news-summary-130781.html | NEWS SUMMARY | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/l-bond-funds-130890.html | Bond Funds | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/us/physicist-awarded-genius-prize-finds-reality-in-invisible-world.html | PHYSICIST AWARDED GENIUS PRIZE FINDS REALITY IN INVISIBLE WORLD | False | By Gladwin Hill, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/business/singing-the-semiconductor-blues.html | SINGING THE SEMICONDUCTOR BLUES | False | By Andrew Pollack | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/conrail-safety-plan-begins.html | CONRAIL SAFETY PLAN BEGINS | False | By Edward Hudson | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/long-islanders-tales-on-the-road-guided-him-to-law.html | Long Islanders; TALES ON THE ROAD GUIDED HIM TO LAW | False | By Lawrence Van Gelder | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/sports/post-gains-final.html | Post Gains Final | False | AP | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/c-p-demas-weds-anne-n-eckardt.html | C. P. Demas Weds Anne N. Eckardt | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/theater/theater-hail-to-a-horne-of-plenty.html | THEATER; HAIL TO A HORNE OF PLENTY | False | By Walter Kerr | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-agenda-enhances-state-s-program.html | SUMMER AGENDA ENHANCES STATE'S PROGRAM | False | By Eleanor Charles | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/ideas-trends-in-summary-foundation-buys-time-for-geniuses.html | Ideas & Trends In Summary; Foundation Buys; Time for Geniuses | False | By Eva Hoffman, Margot Slade and Don Wycliff | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/weekinreview/the-world-in-summary-kennan-are-we-nuclear-lemmings.html | The World In Summary; KENNAN: ARE WE NUCLEAR LEMMINGS? | False | By Barbara Slavin and Milt Freudenheim | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/man-seized-in-shooting-of-officer.html | MAN SEIZED IN SHOOTING OF OFFICER | False | By Les Ledbetter | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/books/the-spirit-in-words.html | THE SPIRIT IN WORDS | False | By N. Scott Momaday | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/magazine/l-dancing-with-jacques-d-amboise-129433.html | Dancing With Jacques d'Amboise | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/ann-l-thomas-married-to-lieut-douglas-porter.html | Ann L. Thomas Married To Lieut. Douglas Porter | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/index-international.html | Index; International | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/summer-agenda-enhances-states-appeal.html | SUMMER AGENDA ENHANCES STATE'S APPEAL | False | By Laurie A. O'Neill | 1981-05-28 | TX 697423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/world/greek-cypriot-vote-today-shows-rifts.html | GREEK CYPRIOT VOTE TODAY SHOWS RIFTS | False | By Marvine Howe, Special To the New York Times | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/style/olivia-t-fry-has-nuptials.html | Olivia T. Fry Has Nuptials | False | | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/nyregion/the-cost-of-cutting-tristate-ties.html | THE COST OF CUTTING TRISTATE TIES | False | By Leroy Jones | 1981-05-28 | TX 697423 | | |
| 1981-05-24 | 1981-05-24 | https://www.nytimes.com/1981/05/24/realestate/waterfront-in-st-george-getting-loft-apartments.html | WATERFRONT IN ST. GEORGE GETTING LOFT APARTMENTS | False | By George W. Goodman Jr. | 1981-05-28 | TX 697423 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/czech-woman-wins.html | Czech Woman Wins | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/relationships-mystique-of-summer-romance.html | RELATIONSHIPS; MYSTIQUE OF SUMMER ROMANCE | False | By Georgia Dullea | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/business-digest-monday-may-25-1981-the-economy.html | BUSINESS DIGEST; MONDAY, MAY 25, 1981; The Economy | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/miss-khalfouni-in-ballet-theater-giselle.html | MISS KHALFOUNI IN BALLET THEATER 'GISELLE' | False | By Anna Kisselgoff | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/in-the-shadow-of-segesta.html | In the Shadow of Segesta | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/1-the-case-for-the-people-v-jean-harris-132303.html | THE CASE FOR 'THE PEOPLE V. JEAN HARRIS' | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/mccormack-is-first-in-nutley-bike-race.html | MCCORMACK IS FIRST IN NUTLEY BIKE RACE | False | By Michael Strauss, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/miss-zimmerman-wed-to-dr-arnold-j-levine.html | Miss Zimmerman Wed To Dr. Arnold J. Levine | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/jazz-vibrophone-gary-burton.html | JAZZ VIBROPHONE: GARY BURTON | False | By Stephen Holden | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/beth-heiden-takes-bike-race-in-japan.html | Beth Heiden Takes Bike Race in Japan | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/a-s-6-blue-jays-5-a-s-5-blue-jays-0.html | A's 6, Blue Jays 5 A's 5, Blue Jays 0 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/salvadoran-business-is-not-for-the-timid.html | SALVADORAN BUSINESS IS NOT FOR THE TIMID | False | By Warren Hoge | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/in-ulster-5-simple-demands-defy-simple-solution.html | IN ULSTER, 5 SIMPLE DEMANDS DEFY SIMPLE SOLUTION | False | By William Borders, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/colorado-town-looks-to-better-days-with-a-german-bus-factory.html | COLORADO TOWN LOOKS TO BETTER DAYS, WITH A GERMAN BUS FACTORY | False | By William E. Schmidt, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/machine-tool-orders-off.html | MACHINE TOOL ORDERS OFF | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/white-sox-10-angels-2.html | White Sox 10, Angels 2 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-ailing-but-energetic-minister-looks-to-future.html | NOTES ON PEOPLE; Ailing but Energetic Minister Looks to Future | False | By Laurie Johnston and Albin Krebs | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/carol-lawson-wed-to-dr-d-s-arick.html | Carol Lawson Wed To Dr. D. S. Arick | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/hospital-at-indy-speedway-has-busy-day.html | Hospital at Indy Speedway Has Busy Day | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/white-is-bicycle-winner-again.html | WHITE IS BICYCLE WINNER AGAIN | False | By Steven Crist | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/dance-pomare-troupe-back-with-3-new-works.html | DANCE: POMARE TROUPE BACK WITH 3 NEW WORKS | False | By Jennifer Dunning | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/robert-scheidlinger-weds-miss-aurbach.html | Robert Scheidlinger Weds Miss Aurbach | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/1-taking-care-of-the-trade-center-s-miro-tapestry-132312.html | TAKING CARE OF THE TRADE CENTER'S MIRO TAPESTRY | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/kennedy-attacks-plan-for-arms-sales-to-arabs.html | Kennedy Attacks Plan For Arms Sales to Arabs | False | | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-vigil-again-captures-cleveland-marathon.html | SPORTS NEWS BRIEFS; VIGIL AGAIN CAPTURES CLEVELAND MARATHON | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/tv-lost-women-artists-from-museum-to-screen.html | TV: LOST WOMEN ARTISTS FROM MUSEUM TO SCREEN | False | By Grace Glueck | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/gina-martone-mearns-wed-to-dr-anthony-m-barrera.html | Gina Martone Mearns Wed To Dr. Anthony M. Barrera | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/commodities-new-trade-in-gold-futures.html | COMMODITIES; NEW TRADE IN GOLD FUTURES | False | By H.j. Maidenberg | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/27-hurt-as-stolen-car-chased-by-police-hits-crowd.html | 27 HURT AS STOLEN CAR CHASED BY POLICE HITS CROWD | False | By Peter Kihss | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/dr-rp-weissberg-weds-dr-stephanie-wright.html | Dr. R.P. Weissberg Weds Dr. Stephanie Wright | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/yank-rookies-loom-large.html | YANK ROOKIES LOOM LARGE | False | By Dave Anderson | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-offer-to-birdsong-too-high-kings-say.html | SPORTS NEWS BRIEFS; OFFER TO BIRDSONG TOO HIGH, KINGS SAY | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/loughlin-girls-win-outdoor-track-title.html | Loughlin Girls Win Outdoor Track Title | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/scott-shines-in-3-1-met-triumph.html | Scott Shines in 3-1 Met Triumph | False | By Joseph Durso, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-from-capra-to-wesleyan-with-appreciation.html | NOTES ON PEOPLE; From Capra to Wesleyan With Appreciation | False | By Laurie Johnston and Albin Krebs | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/a-good-spot-to-beat-the-heat-and-avoid-the-crowds.html | A GOOD SPOT TO BEAT THE HEAT AND AVOID THE CROWDS | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/h-cheryl-aronoff-is-married.html | H; Cheryl Aronoff Is Married | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-counselors-sought-at-summer-camps.html | THE REGION; Counselors Sought At Summer Camps | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/un-farm-agency-scraping-for-money.html | U.N. FARM AGENCY SCRAPING FOR MONEY | False | By Ann Crittenden | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/town-seeking-profits-in-life-of-jesse-james.html | TOWN SEEKING PROFITS IN LIFE OF JESSE JAMES | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/us-attorney-assesses-his-year-on-job.html | U.S. ATTORNEY ASSESSES HIS YEAR ON JOB | False | By Arnold H. Lubasch | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/hooked.html | HOOKED | False | By Wayne Greenhaw | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/washington-watch-fed-s-concern-about-interest-rates.html | WASHINGTON WATCH; FED'S CONCERN ABOUT INTEREST RATES | False | By Clyde H. Farnsworth | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/new-managers-hope-to-return-sparkle-and-crowds-to-playland.html | NEW MANAGERS HOPE TO RETURN SPARKLE AND CROWDS TO PLAYLAND | False | By James Feron, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/training-retarded-calls-for-painstaking-patience.html | TRAINING RETARDED CALLS FOR PAINSTAKING PATIENCE | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/news-summary-monday-may-25-1981.html | News Summary; MONDAY, MAY 25, 1981 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/chinese-american-jailed-by-peking-stays-after-release.html | CHINESE-AMERICAN, JAILED BY PEKING, STAYS AFTER RELEASE | False | By Henry Kamm, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/barbara-jean-merle-wed.html | Barbara Jean Merle Wed | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/president-chops-wood-and-does-paper-work.html | PRESIDENT CHOPS WOOD AND DOES PAPER WORK | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/turkish-jet-hijacked-to-bulgaria-5-american-bankers-threatened.html | TURKISH JET HIJACKED TO BULGARIA; 5 AMERICAN BANKERS THREATENED | False | By Marvine Howe, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/polish-film-just-makes-it-to-cannes-for-showing.html | POLISH FILM JUST MAKES IT TO CANNES FOR SHOWING | False | By Frank J. Prial, Special To the New York Times | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-teen-agers-accused-in-hempstead-rape.html | THE REGION; Teen-Agers Accused In Hempstead Rape | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/fears-over-reduced-social-security-afflict-elderly.html | FEARS OVER REDUCED SOCIAL SECURITY AFFLICT ELDERLY | False | By Wendell Rawls Jr., Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-bold-type-bad-style-for-jersey-doctors.html | THE REGION; Bold Type Bad Style For Jersey Doctors | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/israeli-official-is-cleared-of-graft-but-now-faces-trial-for-larceny.html | ISRAELI OFFICIAL IS CLEARED OF GRAFT BUT NOW FACES TRIAL FOR LARCENY | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-world-specials-magic-carpet.html | SPORTS WORLD SPECIALS; Magic Carpet | False | By Jim Benagh | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/proposed-referral-center-for-homeless-disturbs-west-side-neighborhood.html | PROPOSED REFERRAL CENTER FOR HOMELESS DISTURBS WEST SIDE NEIGHBORHOOD | False | By Deirdre Carmody | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/controlling-agents-is-not-easy.html | CONTROLLING AGENTS IS NOT EASY | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/quotation-of-the-day-132164.html | Quotation of the Day | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-city-goldin-urges-carey-act-on-transit.html | THE CITY; GOLDIN URGES CAREY ACT ON TRANSIT | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-city-man-kills-woman-hurls-baby-6-floors.html | THE CITY; Man Kills Woman, Hurls Baby 6 Floors | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/tv-balanchine-s-spellbound-child.html | TV: BALANCHINE'S 'SPELLBOUND CHILD' | False | By John J. O'Connor | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/is-borg-on-decline-french-open-may-tell.html | Is Borg on Decline? French Open May Tell | False | By Nick Stout, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-card-sending-thief-back-in-jersey-cell.html | THE REGION; Card-Sending Thief Back in Jersey Cell | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/movies/superman-ii-predicted-as-summer-s-hit-movie.html | 'SUPERMAN II' PREDICTED AS SUMMER'S HIT MOVIE | False | By Aljean Harmetz | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/disclosure-of-two-fabricated-articles-causes-papers-to-re-examine-their-rules.html | DISCLOSURE OF TWO FABRICATED ARTICLES CAUSES PAPERS TO RE-EXAMINE THEIR RULES | False | By Jonathan Friendly | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/deborah-grolnick-married-to-prof-frederick-godwin.html | Deborah Grolnick Married to Prof. Frederick Godwin | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-authorities-link-2-to-murder-at-attica.html | THE REGION; Authorities Link 2 To Murder at Attica | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/obituaries/maxwell-j-proujansky.html | MAXWELL J. PROUJANSKY | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/st-john-s-bows-15-0-as-maine-advances.html | ST. JOHN'S BOWS, 15-0, AS MAINE ADVANCES | False | By William N. Wallace, Special To The New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/books/times-book-review-gets-award.html | Times Book Review Gets Award | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/tigers-8-orioles-2-tigers-5-orioles-3.html | Tigers 8, Orioles 2, Tigers 5, Orioles 3 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/baseball-impasse-many-sides-to-story.html | BASEBALL IMPASSE: MANY SIDES TO STORY | False | By Murray Chass | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/fergus-takes-memorial-golf.html | FERGUS TAKES MEMORIAL GOLF | False | By John Radosta, Special To The New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/music-rimsky-s-mozart-opera.html | MUSIC: RIMSKY'S 'MOZART' OPERA | False | By Edward Rothstein | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/willowbrook-s-goals-still-unmet-6-years-after-order-for-reforms.html | WILLOWBROOK'S GOALS STILL UNMET 6 YEARS AFTER ORDER FOR REFORMS | False | By Dudley Clendinen | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/a-facelift-for-carey-mansion.html | A FACELIFT FOR CAREY MANSION | False | By Robin Herman, Special To The New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-post-defeated-twice-in-softball-tourney.html | SPORTS NEWS BRIEFS; Post Defeated Twice In Softball Tourney | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/savings-institutions-reshaping-operations-in-face-of-big-losses.html | SAVINGS INSTITUTIONS RESHAPING OPERATIONS IN FACE OF BIG LOSSES | False | By Leslie Wayne | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/bobby-unser-wins-indy-500-marred-by-crashes-fires.html | BOBBY UNSER WINS INDY 500 MARRED BY CRASHES, FIRES | False | By Malcolm Moran, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/mit-graduates-find-diploma-worth-dollars.html | M.I.T. Graduates Find Diploma Worth Dollars | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/obituaries/george-jessel-comedian-and-toastmaster-dies-at-83.html | GEORGE JESSEL, COMEDIAN AND TOASTMASTER, DIES AT 83 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/l-keep-the-ma-bell-case-judicial-not-political-132311.html | KEEP THE MA BELL CASE JUDICIAL, NOT POLITICAL | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-region-3-li-youths-seized-in-fire-at-school.html | THE REGION; 3 L.I. Youths Seized In Fire at School | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/35-acres-of-paradise-turn-into-a-toxic-waste-nightmare-for-a-wisconsin-man.html | 35 ACRES OF PARADISE TURN INTO A TOXIC WASTE NIGHTMARE FOR A WISCONSIN MAN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/where-chastity-is-not-virtuous.html | Where Chastity Is Not Virtuous | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/horses-that-pull-buggies.html | HORSES THAT PULL BUGGIES | False | By Red Smith | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/chebor-juskus-star-as-io4a-meet-ends.html | Chebor, Juskus Star As IC4A Meet Ends | False | By Frank Litsky, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/sondra-holtzman-bride-of-douglas-alan-phillips.html | Sondra Holtzman Bride Of Douglas Alan Phillips | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-swiss-racing-driver-is-killed-in-a-crash.html | SPORTS NEWS BRIEFS; SWISS RACING DRIVER IS KILLED IN A CRASH | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/israel-premier-says-soviet-advisers-join-syrians-in-lebanon.html | ISRAEL PREMIER SAYS SOVIET ADVISERS JOIN SYRIANS IN LEBANON | False | By David K. Shipler, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/justice-burger-asks-aid-for-inmates-and-guards.html | Justice Burger Asks Aid For Inmates and Guards | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/books/booksellers-meeting-in-a-low-keyed-convention.html | BOOKSELLERS MEETING IN A LOW-KEYED CONVENTION | False | By Edwin McDowell, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-hitler-cantata-goes-back-to-a-poet-s-days-on-saipan.html | NOTES ON PEOPLE; Hitler Cantata Goes Back to a Poet's Days on Saipan | False | By Laurie Johnston and Albin Krebs | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-university-and-its-center-in-reagan-economics-rift.html | AROUND THE NATION; University and Its Center In Reagan Economics Rift | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/georgette-jasen-married-to-dr-max-van-gilder.html | Georgette Jasen Married To Dr. Max Van Gilder | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/obituaries/frank-scherschel-photographer-for-life-magazine-is-dead-at-74.html | Frank Scherschel, Photographer For Life Magazine, Is Dead at 74 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/oil-officials-focus-on-saudi-role.html | OIL OFFICIALS FOCUS ON SAUDI ROLE | False | By Steven Rattner, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/l-arms-negotiators-come-armed-against-controls-132314.html | ARMS NEGOTIATORS COME ARMED AGAINST CONTROLS | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/l-like-it-or-not-nuclear-weapons-serve-a-purpose-132310.html | LIKE IT OR NOT, NUCLEAR WEAPONS SERVE A PURPOSE | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-some-progress-is-hinted-in-coal-strike-negotiations.html | AROUND THE NATION; Some Progress Is Hinted in Coal Strike Negotiations | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/white-house-learning-the-limits-of-president-s-mandate.html | WHITE HOUSE LEARNING THE LIMITS OF PRESIDENT'S MANDATE | False | By Howell Raines, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/carol-d-bahoric-is-married-to-myron-meisel-film-critic.html | Carol D. Bahoric Is Married To Myron Meisel, Film Critic | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/six-are-honored-with-doctorates-from-fordham.html | SIX ARE HONORED WITH DOCTORATES FROM FORDHAM | False | By Shawn G. Kennedy | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/notes-on-people-barry-rosen-to-get-a-medal-from-brooklyn-college.html | NOTES ON PEOPLE; Barry Rosen to Get a Medal From Brooklyn College | False | By Laurie Johnston and Albin Krebs | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/tap-shoes-is-victor-in-peter-pan-stakes.html | TAP SHOES IS VICTOR IN PETER PAN STAKES | False | By James Tuite | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/nato-alliance-advantages-that-are-not-exploited.html | NATO ALLIANCE: ADVANTAGES THAT ARE NOT EXPLOITED | False | By Drew Middleton, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/minnesota-curbing-headshops.html | MINNESOTA CURBING 'HEADSHOPS' | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/halston-s-hard-sell-for-prestige-account.html | HALSTON'S HARD SELL FOR 'PRESTIGE' ACCOUNT | False | By Sandra Salmans | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/around-the-world-15-guatemalans-found-slain-including-a-journalist.html | AROUND THE WORLD; 15 Guatemalans Found Slain, Including a Journalist | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/bridge-132210.html | BRIDGE | False | By Alan Truscott | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/the-city-prisoner-at-rikers-hangs-himself-in-cell.html | THE CITY; Prisoner at Rikers Hangs Himself in Cell | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/miss-hite-gets-first-triumph-on-tour.html | MISS HITE GETS FIRST TRIUMPH ON TOUR | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/3-women-of-genius-tell-of-road-they-took.html | 3 WOMEN OF 'GENIUS' TELL OF ROAD THEY TOOK | False | By Fred Ferretti | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/mondale-assails-reagan-on-rights.html | MONDALE ASSAILS REAGAN ON RIGHTS | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/after-crash-street-regains-its-rhythm.html | AFTER CRASH, STREET REGAINS ITS RHYTHM | False | By Ari L. Goldman | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/body-of-black-male-in-20-s-is-found-in-atlanta-river.html | BODY OF BLACK MALE IN 20'S IS FOUND IN ATLANTA RIVER | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-flooded-valleys-in-montana-face-forecast-of-more-rain.html | AROUND THE NATION; Flooded Valleys in Montana Face Forecast of More Rain | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/around-the-nation-a-tense-quiet-is-reported-at-3-prisons-after-riots.html | AROUND THE NATION; A Tense Quiet Is Reported At 3 Prisons After Riots | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/rangers-5-mariners-3.html | Rangers 5, Mariners 3 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/foreign-affairs-another-modest-proposal.html | FOREIGN AFFAIRS; ANOTHER MODEST PROPOSAL | False | By Flora Lewis | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/around-the-world-15-are-exposed-to-radiation-in-nuclear-mishap-in-japan.html | AROUND THE WORLD; 15 Are Exposed to Radiation In Nuclear Mishap in Japan | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/question-box.html | QUESTION BOX | False | By S. Lee Kramer | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/l-the-european-experience-guides-the-city-s-waste-to-energy-plan-132309.html | THE EUROPEAN EXPERIENCE GUIDES THE CITY'S WASTE-TO-ENERGY PLAN | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/munich-rain-delay.html | Munich Rain Delay | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-jim-hartung-scores-gymnastics-triple.html | SPORTS NEWS BRIEFS; JIM HARTUNG SCORES GYMNASTICS TRIPLE | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/5-at-wabc-tv-asked-to-resign-in-an-inquiry-into-bogus-letters-use.html | 5 AT WABC-TV ASKED TO RESIGN IN AN INQUIRY INTO BOGUS-LETTERS USE | False | By Paul L. Montgomery | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/haitian-laborers-say-argument-preceded-fatal-florida-collision.html | Haitian Laborers Say Argument Preceded Fatal Florida Collision | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/panov-premiere-june-27.html | Panov Premiere June 27 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/bibby-wins-with-arm-and-bat.html | Bibby Wins With Arm and Bat | False | By Thomas Rogers | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/division-iii-lacrosse-is-won-by-hobart.html | Division III Lacrosse Is Won by Hobart | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/sports-news-briefs-mayotte-captures-ncaa-crown.html | SPORTS NEWS BRIEFS; Mayotte Captures N.C.A.A. Crown | False | AP | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/books/books-of-the-times-132299.html | Books Of The Times | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/economy-s-vigor-stirs-questions.html | ECONOMY'S VIGOR STIRS QUESTIONS | False | By Steve Lohr | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/pro-agents-play-the-recruiting-game.html | PRO AGENTS PLAY THE RECRUITING GAME | False | By Neil Amdur | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/spanish-commandos-storm-bank-free-hostages-and-seize-gunmen.html | SPANISH COMMANDOS STORM BANK, FREE HOSTAGES AND SEIZE GUNMEN | False | By James M. Markham, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/a-severe-case-of-general-hospital-hits-harvard.html | A SEVERE CASE OF 'GENERAL HOSPITAL' HITS HARVARD | False | By Diane McWhorter, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/fewer-juveniles-held-in-custody-in-private-facilities-study-finds.html | Fewer Juveniles Held in Custody In Private Facilities, Study Finds | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/steinbrenner-angry-as-yanks-lose-12-5.html | Steinbrenner Angry As Yanks Lose, 12-5 | False | By Jane Gross | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/essay-reagan-s-wrong-moves.html | ESSAY; REAGAN'S WRONG MOVES | False | By William Safire | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/1-one-nation-s-criminals-132313.html | ONE NATION'S CRIMINALS | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/cabaret-laurie-beechman.html | CABARET: LAURIE BEECHMAN | False | By John S. Wilson | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/mishap-at-drag-strip.html | Mishap at Drag Strip | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/theater/miss-taylor-honored-for-foxes.html | Miss Taylor Honored for 'Foxes' | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/vietnam-goes-on.html | VIETNAM GOES ON | False | By Arthur Egendorf | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/debates-spirited-as-21-in-jersey-seek-out-voters.html | DEBATES SPIRITED AS 21 IN JERSEY SEEK OUT VOTERS | False | By Maurice Carroll | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/fcc-waives-import-rule.html | F.C.C. Waives Import Rule | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/cosmos-are-losing-games-and-players.html | COSMOS ARE LOSING GAMES AND PLAYERS | False | By Alex Yannis | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/trail-of-mehmet-ali-agca-6-years-of-neofascist-ties.html | TRAIL OF MEHMET ALI AGCA: 6 YEARS OF NEOFASCIST TIES | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/flights-from-morristown-set.html | Flights From Morristown Set | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/cheap-us-aluminum-hurts-japan.html | CHEAP U.S. ALUMINUM HURTS JAPAN | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/brewers-defeat-red-sox-twice.html | BREWERS DEFEAT RED SOX TWICE | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/persian-gulf-states-hold-2d-session.html | PERSIAN GULF STATES HOLD 2D SESSION | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/style/caroline-parker-bride-of-vincent-andrus-jr.html | Caroline Parker Bride of Vincent Andrus Jr. | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/veterans-groups-seek-action-on-agent-orange-risks.html | VETERANS GROUPS SEEK ACTION ON AGENT ORANGE RISKS | False | By Karen de Witt, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/potter-s-field-aisle-of-the-dead.html | POTTER'S FIELD: AISLE OF THE DEAD | False | By William J. Dean | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/obituaries/lucas-avery-alden-69-a-financial-consultant.html | Lucas Avery Alden, 69; A Financial Consultant | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/opinion/good-for-the-bench.html | Good for the Bench | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/world/a-hospital-message-from-the-pope-offers-comfort-to-fellow-sufferers.html | A HOSPITAL MESSAGE FROM THE POPE OFFERS COMFORT TO FELLOW SUFFERERS | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/memorial-day.html | MEMORIAL DAY | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/youth-in-trunk-dies-in-car-crash.html | Youth in Trunk Dies in Car Crash | False | AP | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/sports/royals-6-twins-4.html | Royals 6, Twins 4 | False | | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/us/grant-by-us-returned-in-back-reagan-move.html | Grant by U.S. Returned In Back-Reagan Move | False | AP | 1981-05-28 | TX 697422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/nyregion/yale-s-280th-commencement-honors-13.html | YALE'S 280TH COMMENCEMENT HONORS 13 | False | Special to the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/business/quality-circles-aid-productivity.html | QUALITY CIRCLES AID PRODUCTIVITY | False | By Agis Salpukas, Special To the New York Times | 1981-05-28 | TX 697422 | | |
| 1981-05-25 | 1981-05-25 | https://www.nytimes.com/1981/05/25/arts/ballet-gelsey-kirkland-dances-as-guest-of-eglevsky-troupe.html | BALLET: GELSEY KIRKLAND DANCES AS GUEST OF EGLEVSKY TROUPE | False | By Jack Anderson | 1981-05-28 | TX 697422 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/1980-census-finds-sharp-decline-in-size-of-american-households.html | 1980 CENSUS FINDS SHARP DECLINE IN SIZE OF AMERICAN HOUSEHOLDS | False | By John Herbers, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/cliburn-recalls-58-event-as-piano-semifinals-start.html | CLIBURN RECALLS '58 EVENT AS PIANO SEMIFINALS START | False | By Harold C. Schonberg | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/movies/reporter-s-notebook-redford-s-next-project-another-family-tragedy.html | REPORTER'S NOTEBOOK; REDFORD'S NEXT PROJECT, ANOTHER FAMILY TRAGEDY | False | By Aljean Harmetz | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/winter-olympics-ending-its-deficit-in-lake-placid.html | WINTER OLYMPICS ENDING ITS DEFICIT IN LAKE PLACID | False | By Harold Faber | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/tax-rise-lifts-british-inflation.html | Tax Rise Lifts British Inflation | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/books/books-of-the-times-132700.html | Books Of The Times | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/10-are-dead-and-eight-are-missing-after-floods-sweep-texas-capital.html | 10 ARE DEAD AND EIGHT ARE MISSING AFTER FLOODS SWEEP TEXAS CAPITAL | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-fox-films-tv-buy.html | ADVERTISING; Fox Films' TV Buy | False | By Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/moving-a-bottle-bill.html | MOVING A 'BOTTLE BILL' | False | By G. Oliver Koppell and James J. Lack | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-bolivian-ex-colonel-fails-in-2d-coup-in-2-weeks.html | Around the World; Bolivian Ex-Colonel Fails In 2d Coup in 2 Weeks | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/q-a-132711.html | Q & A | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/observers-say-neptune-may-have-third-moon.html | OBSERVERS SAY NEPTUNE MAY HAVE THIRD MOON | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-region-132580.html | The Region | False | 69 Residents Routed, By 3 Fires In Newark | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/6-shootings-in-brooklyn-this-year-linked-to-sniper.html | 6 SHOOTINGS IN BROOKLYN THIS YEAR LINKED TO SNIPER | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/summing-triumphs-at-75.20.html | Summing Triumphs at $75.20 | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/us-lawyers-frustrated-in-saudi-arabia.html | U.S. LAWYERS FRUSTRATED IN SAUDI ARABIA | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/maxim-shostakovich-plays-overture-to-a-new-life.html | MAXIM SHOSTAKOVICH PLAYS OVERTURE TO A NEW LIFE | False | FRANCIS X. CLINES Special to the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/greeks-start-producing-oil-and-gas.html | Greeks Start Producing Oil and Gas | False | Special to the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/avant-garde-nine-bells-played.html | AVANT-GARDE 'NINE BELLS' PLAYED | False | By Bernard Holland | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/down-home-olympiad-held-for-second-time.html | DOWN HOME OLYMPIAD HELD FOR SECOND TIME | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-elizabeth-taylor-returns-and-show-goes-on.html | Notes on People; Elizabeth Taylor Returns, and Show Goes On | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/sears-tower-in-chicago-is-scaled-by-stunt-man.html | Sears Tower in Chicago Is Scaled by Stunt Man | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/books/small-publishers-reap-profits-by-specializing.html | SMALL PUBLISHERS REAP PROFITS BY SPECIALIZING | False | By Edwin McDowell, Special to the New York Times | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/quotation-of-the-day-132577.html | Quotation of the Day | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/spain-seizes-3-right-wing-leaders-after-bank-raid.html | SPAIN SEIZES 3 RIGHT-WING LEADERS AFTER BANK RAID | False | By James M. Markham, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/mrs-gandhi-urges-major-effort-to-combat-surge-in-population.html | MRS. GANDHI URGES MAJOR EFFORT TO COMBAT SURGE IN POPULATION | False | Special to the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/movies/ellen-burystn-i-d-rather-see-a-play.html | ELLEN BURYSTN: 'I'D RATHER SEE A PLAY' | False | By Frank J. Prial, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/index-international.html | Index; International | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/executive-changes-132632.html | EXECUTIVE CHANGES | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/theater/dance-laser-sculpture.html | DANCE: 'LASER SCULPTURE' | False | By Jennifer Dunning | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-talks-held-in-coal-strike-with-little-progress-noted.html | Around the Nation; TALKS HELD IN COAL STRIKE WITH LITTLE PROGRESS NOTED | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-city-five-struck-by-car-are-still-in-hospital.html | The City; Five Struck by Car Are Still in Hospital | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/ball-lightning-now-seems-more-fact-than-fiction.html | BALL LIGHTNING NOW SEEMS MORE FACT THAN FICTION | False | By Malcolm W. Browne | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/us-discloses-accidents-involving-nuclear-weapons.html | U.S. DISCLOSES ACCIDENTS INVOLVING NUCLEAR WEAPONS | False | By Richard Halloran, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-salvador-junta-clears-area-for-an-attack-on-guerrillas.html | Around the World; Salvador Junta Clears Area For an Attack on Guerrillas | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-132558.html | Around the Nation | False | Counterfeiting Plot Traced, By U.s. To Arkansas Farm, Upi | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/time-for-a-new-surgeon-general.html | Time for a New Surgeon General | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/bridge-jones-and-zirker-hold-lead-to-win-53d-goldman-pairs.html | Bridge; Jones and Zirker Hold Lead To Win 53d Goldman Pairs | False | By Alan Truscott | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-city-legislator-assails-transit-inspections.html | The City; Legislator Assails Transit Inspections | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/city-s-air-cleaner-than-in-1960-s-but-pollution-level-is-unknown.html | CITY'S AIR CLEANER THAN IN 1960'S BUT POLLUTION LEVEL IS UNKNOWN | False | By Deirdre Carmody | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/no-advisers-in-lebanon-moscow-says.html | NO ADVISERS IN LEBANON, MOSCOW SAYS | False | By Serge Schmemann, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/2-lanes-on-madison-ave-to-be-reserved-for-buses.html | 2 LANES ON MADISON AVE TO BE; RESERVED FOR BUSES | False | By Ari L. Goldman | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/in-beirut-a-round-of-golf-and-valium.html | IN BEIRUT, A ROUND OF GOLF AND VALIUM | False | By William E. Farrell, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-a-mayor-plans-to-run-long-after-election.html | Notes On People; A Mayor Plans to Run Long After Election | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/marshall-wins-800-meters-in-eastern-states-meet.html | Marshall Wins 800 Meters In Eastern States Meet | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/social-security-after-the-fall.html | Social Security, After the Fall | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/article-132617-no-title.html | Article 132617 -- No Title | False | By James Tuite, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-recalling-some-ground-rules-for-social-security-132627.html | RECALLING SOME GROUND RULES FOR SOCIAL SECURITY | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/dodgers-7-braves-1.html | Dodgers 7, Braves 1 | False | | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/a-jetliner-with-one-engine-out-makes-safe-landing-at-kennedy.html | A Jetliner With One Engine Out Makes Safe Landing at Kennedy | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/life-size-bronze-horses-and-chariots-found-in-chinese-tomd.html | LIFE SIZE BRONZE HORSES AND CHARIOTS FOUND IN CHINESE TOMD | False | By Audrey Topping | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/lewis-b-patten-author-dies-wrote-more-than-100-westerns.html | Lewis B. Patten, Author, Dies; Wrote More Than 100 Westerns | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-accounts-moving-to-other-agencies.html | ADVERTISING; Accounts Moving To Other Agencies | False | By Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/style/men-are-discovering-the-facial.html | MEN ARE DISCOVERING THE FACIAL | False | By Angela Taylor | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/saudis-offer-to-lift-oil-price-if-others-in-opec-cut-theirs.html | SAUDIS OFFER TO LIFT OIL PRICE IF OTHERS IN OPEC CUT THEIRS | False | By Steven Rattner, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-hearst-s-country-living-to-become-a-monthly.html | ADVERTISING; Hearst's Country Living To Become a Monthly | False | By Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/herb-lubalin-graphic-designer-for-publications-and-advertising.html | HERB LUBALIN, GRAPHIC DESIGNER FOR PUBLICATIONS AND ADVERTISING | False | By David Bird | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/curt-flood-finds-his-niche.html | CURT FLOOD FINDS HIS NICHE | False | By Joseph Durso, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/smithsonian-uncovers-intricate-relationships-among-ants-in-the-wild.html | SMITHSONIAN UNCOVERS INTRICATE RELATIONSHIPS AMONG ANTS IN THE WILD | False | By Bayard Webster | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/tyco-fisher-link.html | Tyco-Fisher Link | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-president-is-appointed-at-data-electronics-inc.html | BUSINESS PEOPLE; PRESIDENT IS APPOINTED AT DATA ELECTRONICS INC. | False | By Leonard Sloane | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/florida-driver-shoots-4.html | Florida Driver Shoots 4 | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-mercedes-executive-to-head-us-importer.html | BUSINESS PEOPLE; MERCEDES EXECUTIVE TO HEAD U.S. IMPORTER | False | By Leonard Sloane | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-campbell-switching-to-b-s.html | Advertising Campbell Switching To B.&S. | False | Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/george-jessel-comedian-dead-known-as-toustmaster-general.html | GEORGE JESSEL, COMEDIAN, DEAD; KNOWN AS 'TOASTMASTER GENERAL' | False | By William E. Geist | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-people-chicago-milwaukee-has-new-chairman.html | BUSINESS PEOPLE; CHICAGO MILWAUKEE HAS NEW CHAIRMAN | False | By Leonard Sloane | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/transactions-132622.html | Transactions | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-cost-effectiveness-of-cat-scanners-132673.html | COST EFFECTIVENESS OF CAT SCANNERS | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/theater-gethsemane-performed-at-spectrum.html | THEATER: 'GETHSEMANE' PERFORMED AT SPECTRUM | False | By Mel Gussow | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pianist-oren-plays-program-to-make-an-audience-think.html | PIANIST: OREN PLAYS PROGRAM TO MAKE AN AUDIENCE THINK | False | By Peter G. Davis | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/eec-warned-subsidies.html | E.E.C. Warned subsidies | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-10-pounds-of-resistance.html | Notes On People; 10 POUNDS OF RESISTANCE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/andretti-is-awarded-indianapolis-victory-on-penalty-to-unser.html | ANDRETTI IS AWARDED INDIANAPOLIS VICTORY ON PENALTY TO UNSER | False | By Malcolm Moran, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/chicago-dance-festival-to-run-from-june-25-to-28.html | Chicago Dance Festival To Run From June 25 to 28 | False | | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pop-gary-us-bonds-at-ritz.html | POP: GARY U.S. BONDS AT RITZ | False | By Stephen Holden | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/market-place-savin-s-key-to-the-world.html | Market Place; Savin's Key To the World | False | By Robert Metz | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/tanning-parlors-fade-from-franchise-scene.html | TANNING PARLORS FADE FROM FRANCHISE SCENE | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/a-bleak-mood-pervades-ftc.html | A BLEAK MOOD PERVADES F.T.C. | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/pollution-spending-to-increase-9.html | Pollution Spending To Increase 9% | False | By United Press International | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-region-23-li-firemen-hurt-in-nine-hour-blaze.html | The Region; 23 L.I. Firemen Hurt In Nine-Hour Blaze | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/education.html | EDUCATION | False | By Jennifer Dunning | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/congress-should-cut-the-cards.html | Congress Should Cut the Cards | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-recalling-some-ground-rules-for-social-security-132677.html | RECALLING SOME GROUND RULES FOR SOCIAL SECURITY | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/booming-nantucket-to-test-modest-crimp-in-its-success.html | BOOMING NANTUCKET TO TEST MODEST CRIMP IN ITS SUCCESS | False | By Michael Knight, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/bush-places-wreath-at-arlington-cemetery.html | Bush Places Wreath At Arlington Cemetery | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/movies/film-oliveira-s-armor-de-perdicao.html | FILM: OLIVEIRA'S 'ARMOR DE PERDICAO' | False | By Jennifer Dunning | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-ex-bolivian-commander-tries-2d-coup-in-2-weeks.html | Around The World; Ex-Bolivian Commander Tries 2d Coup in 2 Weeks | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/dance-student-wins-award.html | Dance Student Wins Award | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/hijackers-of-turkish-jet-overpowered-in-bulgaria-and-91-hostages-freed.html | HIJACKERS OF TURKISH JET OVERPOWERED IN BULGARIA AND 91 HOSTAGES FREED | False | By Marvine Howe, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/americans-tell-of-a-wild-melee-as-hostages-attacked-terrorists.html | AMERICANS TELL OF A WILD MELEE AS HOSTAGES ATTACKED TERRORISTS | False | By Eric Pace, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-taking-a-leaf-from-france-s-electoral-book-132676.html | TAKING A LEAF FROM FRANCE'S ELECTORAL BOOK | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/in-the-nation-a-collision-course.html | IN THE NATION; A Collision Course | False | By Tom Wicker | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/pop-millie-jackson-sings-and-says-the-unsayable.html | POP: MILLIE JACKSON SINGS AND SAYS THE UNSAYABLE | False | By Stephen Holden | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/city-ballet-joseph-duell-in-walpurgisnacht-debut.html | CITY BALLET: JOSEPH DUELL IN 'WALPURGISNACHT' DEBUT | False | By Jack Anderson | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-recalling-some-ground-rules-for-social-security-132626.html | RECALLING SOME GROUND RULES FOR SOCIAL SECURITY | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/the-un-today-may-26-1981-general-assembly.html | The U.N. Today; May 26, 1981; GENERAL ASSEMBLY | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/2-polish-officials-of-gierek-period-called-suicides.html | 2 POLISH OFFICIALS OF GIEREK PERIOD CALLED SUICIDES | False | By John Darton | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/jersey-s-candidates-for-governor-follow-voters-to-holiday-outings.html | JERSEY'S CANDIDATES FOR GOVERNOR FOLLOW VOTERS TO HOLIDAY OUTINGS | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/tourist-stabbed-in-chest-at-un-suspect-is-seized.html | TOURIST STABBED IN CHEST AT U.N.; SUSPECT IS SEIZED | False | By Josh Barbanel, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/howard-swenson-78-architect-consultant.html | Howard Swenson, 78, Architect, Consultant | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/shell-s-success-in-oil-bidding.html | SHELL'S SUCCESS IN OIL BIDDING | False | By Douglas Martin, Special To the New York Times | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/credit-markets-bond-selling-point-slowing-inflation.html | CREDIT MARKETS; BOND SELLING POINT: SLOWING INFLATION | False | By Michael Quint | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/presbyterians-agree-with-pastor-on-confidentiality-of-counseling.html | Presbyterians Agree With Pastor On Confidentiality of Counseling | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/pope-making-progress-phones-ailing-cardinal.html | POPE, MAKING PROGRESS, PHONES AILING CARDINAL | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-2-quarterly-supplements-scheduled-by-esquire.html | ADVERTISING; 2 Quarterly Supplements Scheduled by Esquire | False | By Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/news-summary-132607.html | NEWS SUMMARY | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/wabc-tv-staff-split-over-ouster-of-5-employees.html | WABC-TV STAFF SPLIT OVER OUSTER OF 5 EMPLOYEES | False | By Joyce Purnick | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-fortune-society-director-looks-at-other-side.html | Notes On People; Fortune Society Director Looks at Other Side | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-quartet-and-helpers-ready-for-anything.html | Notes On People; Quartet, and Helpers, Ready for Anything | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/advertising-ssc-b-campaign-for-heineken-to-begin.html | ADVERTISING; SSC&B Campaign For Heineken to Begin | False | By Philip H. Dougherty | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/notes-on-people-a-government-expert.html | Notes On People; A Government Expert | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-body-found-in-santa-cruz-linked-to-trailside-killings.html | Around the Nation; Body Found in Santa Cruz Linked to Trailside Killings | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/chess-original-opening-positions-are-not-always-successful.html | Chess: Original Opening Positions Are Not Always Successful | False | By Robert Byrne | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/californian-to-eleven-stitches.html | Californian to Eleven Stitches | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/about-new-york-soldiers-of-long-ago-and-women-they-left-behind.html | About New York; SOLDIERS OF LONG AGO AND WOMEN THEY LEFT BEHIND | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/six-subscription-series-set-for-goodman-house.html | SIX SUBSCRIPTION SERIES SET FOR GOODMAN HOUSE | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/borg-mcenroe-win-solomon-is-ousted.html | BORG, MCENROE WIN; SOLOMON IS OUSTED | False | Special to the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/arts/crowsnest-trio-dancing-at-public-through-sunday.html | Crowsnest Trio Dancing At Public Through Sunday | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/the-editorial-notebook-getting-together-on-deadly-force.html | The Editorial Notebook; GETTING TOGETHER ON DEADLY FORCE | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/one-more-joins-atlanta-list-of-slain-and-missing-blacks.html | ONE MORE JOINS ATLANTA LIST OF SLAIN AND MISSING BLACKS | False | By Reginald Stuart, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/new-york-the-mayor-has-gone-fission.html | NEW YORK; The Mayor Has Gone Fission | False | By Sydney H. Schanberg | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/dollar-mixed-gold-declines.html | Dollar Mixed; Gold Declines | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/highway-deaths-rise-as-small-automobiles-and-speeding-increase.html | HIGHWAY DEATHS RISE AS SMALL AUTOMOBILES AND SPEEDING INCREASE | False | By John Holusha | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/modern-production-methods-trouble-israels-kibbutzim.html | MODERN PRODUCTION METHODS TROUBLE ISRAEL'S KIBBUTZIM | False | By Jane Friedman | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/two-teen-agers-are-fatally-shot-in-a-state-forest-in-connecticut.html | Two Teen-Agers Are Fatally Shot In a State Forest in Connecticut | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/orioles-rout-guidry-and-yanks-10-1.html | ORIOLES ROUT GUIDRY AND YANKS, 10-1 | False | By Jane Gross, Special To the New York Times | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/cosmos-defeat-tornado.html | Cosmos Defeat Tornado | False | By Alex Yannis, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/congress-aims-to-cut-us-credit.html | CONGRESS AIMS TO CUT U.S. CREDIT | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/missiles-from-syria-down-israeli-drone-begin-makes-offer.html | MISSILES FROM SYRIA DOWN ISRAELI DRONE: BEGIN MAKES OFFER | False | By David K. Shipler, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/rosa-ponselle-dramatic-soprano-dies.html | ROSA PONSELLE, DRAMATIC SOPRANO DIES | False | By Allen Hughes | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-turkish-crime-solution-132674.html | TURKISH CRIME SOLUTION | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/obituaries/roy-brown-a-pioneer-rock-singer.html | ROY BROWN, A PIONEER ROCK SINGER | False | By Robert Palmer | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/the-city.html | The City; | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/world/around-the-world-japan-says-it-won-t-bar-the-carrier-midway.html | Around the World; Japan Says It Won't Bar The Carrier Midway | False | Special to the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/by-sports-of-the-times-the-mets-tolerant-approach.html | By Sports of The Times; The Mets' Tolerant Approach | False | DAVE ANDERSON | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/the-lost-new-yorkans.html | THE LOST NEW YORKANS | False | By Malcolm W. Browne | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/shah-s-doctor-and-journal-settle-libel-suit-out-of-court.html | SHAH'S DOCTOR AND JOURNAL SETTLE LIBEL SUIT OUT OF COURT | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/nyregion/state-to-allot-3.6-million-for-ceta-jobs-program.html | STATE TO ALLOT $3.6 MILLION FOR CETA JOBS PROGRAM | False | By Michael Goodwin | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/air-bag-ruling-is-still-disputed-by-car-makers.html | AIR-BAG RULING IS STILL DISPUTED BY CAR MAKERS | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/highway-deaths-rise-as-small-automobiles-increase.html | HIGHWAY DEATHS RISE AS SMALL AUTOMOBILES INCREASE | False | By John Holusha | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/l-guatemala-s-war-on-its-democratic-forces-132675.html | GUATEMALA'S WAR ON ITS DEMOCRATIC FORCES | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/no-headline-132613.html | No Headline | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/around-the-nation-boston-archdiocese-to-aid-its-conscientious-objectors.html | Around the Nation; Boston Archdiocese to Aid Its Conscientious Objectors | False | AP | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/most-of-new-issues-are-tax-exempt.html | MOST OF NEW ISSUES ARE TAX EXEMPT | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/opinion/torture-on-tv.html | TORTURE ON TV? | False | By Eric Saltzman | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/a-resurgence-by-democrats-news-analysis.html | A RESURGENCE BY DEMOCRATS; News Analysis | False | By Adam Clymer, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/us/washington-rally-marks-atlanta-murders.html | WASHINGTON RALLY MARKS ATLANTA MURDERS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/science/science-watch-psychiatric-and-physical-ills.html | SCIENCE WATCH; Psychiatric and Physical Ills | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/sports/mazzilli-and-kingman-pace-13-3-victory.html | Mazzilli and Kingman Pace 13-3 Victory | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/business-digest-tuesday-may-26-1981-energy.html | BUSINESS DIGEST; TUESDAY, MAY 26, 1981; Energy | False | | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/how-a-tax-compromise-might-look-news-analysis.html | HOW A TAX COMPROMISE MIGHT LOOK; News Analysis | False | By Edward Cowan, Special To the New York Times | 1981-05-28 | TX 697420 | | |
| 1981-05-26 | 1981-05-26 | https://www.nytimes.com/1981/05/26/business/talking-business.html | TALKING BUSINESS | False | By Lydia Chavez | 1981-05-28 | TX 697420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/amnesty-body-marks-anniversary-by-denouncing-rights-violations.html | Amnesty Body Marks Anniversary By Denouncing Rights Violations | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/theater/long-day-s-journey-closing.html | 'Long Day's Journey' Closing | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/tv-moral-monitors-to-press-sponsors.html | TV MORAL MONITORS TO PRESS SPONSORS | False | By N.r. Kleinfield | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/euroblend-wines-worry-gemrans.html | EUROBLEND WINES WORRY GEMRANS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/the-pop-life-a-group-s-fate-when-its-star-goes-solo.html | THE POP LIFE; A GROUP'S FATE WHEN ITS STAR GOES SOLO | False | By Robert Palmer | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-li-baby-gets-a-head-start-on-his-brother.html | NOTES ON PEOPLE; L.I. Baby Gets a Head Start on His Brother | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/l-toward-inflation-proof-investment-spurs-133968.html | TOWARD INFLATION PROOF INVESTMENT SPURS | | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/sales-of-existing-homes-rose-6-in-april.html | Sales of Existing Homes Rose 6% in April | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/retailers-and-the-theft-problem.html | RETAILERS AND THE THEFT PROBLEM | False | By Isadore Barmash | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/columbia-asks-barnard-for-rise-in-coeducation.html | COLUMBIA ASKS BARNARD FOR RISE IN COEDUCATION | False | By Edward B. Fiske | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/q-a-133947.html | Q & A | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/cornelius-co-reports-earnings-for-qtr-to-apr-30.html | CORNELIUS CO reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/g-k-services-inc-reports-earnings-for-qtr-to-mar-27.html | G & K SERVICES INC reports earnings for Qtr to Mar 27 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/spain-uncovers-possible-plot-against-king.html | SPAIN UNCOVERS POSSIBLE PLOT AGAINST KING | False | By James M. Markham, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/soldier-held-in-3-buffalo-slayings-is-indicted-in-a-manhattan-murder.html | SOLDIER, HELD IN 3 BUFFALO SLAYINGS, IS INDICTED IN A MANHATTAN MURDER | False | By Leonard Buder | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/chrysler-peugeot-in-accord.html | CHRYSLER, PEUGEOT IN ACCORD | False | By John Holusha, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/governor-calls-medicaid-first-legislative-priority.html | GOVERNOR CALLS MEDICAID FIRST LEGISLATIVE PRIORITY | False | By Robin Herman, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/cagle-s-inc-reports-earnings-for-qtr-to-mar-31.html | CAGLE'S INC reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/2-in-justice-dept-urged-special-prosecutor-for-inquiry-on-vesco-white-house-tie.html | 2 IN JUSTICE DEPT. URGED SPECIAL PROSECUTOR FOR INQUIRY ON VESCO-WHITE HOUSE TIE | False | By Robert Pear, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/l-the-real-loisaida-133881.html | The Real Loisaida | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/service-fracturing-co-reports-earnings-for-qtr-to-mar-31.html | SERVICE FRACTURING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/franklin-corp-reports-earnings-for-yr-to-mar-31.html | FRANKLIN CORP reports earnings for Yr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/shop-go-inc-reports-earnings-for-yr-to-apr-2.html | SHOP & GO INC reports earnings for Yr to Apr 2 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/discoveries-exotic-ports-on-5th-ave-1-in-a-make-believe-bazaar.html | DISCOVERIES; EXOTIC PORTS ON 5TH AVE.; 1. In a Make-Believe Bazaar | False | By Angela Taylor | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/ban-on-raider-move-defended-by-rozelle.html | Ban on Raider Move Defended by Rozelle | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/how-clean-are-food-carts.html | HOW CLEAN ARE FOOD CARTS? | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/us-aides-dismiss-begins-charge-about-soviet-advisers-in-lebanon.html | U.S. AIDES DISMISS BEGIN'S CHARGE ABOUT SOVIET ADVISERS IN LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/record-savings-outflow-noted.html | Record Savings Outflow Noted | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/lomak-petroleum-reports-earnings-for-qtr-to-mar-31.html | LOMAK PETROLEUM reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/l-toward-inflation-proof-investment-spurs-133969.html | TOWARD INFLATION PROOF INVESTMENT SPURS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/king-hussein-in-moscow-endorses-brezhnev-s-call-for-mideast-parley.html | KING HUSSEIN, IN MOSCOW, ENDORSES BREZHNEVS CALL FOR MIDEAST PARLEY | False | By Serge Schmemann, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/spoleto-usa-must-it-bring-art-to-the-people.html | SPOLETO U.S.A.: MUST IT BRING ART TO THE PEOPLE? | False | By Edward Rothstein | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/new-american-fare.html | NEW AMERICAN FARE | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/metropolitan-diary-133876.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/l-the-time-it-takes-to-cook-133880.html | The Time It Takes to Cook | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-motortech-magazine-to-be-sent-free-to-150000.html | ADVERTISING; Motortech Magazine To Be Sent Free to 150,000 | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/digicon-inc-reports-earnings-for-qtr-to-apr-30.html | DIGICON INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/big-3-auto-sales-up-by-9.8.html | BIG 3 AUTO SALES UP BY 9.8% | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/the-pleasures-of-outdoor-eating.html | THE PLEASURES OF OUTDOOR EATING | False | By Mimi Sheraton | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/coal-boom-sends-mile-long-trains-across-colorado-roiling-small-town-life.html | COAL BOOM SENDS MILE-LONG TRAINS ACROSS COLORADO, ROILING SMALL-TOWN LIFE | False | By William E. Schmidt, Special To The New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/molson-companies-reports-earnings-for-yr-to-mar-31.html | MOLSON COMPANIES reports earnings for Yr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/state-police-quell-2d-riot-in-5-days-by-inmates-at-a-prison-in-michigan.html | STATE POLICE QUELL 2D RIOT IN 5 DAYS BY INMATES AT A PRISON IN MICHIGAN | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-american-motors-and-chiat-day-end-tie.html | ADVERTISING; American Motors And Chiat/Day End Tie | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/state-police-recruits-in-new-york-help-in-arrest-of-21-in-8-drug-raids.html | State Police Recruits in New York Help in Arrest of 21 in 8 Drug Raids | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-princess-margriet-to-help-boost-colonial-spirit.html | NOTES ON PEOPLE; Princess Margriet to Help Boost Colonial Spirit | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/red-smithsports-of-the-times-a-lesson-from-history-for-baseball.html | RED SMITHSports of The Times; A Lesson From History for Baseball | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-apr-30.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-j-walter-thompson-in-cable-tv-deal.html | ADVERTISING; J. Walter Thompson In Cable TV Deal | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/big-bank-plans-variable-rate-note.html | Big Bank Plans Variable Rate Note | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/police-scandal-in-portland-ore-leads-shake-up-narcotics-squad-conviction-ex-officer.html | POLICE SCANDAL IN PORTLAND, ORE., LEADS TO SHAKE-UP OF NARCOTICS SQUAD AND CONVICTION OF AN EX OFFICER | False | By Wallace Turner, Special To The New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-may-2.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to May 2 | False | | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/credit-card-at-bache.html | Credit Card At Bache | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/being-creative-when-a-picnic-impulse-hits.html | BEING CREATIVE WHEN A PICNIC IMPULSE HITS | False | By Florence Fabricant | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-ideal-toy-gets-a-new-president.html | BUSINESS PEOPLE; IDEAL TOY GETS A NEW PRESIDENT | False | By Leonard Sloane | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/power-industry-seeking-financing-abroad.html | POWER INDUSTRY SEEKING FINANCING ABROAD | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/brazil-raises-coffee-tax.html | Brazil Raises Coffee Tax | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/districting-is-walking-on-thin-ice.html | DISTRICTING IS WALKING ON THIN ICE | False | By Molly Ivins | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/sage-allen-co-inc-reports-earnings-for-qtr-to-may-2.html | SAGE-ALLEN & CO INC reports earnings for Qtr to May 2 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/school-pictures-inc-reports-earnings-for-qtr-to-mar-31.html | SCHOOL PICTURES INC reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/a-year-after-korean-uprising-chun-s-grip-is-firm.html | A YEAR AFTER KOREAN UPRISING, CHUN'S GRIP IS FIRM | False | By Mike Tharp, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/turkey-asking-bulgaria-for-extradition-of-hijackers.html | TURKEY ASKING BULGARIA FOR EXTRADITION OF HIJACKERS | False | By Marvine Howe, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/wine-talk-133933.html | WINE TALK | False | By Terry Robards | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/foreigners-fighting-in-a-unit-of-south-african-army.html | FOREIGNERS FIGHTING IN A UNIT OF SOUTH AFRICAN ARMY | False | By Joseph Lelyveld, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/ire-financial-reports-earnings-for-qtr-to-mar-31.html | IRE FINANCIAL reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/mitterrand-plans-to-assure-arabs-france-will-continue-arms-sales.html | MITTERRAND PLANS TO ASSURE ARABS FRANCE WILL CONTINUE ARMS SALES | False | By Paul Lewis, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/sterling-wortman-scientist-dies-developed-high-yielding-grains.html | STERLING WORTMAN, SCIENTIST ,DIES; DEVELOPED HIGH YIELDING GRAINS | False | By Wolfgang Saxon | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/the-things-to-take-along.html | THE THINGS TO TAKE ALONG | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/dutch-voters-send-mixed-signal-on-missiles.html | DUTCH VOTERS SEND MIXED SIGNAL ON MISSILES | False | By R.w. Apple Jr., Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/farah-manufacturing-co-reports-earnings-for-qtr-to-apr-30.html | FARAH MANUFACTURING CO reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/movies/a-celtic-triology.html | 'A CELTIC TRIOLOGY' | False | By Janet Maslin | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/us-shoe-corp-reports-earnings-for-qtr-to-may-2.html | US SHOE CORP reports earnings for Qtr to May 2 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/john-ford-jr-revived-detroit-symphony-in-51.html | JOHN FORD JR., REVIVED DETROIT SYMPHONY IN '51 | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/the-region-water-rate-increases-approved-in-albany.html | The Region; Water Rate Increases Approved in Albany | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/court-sets-aside-rule-requiring-transit-to-adapt-to-handicapped.html | COURT SETS ASIDE RULE REQUIRING TRANSIT TO ADAPT TO HANDICAPPED | False | By Ernest Holsendolph, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/60-minute-gourmet-133938.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/around-the-nation-transit-officials-reject-fare-rise-in-chicago-area.html | Around the Nation; Transit Officials Reject Fare Rise in Chicago Area | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/players-upheld-on-data-request.html | PLAYERS UPHELD ON DATA REQUEST | False | By Murray Chass | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/esmark-and-purex-to-discuss-merger.html | Esmark and Purex To Discuss Merger | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/economic-scene-feds-policy-it-flawed-effort-federal-reserve-check-inflation.html | ECONOMIC SCENE; FED'S POLICY: IS IT FLAWED?; Â¬â' IS the effort of the Federal Reserve to check inflation by holding down the rate of money supply growth a wrongheaded policy that actually destabilizes the economy by forcing up interest rates and accelerating velocity, the rate at which the money supply turns over? | False | By Leonard Silk | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-famous-father-helps-out.html | NOTES ON PEOPLE; Famous Father Helps Out | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/aerosonic-corp-reports-earnings-for-qtr-to-apr-30.html | AEROSONIC CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/walkout-ends-at-british-ford.html | Walkout Ends At British Ford | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/rental-weekend-shopping-group-effort.html | 'RENTAL WEEKEND' SHOPPING GROUP EFFORT | False | By Fred Ferretti | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/talks-on-brooks-are-continuing.html | TALKS ON BROOKS ARE CONTINUING | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/wabc-tc-report-on-its-inquiry-into-fabrications-is-sent-to-fcc.html | WABC-TC REPORT ON ITS INQUIRY INTO FABRICATIONS IS SENT TO F.C.C. | False | By Tony Schwartz | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/bombardier-inc-reports-earnings-for-qtr-to-apr-30.html | BOMBARDIER INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/transactions-133860.html | Transactions | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/careers-summer-office-jobs-for-youths.html | CAREERS; SUMMER OFFICE JOBS FOR YOUTHS | False | By Elizabeth M. Fowler | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/around-the-world-bolivian-leader-promises-to-step-down-on-aug-6.html | Around the World; Bolivian Leader Promises To Step Down on Aug. 6 | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/the-un-today-may-27-1981-general-assembly.html | The U.N. Today; May 27, 1981; GENERAL ASSEMBLY | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/personal-health-142187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/ruling-by-judge-may-block-trial-in-a-murder-case.html | RULING BY JUDGE MAY BLOCK TRIAL IN A MURDER CASE | False | By Barbara Basler | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/1-nato-s-incomplete-directorate-133967.html | NATO'S INCOMPLETE 'DIRECTORATE' | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/loral-corp-reports-earnings-for-qtr-to-mar-31.html | LORAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/syria-long-isolated-is-regaining-arabs-support-in-the-missile-crisis.html | SYRIA, LONG ISOLATED, IS REGAINING ARABS' SUPPORT IN THE MISSILE CRISIS | False | By John Kifner, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/books/writers-go-public-for-love-rather-than-lucre.html | WRITERS GO PUBLIC, FOR LOVE RATHER THAN LUCRE | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/the-city-transit-report.html | The City; Transit Report | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/books/books-of-the-times-133915.html | Books Of The Times | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/bendix-plans-to-buy-a-stake-in-maxwell.html | Bendix Plans to Buy A Stake in Maxwell | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/complex-motives-by-saudis-indicated.html | COMPLEX MOTIVES BY SAUDIS INDICATED | False | By Douglas Martin | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS; INTEREST RATES DECLINE SLIGHTLY | False | By Michael Quint | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/westvaco-corp-reports-earnings-for-qtr-to-apr-30.html | WESTVACO CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-a-convalescent-duck.html | NOTES ON PEOPLE; A Convalescent Duck | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/hcc-industries-reports-earnings-for-qtr-to-mar-28.html | HCC INDUSTRIES reports earnings for Qtr to Mar 28 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/the-city-harlem-man-gets-deadline-on-fine.html | The City; Harlem Man Gets Deadline on Fine | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/atlanta-safety-commissioner-says-selection-of-victims-isn-t-random.html | ATLANTA SAFETY COMMISSIONER SAYS SELECTION OF VICTIMS ISN'T RANDOM | False | By Reginald Stuart, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/modern-merchandising-inc-reports-earnings-for-qtr-to-may-2.html | MODERN MERCHANDISING INC reports earnings for Qtr to May 2 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/liberal-lobbyists-dwindling-in-capital.html | LIBERAL LOBBYISTS DWINDLING IN CAPITAL | False | By Steven V. Roberts, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/best-buys.html | BEST BUYS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/redken-laboratories-inc-reports-earnings-for-qtr-to-apr-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/briefs-133976.html | BRIEFS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/multiple-choice-on-immigration.html | MULTIPLE CHOICE ON IMMIGRATION | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/well-kept-secret-in-phoenix-and-scottsdale.html | WELL-KEPT SECRET IN PHOENIX AND SCOTTSDALE | False | By Craig Claiborne | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/supreme-court-bars-louisiana-s-gas-tax.html | SUPREME COURT BARS LOUISIANA'S GAS TAX | False | By Linda Greenhouse, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/polaroid-s-stock-rises-on-rumors.html | POLAROID'S STOCK RISES ON RUMORS | False | By Barnaby J. Feder | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/france-supports-new-measures-against-south-africa.html | FRANCE SUPPORTS NEW MEASURES AGAINST SOUTH AFRICA | False | By Frank J. Prial, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/bridge-reisinger-player-proves-88-is-young-for-a-competitor.html | Bridge: Reisinger Player Proves 88 Is Young for a Competitor | False | By Alan Truscott | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/l-secular-humanists-confront-the-moral-majority-133995.html | SECULAR HUMANISTS CONFRONT THE MORAL MAJORITY | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/kapok-tree-inns-corp-reports-earnings-for-12-weeks-to-apr-12.html | KAPOK TREE INNS CORP reports earnings for 12 weeks to Apr 12 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/news-summary-wednesday-may-27-1981.html | News Summary; WEDNESDAY, MAY 27, 1981 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-apr-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/method-to-destroy-toxic-pcb-s-is-tentatively-approved-by-us.html | METHOD TO DESTROY TOXIC PCBS IS TENTATIVELY APPROVED BY U.S. | False | By Richard Severo | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/quotation-of-the-day-133816.html | Quotation of the Day | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/yanks-lose-6-4-crowley-clouts-2.html | YANKS LOSE, 6-4; CROWLEY CLOUTS 2 | False | By Jane Gross, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/plan-is-disclosed-for-office-tower-at-trade-center.html | PLAN IS DISCLOSED FOR OFFICE TOWER AT TRADE CENTER | False | By Joyce Purnick | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/qaddafi-opposition-is-getting-stronger.html | QADDAFI OPPOSITION IS GETTING STRONGER | False | By Bernard D. Nossiter, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/us-steel-rolls-back-price-rise-to-match-bethlehem-s-increase.html | U.S. STEEL ROLLS BACK PRICE RISE TO MATCH BETHLEHEM'S INCREASE | False | By Agis Salpukas | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-new-york-air-s-chief.html | BUSINESS PEOPLE; NEW YORK AIR'S CHIEF | False | By Leonard Sloane | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/united-asbestos-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED ASBESTOS INC reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/noise-control-loses-its-priority-and-expert-sees-his-job-vanish.html | NOISE CONTROL LOSES ITS PRIORITY, AND EXPERT SEES HIS JOB VANISH | False | By Lynn Rosellini, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/george-keynes-reagan-rabbit-and-hat.html | GEORGE, KEYNES, REAGAN, RABBIT AND HAT | False | By William G. Tucker | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/a-glittering-prize-for-the-battery.html | A Glittering Prize for the Battery | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-people-top-job-filled-at-syntex-beauty-care.html | BUSINESS PEOPLE; TOP JOB FILLED AT SYNTEX BEAUTY CARE | False | By Leonard Sloane | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/song-leon-redbone-and-guitar.html | SONG: LEON REDBONE AND GUITAR | False | By Stephen Holden | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/communique-by-opec.html | Communique by OPEC | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/market-place-something-new-from-zenith.html | MARKET PLACE; SOMETHING NEW FROM ZENITH | False | By Robert Metz | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/american-science-engineering-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/italy-s-cabinet-quits-as-masonic-scandal-ruptures-coalition.html | ITALY'S CABINET QUITS AS MASONIC SCANDAL RUPTURES COALITION | False | By Henry Tanner, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/mrs-lloyd-scores-nastase-pulls-upset.html | Mrs. Lloyd Scores, Nastase Pulls Upset | False | By Nick Stout, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/crowley-milner-co-reports-earnings-for-qtr-to-mar-31.html | CROWLEY MILNER & CO reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/independent-political-groups-clash-on-truth-in-ads-hints-at-1982-issue.html | INDEPENDENT POLITICAL GROUPS' CLASH ON TRUTH IN ADS HINTS AT 1982 ISSUE | False | By Hedrick Smith, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/the-city-club-s-owner-gets-deadline-on-fine.html | The City; Club's Owner Gets Deadline on Fine | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/index-international.html | Index; International | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/2-leaders-of-move-organization-held-for-trial-in-explosives-case.html | 2 Leaders of Move Organization Held for Trial in Explosives Case | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/arco-is-charged-with-inflating-costs.html | ARCO IS CHARGED WITH INFLATING COSTS | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/young-management-of-french-gaumont-builds-media-giant.html | YOUNG MANAGEMENT OF FRENCH GAUMONT BUILDS MEDIA GIANT | False | By Susan Heller Anderson, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/the-way-to-save-set-aside-contracts.html | The Way to Save Set-Aside Contracts | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/kitchen-equipment-the-basic-knives.html | KITCHEN EQUIPMENT; THE BASIC KNIVES | False | By Pierre Franey | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/alberta-natural-gas-co-reports-earnings-for-qtr-to-mar-31.html | ALBERTA NATURAL GAS CO reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/l-is-hunt-for-genius-a-male-preserve-133992.html | IS HUNT FOR GENIUS A MALE PRESERVE? | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/corporate-sales-and-earnings-reports.html | CORPORATE SALES AND EARNINGS REPORTS | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/blackjack-wager-rule-reconsidered-in-jersey.html | Blackjack-Wager Rule Reconsidered in Jersey | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/l-to-be-able-to-reason-in-tomorrow-s-world-133971.html | TO BE ABLE TO REASON IN TOMORROWS WORLD | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/strange-hospital-deaths-raise-queries-in-california-desert-town.html | STRANGE HOSPITAL DEATHS RAISE QUERIES IN CALIFORNIA DESERT TOWN | False | By Robert Lindsey, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/miners-threaten-to-break-off-talks.html | MINERS THREATEN TO BREAK OFF TALKS | False | By Ben A. Franklin, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/west-german-parliament-supports-nato-plan-on-missile-deployment.html | WEST GERMAN PARLIAMENT SUPPORTS NATO PLAN ON MISSILE DEPLOYMENT | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/albany-bill-seeks-to-cut-size-of-malpractice-awards.html | ALBANY BILL SEEKS TO CUT SIZE OF MALPRACTICE AWARDS | False | By Lena Williams, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/grete-waitz-ready-for-toughest-mile.html | GRETE WAITZ READY FOR TOUGHEST MILE | False | By Frank Litsky | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/syrian-soviet-friendship-is-on-paper-not-streets.html | SYRIAN-SOVIET FRIENDSHIP IS ON PAPER, NOT STREETS | False | By Pranay B. Gupte, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/theater/stage-trouble-at-ark.html | STAGE: 'TROUBLE' AT ARK | False | By Mel Gussow | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/business-digest-wednesday-may-27-1981-energy.html | BUSINESS DIGEST; WEDNESDAY, MAY 27, 1981; Energy | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/indian-point-goes-back-in-operation-as-abrams-calls-for-con-ed-rebate.html | INDIAN POINT GOES BACK IN OPERATION AS ABRAMS CALLS FOR CON ED REBATE | False | By Peter Kihss | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/steel-production-down.html | Steel Production Down | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/recognition-equipment-inc-reports-earnings-for-qtr-to-apr-30.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/soviet-will-buy-canadian-grain.html | Soviet Will Buy Canadian Grain | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/philip-w-barber-78-a-writer-dramatist-and-teacher-at-yale.html | PHILIP W. BARBER, 78, A WRITER, DRAMATIST AND TEACHER AT YALE | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/1-the-only-feasible-mx-deployment-plan-133966.html | THE ONLY FEASIBLE MX DEPLOYMENT PLAN | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/mellon-also-buying-the-maine-central.html | MELLON ALSO BUYING THE MAINE CENTRAL | False | By Lydia Chavez | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/observer-grease-for-the-gander.html | OBSERVER; GREASE FOR THE GANDER | False | By Russell Baker | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/with-songs-and-statistics-lobbyists-ask-city-for-aid.html | WITH SONGS AND STATISTICS, LOBBYISTS ASK CITY FOR AID | False | By Clyde Haberman | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/1-secular-humanists-confront-the-moral-majority-133958.html | SECULAR HUMANISTS CONFRONT THE MORAL MAJORITY | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/1-on-medical-age-133924.html | On Medical Age | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-different-breed-at-mca.html | ADVERTISING; DIFFERENT BREED AT MCA | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/tv-cuban-odyssey-refugee-drama.html | TV: 'CUBAN ODYSSEY,' REFUGEE DRAMA | False | By John J. O'Connor | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/9-yachting-challenges-accepted.html | 9 Yachting Challenges Accepted | False | By William N. Wallace | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/washington-pray-silence-for-the-chief.html | WASHINGTON; Pray Silence for 'The Chief' | False | By James Reston | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/gas-pipeline-accord-is-set.html | Gas Pipeline Accord Is Set | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/republic-corp-reports-earnings-for-qtr-to-apr-30.html | REPUBLIC CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/arts/jessel-service-on-coast-today.html | Jessel Service on Coast Today | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/auto-output-rises-in-japan.html | Auto Output Rises in Japan | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/c-correction-133817.html | CORRECTION | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/earnings-firestone-posts-net-of-27-million.html | EARNINGS; FIRESTONE POSTS NET OF $27 MILLION | False | By Phillip H. Wiggins | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/strikes-disrupt-british-flights.html | STRIKES DISRUPT BRITISH FLIGHTS | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/dow-gains-by-12.24-on-opec-news.html | DOW GAINS BY 12.24 ON OPEC NEWS | False | By Vartanig G. Vartan | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/gelman-sciences-inc-reports-earnings-for-qtr-to-apr-30.html | GELMAN SCIENCES INC reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/raven-industries-reports-earnings-for-qtr-to-apr-30.html | RAVEN INDUSTRIES reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/quadrex-corp-reports-earnings-for-qtr-to-apr-30.html | QUADREX CORP reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/connecticut-police-restructured.html | CONNECTICUT POLICE RESTRUCTURED | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/park-slope-man-77-is-accused-of-fatally-knifing-roommate-64.html | Park Slope Man, 77, Is Accused Of Fatally Knifing Roommate, 64 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/books/reporter-s-notebook-booksellers-on-costs-rights-and-fate.html | REPORTER'S NOTEBOOK; BOOKSELLERS: ON COSTS, RIGHTS AND FATE | False | By Edwin McDowell, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/new-salvador-mediation-effort-begins.html | NEW SALVADOR MEDIATION EFFORT BEGINS | False | By Alan Riding, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/statesman-group-inc-reports-earnings-for-qtr-to-mar-31.html | STATESMAN GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/around-the-world-greece-protests-to-turkey-on-incident-in-aegan.html | Around the World; Greece Protests to Turkey On Incident in Aegean | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/lansing-hears-detroit-plea-for-fiscal-rescue-plan.html | LANSING HEARS DETROIT PLEA FOR FISCAL RESCUE PLAN | False | By Iver Peterson | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/bauer-is-winner-of-central-park-bike-race.html | Bauer Is Winner of Central Park Bike Race | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/prepare-early-to-retire-new-state-guide-urges.html | Prepare Early to Retire, New State Guide Urges | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/goodpaster-joins-west-point-81.html | GOODPASTER JOINS WEST POINT '81 | False | By James Feron, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/feeling-safe-under-protection-of-women.html | FEELING SAFE UNDER PROTECTION OF WOMEN | False | By Georgia Dullea | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/marathon-sets-entry-deadline.html | Marathon Sets Entry Deadline | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/tosco-says-official-aided-developer-in-bid.html | Tosco Says Official Aided Developer in Bid | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/shared-antitrust-penalty-barred.html | Shared Antitrust Penalty Barred | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/gap-stores-inc-the-reports-earnings-for-qtr-to-may-2.html | GAP STORES INC, THE reports earnings for Qtr to May 2 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/caldor-tie-approved.html | Caldor Tie Approved | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/the-old-imagery-of-war-is-outdated.html | THE OLD IMAGERY OF WAR IS OUTDATED | False | By Lloyd S. Etheredge | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/unser-appeal-to-delay-outcome.html | Unser Appeal to Delay Outcome | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/summer-cooking-classes-a-list-of-what-s-available.html | SUMMER COOKING CLASSES: A LIST OF WHAT'S AVAILABLE | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/3-lawyers-get-10-million-in-winning-case-for-indians.html | 3 LAWYERS GET $10 MILLION IN WINNING CASE FOR INDIANS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/soviet-space-lab-completes-task-new-phase-seen.html | SOVIET SPACE LAB COMPLETES TASK; NEW PHASE SEEN | False | By John Noble Wilford | 1981-05-29 | TX 697418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/garden/italy-la-signora-still-shops-neighborhood-stores-rome-every-tuesday-friday.html | IN ITALY, LA SIGNORA STILL SHOPS NEIGHBORHOOD STORES; ROME EVERY Tuesday and Friday, Giovanna Conti trundles her old-fashioned shopping cart, a bulging basketwork container on two wheels, to the outdoor market on the Via Triofale near her home and fills it with potatoes, fresh vegetables and fruit. On top of these she will often put two or three eggs that the peasant woman who sells them - only to select customers - swears are just hours old. | False | By Paul Hofmann | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/theater/equity-s-licensing-of-agents-upheld.html | EQUITY'S LICENSING OF AGENTS UPHELD | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/executive-changes-133914.html | EXECUTIVE CHANGES | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/opinion/reassessing-radiation.html | Reassessing Radiation | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/notes-on-people-palace-invites-2500-to-wedding-and-says-it-s-too-few.html | NOTES ON PEOPLE; Palace Invites 2,500 to Wedding, and Says It's 'Too Few' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/justices-to-review-ruling-in-ex-green-beret-s-case.html | JUSTICES, TO REVIEW RULING IN EX-GREEN BERET'S CASE | False | Special to the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/earnings-westvaco.html | EARNINGS; Westvaco | False | By Phillip H. Wiggins | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/byrne-endorses-degnan-in-race-to-succeed-him.html | BYRNE ENDORSES DEGNAN IN RACE TO SUCCEED HIM | False | By Joseph F. Sullivan, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/tucker-drilling-co-reports-earnings-for-qtr-to-mar-31.html | TUCKER DRILLING CO reports earnings for Qtr to Mar 31 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/obituaries/john-j-reynolds-sr-78-a-broker-for-real-estate-transfers-in-city.html | JOHN J. REYNOLDS SR., 78, A BROKER FOR REAL ESTATE TRANSFERS IN CITY | False | By Walter H. Waggoner | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/nyregion/liberals-choose-mrs-codd-of-s-i-to-oppose-koch.html | LIBERALS CHOOSE MRS. CODD OF S. I. TO OPPOSE KOCH | False | By Frank Lynn | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/longview-fibre-co-reports-earnings-for-qtr-to-apr-30.html | LONGVIEW FIBRE CO reports earnings for Qtr to Apr 30 | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/sports/mets-make-5-errors-and-bow-to-phils-7-5.html | METS MAKE 5 ERRORS AND BOW TO PHILS, 7-5 | False | By Joseph Durso | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/germans-link-plo-to-domestic-terror.html | GERMANS LINK P.L.O. TO DOMESTIC TERROR | False | By John Vinocur, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/about-real-estate-foreign-investment-rising-in-new-york-office-property.html | ABOUT REAL ESTATE; FOREIGN INVESTMENT RISING IN NEW YORK OFFICE PROPERTY | False | By Alan S. Oser | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/world/new-evidence-reported-in-murder-of-us-nuns.html | New Evidence Reported In Murder of U.S. Nuns | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/us/around-the-nation-fiery-explosion-injures-17-at-refinery-in-new-mexico.html | Around the Nation; Fiery Explosion Injures 17 At Refinery in New Mexico | False | AP | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/opec-nations-freeze-oil-prices-and-agree-on-production-cuts.html | OPEC NATIONS FREEZE OIL PRICES AND AGREE ON PRODUCTION CUTS | False | By Steven Rattner, Special To the New York Times | 1981-05-29 | TX 697418 | | |
| 1981-05-27 | 1981-05-27 | https://www.nytimes.com/1981/05/27/business/key-rates-133932.html | Key Rates | False | | 1981-05-29 | TX 697418 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/li-school-district-sues-to-block-cut-in-us-aid.html | L.I. SCHOOL DISTRICT SUES TO BLOCK CUT IN U.S. AID | False | By Joseph P. Fried | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/lowes-s-companies-inc-reports-earnings-for-qtr-to-apr-30.html | LOWE'S COMPANIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ford-lifting-output.html | Ford Lifting Output | False | AP | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ames-department-stores-inc-reports-earnings-for-qtr-to-may-2.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/the-un-today-may-28-1981-general-assembly.html | The U.N. Today; May 28, 1981; GENERAL ASSEMBLY | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/as-houston-s-amenities-boom-its-services-decay.html | AS HOUSTON'S AMENITIES BOOM, ITS SERVICES DECAY | False | By William K. Stevens, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/capital-cities-buys-georgia-fm-station.html | Capital Cities Buys Georgia FM Station | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advanced-systems-inc-reports-earnings-for-qtr-to-apr-30.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/steelmakers-optimistic-despite-softening-orders.html | STEELMAKERS OPTIMISTIC DESPITE SOFTENING ORDERS | False | By Agis Salpukas | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/arkansas-insurer-in-talks-on-sale.html | Arkansas Insurer In Talks on Sale | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/theater/mia-dillon-bob-gunton-win-derwent-awards.html | MIA DILLON, BOB GUNTON WIN DERWENT AWARDS | False | By Herbert Mitgang | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/passing-lirr-train-kills-youth-on-trestle-near-douglaston-stop.html | PASSING L.I.R.R. TRAIN KILLS YOUTH ON TRESTLE NEAR DOUGLASTON STOP | False | By Joseph B. Treaster | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/panafax-offers-advanced-printer.html | Panafax Offers Advanced Printer | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/negotiators-in-coal-strike-talks-report-they-are-close-to-an-agreement.html | NEGOTIATORS IN COAL STRIKE TALKS REPORT THEY ARE CLOSE TO AN AGREEMENT | False | By Ben A. Franklin, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/man-in-the-news-tireless-trouble-shooter-for-the-us.html | MAN IN THE NEWS; TIRELESS TROUBLE-SHOOTER FOR THE U.S. | False | By Irvin Molotsky, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/sterling-stores-co-inc-reports-earnings-for-qtr-to-may-2.html | STERLING STORES CO INC reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/ballet-sydney-company-in-3-american-premieres-the-program.html | BALLET: SYDNEY COMPANY IN 3 AMERICAN PREMIERES; The Program | False | By Anna Kisselgoff | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/dome-to-buy-22-million-conoco-shares-tendered.html | DOME TO BUY 22 MILLION CONOCO SHARES TENDERED | False | By Robert J. Cole | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-city-suit-contends-drug-left-baby-disfigured.html | The City; Suit Contends Drug Left Baby Disfigured | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ford-s-german-unit-loses-255.6-million.html | FORD'S GERMAN UNIT LOSES $255.6 MILLION | False | By John Tagliabue | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/a-savings-bank-bill-in-time.html | A Savings Bank Bill in Time ... | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-two-college-students-win-ad-campaign-awards.html | Advertising; Two College Students Win Ad Campaign Awards | False | By Philip H. Dougherty | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/network-for-women-who-work-at-home.html | NETWORK FOR WOMEN WHO WORK AT HOME | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/deere-s-net-drops-2.4-in-quarter.html | Deere's Net Drops 2.4% in Quarter | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/germans-may-buy-part-of-ashland-coal.html | GERMANS MAY BUY PART OF ASHLAND COAL | False | By Lydia Chavez | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-executives-move-up-at-superior-oil.html | BUSINESS PEOPLE; Executives Move Up At Superior Oil | False | By Leonard Sloane | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-apr-25.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Apr 25 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/esterline-corp-reports-earnings-for-qtr-to-apr-30.html | ESTERLINE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/getty-unit-to-add-energy-fuels-co.html | Getty Unit to Add Energy Fuels Co. | False | | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/helpful-hardware-unusual-shelf-brackets.html | Helpful Hardware; UNUSUAL SHELF BRACKETS | False | By Barbara L. Isenberg and Mary Smith | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/reagan-vows-us-will-press-effort-to-build-defenses.html | REAGAN VOWS U.S. WILL PRESS EFFORT TO BUILD DEFENSES | False | By Howell Raines, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-digest-thursday-may-28-1981-the-economy.html | Business Digest; THURSDAY, MAY 28, 1981; The Economy | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/news-of-music-a-feast-of-opera-awaits-tv-viewers.html | News of Music; A FEAST OF OPERA AWAITS TV VIEWERS | False | By Peter G. Davis | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/essay-the-new-haynsworth.html | ESSAY; The New Haynsworth | False | By William Safire | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/tv-shortage-of-nurses-studied-by-cbs-reports.html | TV: SHORTAGE OF NURSES STUDIED BY CBS REPORTS | False | By John J. O'Connor | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/chicago-transit-system-exhausts-funds-raising-threat-of-a-shutdown.html | CHICAGO TRANSIT SYSTEM EXHAUSTS FUNDS, RAISING THREAT OF A SHUTDOWN | False | By Douglas E. Kneeland, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-region-purcell-picks-ronan-for-industrial-board.html | The Region; Purcell Picks Ronan For Industrial Board | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-the-new-chairman-for-aaf.html | Advertising; The New Chairman For A.A.F. | False | By Philip H. Dougherty | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/insider-reports-insider-reports-for-exchanges-insider-reports.html | Insider Reports; Insider Reports for Exchanges; Insider Reports | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/acton-is-cleared-to-drop-food-units.html | Acton Is Cleared To Drop Food Units | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/q-a-134452.html | Q&A | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-oak-ridge-radiation-leak-prompts-evacuation-of-125.html | Around the nation; Oak Ridge Radiation Leak Prompts Evacuation of 125 | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/us-moves-to-revoke-citizenship-of-suspect-in-eichmann-program.html | U.S. MOVES TO REVOKE CITIZENSHIP OF SUSPECT IN EICHMANN PROGRAM | False | Special to the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/gsa-chief-sworn.html | G.S.A. Chief Sworn | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/gm-diesel-unit-in-mexico-accord.html | G.M. Diesel Unit In Mexico Accord | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/shoemaker-wins-no-8000.html | Shoemaker Wins No. 8,000 | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/congress-narrows-gap-on-a-tax-bill.html | CONGRESS NARROWS GAP ON A TAX BILL | False | By Edward Cowan, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/msgr-lj-cahill-70-harlem-church-pastor-active-in-community.html | MSGR. L.J. CAHILL, 70, HARLEM CHURCH PASTOR ACTIVE IN COMMUNITY | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/first-connecticut-small-business-investmen-reports-earnings-for-yr-to-mar.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMEN reports earnings for Yr to Mar | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/oneida-ltd-reports-earnings-for-qtr-to-may-2.html | ONEIDA LTD reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/saroyan-memorial-monday.html | Saroyan Memorial Monday | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/movies/polish-man-of-iron-wins-top-honors-at-cannes.html | POLISH 'MAN OF IRON' WINS TOP HONORS AT CANNES | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/federal-prosecutors-reject-plea-bargain-for-hinckley.html | FEDERAL PROSECUTORS REJECT PLEA BARGAIN FOR HINCKLEY | False | By Robert Pear, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/detection-systems-reports-earnings-for-yr-to-mar-31.html | DETECTION SYSTEMS reports earnings for Yr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-unfair-test-of-laetrile-134414.html | UNFAIR TEST OF LAETRILE | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-apr-30.html | LONGS DRUG STORES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/scientists-confirm-methane-find.html | SCIENTISTS CONFIRM METHANE FIND | False | By Walter Sullivan | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/un-gave-432000-to-the-foreign-press-to-publish-its-views.html | U.N. GAVE $432,000 TO THE FOREIGN PRESS TO PUBLISH ITS VIEWS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/marshall-field-co-reports-earnings-for-qtr-to-may-2.html | MARSHALL FIELD & CO reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/hers-a-child-has-her-first-brush-with-crime.html | Hers; A CHILD HAS HER FIRST BRUSH WITH 'CRIME' | False | By Patricia O'Toole | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/c-correction-134378.html | CORRECTION | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-mar-31.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-arkansas-law-on-teaching-of-creation-is-challenged.html | Around the nation; Arkansas Law on Teaching Of Creation Is Challenged | False | Special to the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/briefs-134510.html | BRIEFS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/fire-destroys-police-warehouse.html | Fire Destroys Police Warehouse | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/76ers-erving-is-chosen-nba-s-most-valuable-player.html | 76ERS' ERVING IS CHOSEN N.B.A.'S MOST VALUABLE PLAYER | False | By Sam Goldaper, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-city-3-accused-of-fraud.html | The City; 3 Accused of Fraud | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/junk-the-b1-again.html | JUNK THE B-1 - AGAIN | False | By Gordon Adams and Michael D. Mann | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-city-22-on-school-bus-injured-in-accident.html | The City; 22 on School Bus Injured in Accident | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/credit-markets-smaller-investors-buying-issues-but-institutions-remain-wary.html | CREDIT MARKETS; Smaller Investors Buying Issues; But Institutions Remain Wary | False | By Michael Quint | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/greatwest-hospitals-reports-earnings-for-qtr-to-mar-31.html | GREATWEST HOSPITALS reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/urs-corp-reports-earnings-for-qtr-to-apr-30.html | URS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/parking-regulations.html | PARKING REGULATIONS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/madrid-talks-on-helsinki-accords-show-scant-progress.html | MADRID TALKS ON HELSINKI ACCORDS SHOW SCANT PROGRESS | False | By James M. Markham, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/sony-philips-present-digital-disk-players.html | SONY, PHILIPS PRESENT DIGITAL DISK PLAYERS | False | By N.r. Kleinfield | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/helix-technology-corp-reports-earnings-for-qtr-to-mar-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-healing-the-sick-from-medicine-man-to-medical-school.html | Notes on People; Healing the Sick: From Medicine Man to Medical School | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/l-embassy-wives-134478.html | Embassy Wives | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/rozelle-defends-status-of-pro-sports-as-monopolies.html | Rozelle Defends Status of Pro Sports as Monopolies | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/7-die-including-6-children-in-jersey-city-tenement-fire.html | 7 DIE, INCLUDING 6 CHILDREN, IN JERSEY CITY TENEMENT FIRE | False | By Robert Hanley, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/award-against-bell-overturned-by-panel.html | Award Against Bell Overturned by Panel | False | By Glenn Fowler | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/blanton-denies-guilt-on-kickbacks.html | BLANTON DENIES GUILT ON KICKBACKS | False | AP | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-fast-learning-miamian-12-to-enter-nyu-in-fall.html | Notes On people; Fast-Learning Miamian, 12, to Enter N.Y.U. in Fall | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/reagan-recalls-his-special-envoy-from-middle-east-for-consultation.html | REAGAN RECALLS HIS SPECIAL ENVOY FROM MIDDLE EAST FOR CONSULTATION | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/lebanons-become-nonvalid.html | LEBANON'S BECOME NONVALID | False | By Raghida Dergham | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/abroad-at-home-mr-habib-shows-the-way.html | ABROAD AT HOME; Mr. Habib Shows The Way | False | By Anthony Lewis | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/suffolk-commissioner-is-indicted-for-perjury-in-kickbacks-inquiry.html | SUFFOLK COMMISSIONER IS INDICTED FOR PERJURY IN KICKBACKS INQUIRY | False | By James Barron | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/home-beat-2-new-shops-for-the-home.html | Home Beat; 2 NEW SHOPS FOR THE HOME | False | By Suzanne Slesin | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/productivity-up-at-4.3-annual-rate.html | PRODUCTIVITY UP AT 4.3% ANNUAL RATE | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/the-calendar-of-events.html | THE CALENDAR OF EVENTS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/news-summary-thursday-may-28-1981.html | News Summary; THURSDAY, MAY 28, 1981 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/consolidated-canadian-faraday-ltd-reports-earnings-for-qtr-to-mar31.html | CONSOLIDATED CANADIAN FARADAY LTD reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/design-notebook-doing-conceptual-furniture-as-play.html | Design Notebook; DOING CONCEPTUAL FURNITURE AS PLAY | False | By Paul Goldberger | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/protests-punctuate-south-africa-fetes.html | PROTESTS PUNCTUATE SOUTH AFRICA FETES | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/theater/critic-s-notebook-protecting-the-kiddies-on-both-sides-of-footlights.html | Critic's Notebook; PROTECTING THE KIDDIES ON BOTH SIDES OF FOOTLIGHTS | False | By Walter Kerr | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/finance-briefs-134511.html | FINANCE BRIEFS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/market-place-how-brokers-view-berkey.html | Market Place; How Brokers View Berkey | False | By Robert Metz | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/us-missiles-and-the-dutch-news-analysis.html | U.S. MISSILES AND THE DUTCH; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-the-crimes-and-punishment-of-juri-kukk-134408.html | THE 'CRIMES AND PUNISHMENT OF JURI KUKK | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/around-the-world-nestle-said-to-have-paid-for-rights-nominee-s-list.html | Around the World; Nestle Said to Have Paid For Rights Nominee's List | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/mint-the-basics-of-an-extremely-multifarious-herb.html | MINT: THE BASICS OF AN EXTREMELY MULTIFARIOUS HERB | False | By Joan Lee Faust | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/peugot-a-giant-in-trouble.html | PEUGOT: A GIANT IN TROUBLE | False | By Paul Lewis, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/home-improvement-air-conditioner-cost-can-be-cut.html | Home Improvement; AIR-CONDITIONER COST CAN BE CUT | False | By Bernard Gladstone | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-city-extradition-upheld-in-hong-kong-case.html | The City; Extradition Upheld In Hong Kong Case | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/water-curbs-eased-for-new-york-city.html | WATER CURBS EASED FOR NEW YORK CITY | False | By Clyde Haberman | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/hartford-votes-second-gun-control-bill.html | HARTFORD VOTES SECOND GUN-CONTROL BILL | False | By Richard L. Madden, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/bridge-most-of-top-teams-survive-second-round-in-reisinger.html | Bridge; Most of Top Teams Survive Second Round in Reisinger | False | By Alan Truscott | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/brokers-vie-for-top-analysts.html | BROKERS VIE FOR TOP ANALYSTS | False | By Kenneth B. Noble | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/electronics-executive-in-tulsa-is-slain-at-country-club.html | ELECTRONICS EXECUTIVE IN TULSA IS SLAIN AT COUNTRY CLUB | False | By Josh Barbanel | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-apr-30.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/dow-rises-9.18-more-volume-up.html | DOW RISES 9.18 MORE; VOLUME UP | False | By Vartanig G. Vartan | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/quotation-of-the-day-134345.html | Quotation of the Day | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/saudi-friendship-and-its-limits.html | Saudi Friendship, and Its Limits | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/nassau-county-officer-convicted-of-assaulting-li-motorist-in-79.html | Nassau County Officer Convicted Of Assaulting L.I. Motorist in '79 | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/boone-in-thick-of-it-all.html | BOONE IN THICK OF IT ALL | False | By Joseph Durso | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/opec-meeting-leaves-many-questions-news-analysis.html | OPEC MEETING LEAVES MANY QUESTIONS; News Analysis | False | By Steven Rattner | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/waterbed-becomes-a-sleeping-fixture.html | WATERBED BECOMES A SLEEPING FIXTURE | False | By Fred Ferretti | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/no-headline-134354.html | No Headline | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/strawbridge-clothier-reports-earnings-for-qtr-to-may-2.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/chancellor-energy-resources-inc-reports-earnings-for-qtr-to-mar-31.html | CHANCELLOR ENERGY RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/sports-of-the-times-con-is-in-and-conscience-is-out.html | SPORTS OF THE TIMES; CON IS IN AND CONSCIENCE IS OUT | False | By Dave Anderson | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-region-westchester-to-add-hydroelectric-plant.html | The Region; Westchester to Add Hydroelectric Plant | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/cecil-taylor-at-the-public.html | Cecil Taylor at the Public | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/fredric-warburg-dies-published-orwell-books.html | Fredric Warburg Dies; Published Orwell Books | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/bond-flood-poised-for-drop-in-rates.html | Bond Flood Poised For Drop in Rates | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/experimenting-with-indoor-fabric-tents.html | EXPERIMENTING WITH INDOOR FABRIC TENTS | False | By Suzanne Slesin | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/terramar-corp-reports-earnings-for-qtr-to-mar-31.html | TERRAMAR CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/supermarkets-general-corp-reports-earnings-for-qtr-to-may-2.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to May 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/unicorp-financial-corp-reports-earnings-for-qtr-to-mar-31.html | UNICORP FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-joan-crawford-defended-as-very-warm.html | Notes on People; Joan Crawford Defended as 'Very Warm' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/arriving-washington-wives-moving-and-settling-in.html | ARRIVING WASHINGTON WIVES; MOVING AND SETTLING IN | False | By John Duka | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/liverpool-triumphs-1-0-in-european-cup-final.html | Liverpool Triumphs, 1-0, In European Cup Final | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/polaroid-introduces-new-camera-and-film.html | POLAROID INTRODUCES NEW CAMERA AND FILM | False | By Barnaby J. Feder | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/hope-schary-leader-in-textiles-designing-and-women-s-rights.html | HOPE SCHARY, LEADER IN TEXTILES DESIGNING AND WOMEN'S RIGHTS | False | By Walter H. Waggoner | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/notes-on-people-grateful-fan-of-lena-horne-expresses-his-thanks.html | Notes on People; Grateful Fan of Lena Home Expresses His Thanks | False | By Albin, Krebs and Robert Mcg. Thomas Jr. | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-back-to-inordinate-fear-of-communism-134409.html | BACK TO 'INORDINATE FEAR OF COMMUNISM' | False | | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/news-media-find-it-hard-to-cover-jersey-primary.html | NEWS MEDIA FIND IT HARD TO COVER JERSEY PRIMARY | False | By Jonathan Friendly | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/britons-talking-of-even-a-radical-solution-in-ulster.html | BRITONS TALKING OF EVEN A RADICAL SOLUTION IN ULSTER | False | By William Borders, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/miguel-de-caprilles-ex-dean-of-nyu-law-school.html | MIGUEL DE CAPRILLES, EX-DEAN OF N.Y.U. LAW SCHOOL | False | By Josh Barbanel | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/transcript-of-the-president-s-commencement-address-at-us-military-academy.html | TRANSCRIPT OF THE PRESIDENT'S COMMENCEMENT ADDRESS AT U.S. MILITARY; ACADEMY | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/executive-changes-134509.html | EXECUTIVE CHANGES | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-senate-panel-to-get-data-on-teamsters-interim-head.html | Around the nation; Senate Panel to Get Data On Teamsters' Interim Head | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-new-president-of-todd-to-stress-ship-repair.html | Business People; New President of Todd To Stress Ship Repair | False | By Leonard Sloane | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/menotti-is-he-the-last-savage-in-worlds-of-arts-and-finance.html | MENOTTI: IS HE THE 'LAST SAVAGE IN WORLDS OF ARTS AND FINANCE? | False | By Edward Rothstein | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/yanks-lose-in-ninth-as-gossage-fails-6-5.html | YANKS LOSE IN NINTH AS GOSSAGE FAILS, 6-5 | False | By Jane Gross, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/jet-crashes-into-deck-of-a-carrier-14-killed-3-other-planes-wrecked.html | JET CRASHES INTO DECK OF A CARRIER; 14 KILLED, 3 OTHER PLANES WRECKED | False | By Richard Halloran | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-apr-30.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-apr-26.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Apr 26 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/marley-holders-approve-asset-sale.html | Marley Holders Approve Asset Sale | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/levitz-furniture-corp-reports-earnings-for-qtr-to-apr-30.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/lone-star-steel-has-new-casings.html | Lone Star Steel Has New Casings | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/golfer-s-7-year-drought-over.html | GOLFER'S 7-YEAR DROUGHT OVER | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-street-scene-134406.html | STREET SCENE | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/deere-co-reports-earnings-for-qtr-to-apr-30.html | DEERE & CO reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/reagan-aide-s-son-hailed-by-the-chief.html | REAGAN AIDE'S SON HAILED BY THE CHIEF | False | By James Feron, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/article-134375-no-title.html | Article 134375 -- No Title | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-reagan-s-vital-anti-soviet-prism-134412.html | REAGAN'S VITAL ANTI-SOVIET PRISM | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/masonry-drew-mozart-and-washington.html | MASONRY DREW MOZART AND WASHINGTON | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-graber-cohn-acquires-new-officer-and-account.html | Advertising; Graber & Cohn Acquires New Officer and Account | False | By Philip H. Dougherty | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/index-international.html | Index; International | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/murder-victim-in-queens-identified-as-crime-figure.html | MURDER VICTIM IN QUEENS IDENTIFIED AS CRIME FIGURE | False | By Leonard Buder | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/rexnord-inc-reports-earnings-for-qtr-to-apr-30.html | REXNORD INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/bill-to-limit-offensive-cable-tv-programs-introduced-in-albany.html | BILL TO LIMIT 'OFFENSIVE CABLE TV PROGRAMS INTRODUCED IN ALBANY | False | By Richard J. Meislin, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/36-parties-in-israeli-vote-june-30.html | 36 Parties in Israeli Vote June 30 | False | Special to the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/harnischfeger-corp-reports-earnings-for-qtr-to-apr-30.html | HARNISCHFEGER CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/reds-3-giants-2.html | Reds 3, Giants 2 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/jlg-industries-inc-reports-earnings-for-qtr-to-apr-30.html | JLG INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/beauty-concern-will-leave-city-for-north-jersey.html | BEAUTY CONCERN WILL LEAVE CITY FOR NORTH JERSEY | False | By Joyce Purnick | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/secret-service-guarding-empty-reagan-house.html | SECRET SERVICE GUARDING EMPTY REAGAN HOUSE | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/farm-loan-unit-raises-its-rates.html | Farm Loan Unit Raises Its Rates | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/around-the-nation-austin-tex-flood-damage-is-estimated-at-20-million.html | Around the nation; Austin, Tex., Flood Damage Is Estimated at $20 Million | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/albertson-s-net-rises.html | Albertson's Net Rises | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/western-beef-inc-reports-earnings-for-qtr-to-apr-30.html | WESTERN BEEF INC reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/silver-shaky-on-worry-about-hunts.html | SILVER SHAKY ON WORRY ABOUT HUNTS | False | By H.j. Maidenberg | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/redman-industries-inc-reports-earnings-for-qtr-to-apr-3.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Apr 3 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/key-rates-134425.html | Key Rates | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/net-off-sharply-at-jp-stevens.html | Net Off Sharply At J.P. Stevens | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/koch-s-support-by-republicans-now-in-danger.html | KOCH'S SUPPORT BY REPUBLICANS NOW IN DANGER | False | By Frank Lynn | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/ripley-co-reports-earnings-for-yr-to-feb-28.html | RIPLEY CO reports earnings for Yr to Feb 28 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/agreement-to-expand-cell-space-at-ossining-is-reached-in-albany.html | AGREEMENT TO EXPAND CELL SPACE AT OSSINING IS REACHED IN ALBANY | False | By Robin Herman, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/royals-8-mariners-5.html | Royals 8, Mariners 5 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/arts/music-von-dohnanyi-leads.html | MUSIC: VON DOHNANYI LEADS | False | By Donal Henahan | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/soviet-suspends-manned-flights-as-space-priorities-are-changed.html | SOVIET SUSPENDS MANNED FLIGHTS AS SPACE PRIORITIES ARE CHANGED | False | By John Noble Wilford | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/world/begin-vows-peaceful-effort-but-says-syria-mobilizes.html | BEGIN VOWS PEACEFUL EFFORT BUT SAYS SYRIA MOBILIZES | False | By David K. Shipler, Special To the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/gardening-zeroing-in-on-the-most-persistant-weeds.html | Gardening ZEROING IN ON THE MOST PERSISTANT WEEDS | False | By Joan Lee Faust | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/swedlow-inc-reports-earnings-for-qtr-to-mar-29.html | SWEDLOW INC reports earnings for Qtr to Mar 29 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-rent-control-s-flaws-as-a-subsidy-program-134407.html | RENT CONTROL'S FLAWS AS A SUBSIDY PROGRAM | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/world-s-biggest-dump-for-garbage-just-a-monumental-problem-on-s-i.html | WORLD'S BIGGEST DUMP FOR GARBAGE JUST A MONUMENTAL PROBLEM ON S. I. | False | By Colin Campbell | 1981-06-01 | TX 697419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/simplicity-pattern-in-merger-accord.html | SIMPLICITY PATTERN IN MERGER ACCORD | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/defense-rests-in-crimmins-trial-without-calling-suspect-to-stand.html | DEFENSE RESTS IN CRIMMINS TRIAL WITHOUT CALLING SUSPECT TO STAND | False | By E. R. Shipp | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/canadian-gas-transport-is-cleared.html | Canadian Gas Transport Is Cleared | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/us/cia-ends-formal-background-briefings-for-press.html | C.I.A. ENDS FORMAL BACKGROUND BRIEFINGS FOR PRESS | False | By Philip Taubman, Special To The New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-city-full-con-ed-bill-cut-to-begin-in-july.html | The City; Full Con Ed Bill Cut To Begin In July | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/tag-sales-it-s-high-season-for-aficionados-of-the-secondhand.html | TAG SALES IT'S HIGH SEASON FOR AFICIONADOS OF THE SECONDHAND | False | By J. C. Barden | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/most-candidates-for-byrne-s-post-attack-cap-law.html | MOST CANDIDATES FOR BYRNE'S POST ATTACK CAP LAW | False | By Maurice Carroll, Special To The New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/obituaries/martin-o-waldron-is-dead-at-56-reporting-led-to-a-pulitzer-prize.html | MARTIN O. WALDRON IS DEAD AT 56; REPORTING LED TO A PULITZER PRIZE | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/labor-board-starts-legal-moves-aimed-at-postponing-strike.html | LABOR BOARD STARTS LEGAL MOVES AIMED AT POSTPONING STRIKE | False | By Murray Chass | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/company-shoppers-renew-interest-used-cars-sticker-prices-new-autos-revive-market.html | COMPANY NEWS; Shoppers Renew Interest in Used Cars; Sticker Prices Of New Autos Revive Market | False | Special to the New York Times | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/king-international-corp-reports-earnings-for-qtr-to-jan-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/sports/mets-beat-phillies-3-1-on-zachry-s-6-hitter.html | METS BEAT PHILLIES, 3-1, ON ZACHRY'S 6-HITTER | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/books/books-of-the-times-134419.html | Books Of The Times | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/universal-communication-systems-reports-earnings-for-qtr-to-apr-30.html | UNIVERSAL COMMUNICATION SYSTEMS reports earnings for Qtr to Apr 30 | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-the-wrongs-that-joint-custody-rights-134405.html | THE WRONGS THAT JOINT CUSTODY RIGHTS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/advertising-advertising-magazine-scheduled-for-this-fall.html | Advertising; Advertising Magazine Scheduled for This Fall | False | By Philip H. Dougherty | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/plaques-to-mark-road-ex-hostages-traveled.html | Plaques to Mark Road Ex-Hostages Traveled | False | AP | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/opinion/l-the-wrongs-that-joint-custody-rights-134404.html | THE WRONGS THAT JOINT CUSTODY RIGHTS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/business-people-coke-selects-president-for-food-wines-group.html | Business People; Coke Selects President For Food-Wines Group | False | By Leonard Sloane | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/garden/replacing-and-polishing-brass-furniture-fittings.html | REPLACING AND POLISHING BRASS FURNITURE FITTINGS | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/nyregion/the-region-brush-fire-disrupts-service-on-lirr.html | The Region; Brush Fire Disrupts Service on L.I.R.R. | False | | 1981-06-01 | TX 697419 | | |
| 1981-05-28 | 1981-05-28 | https://www.nytimes.com/1981/05/28/business/technology-customizing-silicon-chips.html | Technology; Customizing Silicon Chips | False | By Andrew Pollack | 1981-06-01 | TX 697419 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/commonwealth-theatres-inc-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH THEATRES INC reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/style/lucy-niblack-lyle-wed-to-whitney-tower.html | Lucy Niblack Lyle Wed to Whitney Tower | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/art-the-impasto-world-of-walter-darby-bannard.html | ART: THE IMPASTO WORLD OF WALTER DARBY BANNARD | False | By Vivien Raynor | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/style/nursery-school-reunion-kudos-and-kazoos.html | NURSERY SCHOOL REUNION: KUDOS AND KAZOOS | False | By Georgia Dullea | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-30-inches-of-rain-falls-in-2-weeks-in-the-caribbean.html | Around the World; 30 Inches of Rain Falls In 2 Weeks in the Caribbean | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/time-inc-to-raise-satellite-capacity.html | Time Inc. to Raise Satellite Capacity | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-region-rockland-unhappy-with-auto-testing.html | The Region; Rockland Unhappy With Auto Testing | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/byrne-urges-3-to-give-up-their-gubernatorial-quest.html | BYRNE URGES 3 TO GIVE UP THEIR GUBERNATORIAL QUEST | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/advent-files-plan-under-chapter-11.html | Advent Files Plan Under Chapter 11 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/fotomat-corp-reports-earnings-for-qtr-to-april-30.html | FOTOMAT CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/adage-inc-reports-earnings-for-yr-to-march-28.html | ADAGE INC reports earnings for Yr to March 28 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/thais-report-killing-20-rebels.html | Thais Report Killing 20 Rebels | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-in-the-wake-of-francois-mitterrand-s-victory-135871.html | IN THE WAKE OF FRANCOIS MITTERRAND'S VICTORY | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-region-private-now-faces-2-assault-charges.html | The Region; Private Now Faces 2 Assault Charges | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/a-downside-up-look-at-how-new-york-ticks.html | A DOWNSIDE-UP LOOK AT HOW NEW YORK TICKS | False | By Jennifer Dunning | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/police-say-a-paid-assassin-may-have-killed-executive.html | POLICE SAY A PAID ASSASSIN MAY HAVE KILLED EXECUTIVE | False | By William K. Stevens, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-a-new-york-bottle-law-will-do-too-little-to-eliminate-litter-135874.html | A NEW YORK BOTTLE LAW WILL DO TOO LITTLE TO ELIMINATE LITTER | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/outlet-co-reports-earnings-for-qtr-to-april-30.html | OUTLET CO reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/duplex-products-inc-reports-earnings-for-qtr-to-april-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to April 25 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/music-american-philharmonic.html | MUSIC: AMERICAN PHILHARMONIC | False | By Peter G. Davis | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/weekender-guide-friday-cecil-taylor-unit-at-the-public-theater.html | Weekender Guide; Friday; CECIL TAYLOR UNIT AT THE PUBLIC THEATER | False | By Eleanor Blau | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/parents-of-a-missing-flier-refusing-to-let-case-rest.html | PARENTS OF A MISSING FLIER REFUSING TO LET CASE REST | False | By Leslie Bennetts, Special to The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/james-river-corp-reports-earnings-for-qtr-to-april-26.html | JAMES RIVER CORP reports earnings for Qtr to April 26 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/american-stores-co-reports-earnings-for-qtr-to-may-2.html | AMERICAN STORES CO reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/peavey-co-reports-earnings-for-qtr-to-april-30.html | PEAVEY CO reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/united-presbyterian-group-resolves-issue-that-threatened-merger-plans.html | UNITED PRESBYTERIAN GROUP RESOLVES ISSUE THAT THREATENED MERGER PLANS | False | By Charles Austin | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/executive-changes-135981.html | EXECUTIVE CHANGES | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-personally-stockman-says-he-favors-support-for-arts.html | Notes on People; Personally, Stockman Says, He Favors Support for Arts | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/foreign-affairs-hot-and-cold-terrorists.html | Foreign Affairs; HOT AND COLD TERRORISTS | False | By Flora Lewis | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/syntex-corp-reports-earnings-for-qtr-to-march-31.html | SYNTEX CORP reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/easing-of-rules-on-steel-gains.html | Easing Of Rules On Steel Gains | False | AP | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/credit-markets-interest-rates-drop-sharply.html | Credit Markets; INTEREST RATES DROP SHARPLY | False | By Michael Quint | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/city-invites-bids-on-bus-shelters-as-dispute-remains-unresolved.html | CITY INVITES BIDS ON BUS SHELTERS AS DISPUTE REMAINS UNRESOLVED | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/massey-narrows-deficit.html | MASSEY NARROWS DEFICIT | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/mondale-assails-reagan-on-rights.html | MONDALE ASSAILS REAGAN ON RIGHTS | False | By Peter Kihss | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/us-soviet-grain-talks-planned.html | U.S.-Soviet Grain Talks Planned | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/the-harbor-on-103d-st.html | The Harbor on 103d St. | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/lacana-mining-corp-reports-earnings-for-qtr-to-march-31.html | LACANA MINING CORP reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/no-headline-135942.html | No Headline | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/two-bills-signed-on-gun-control-for-connecticut.html | TWO BILLS SIGNED ON GUN CONTROL FOR CONNECTICUT | False | By Richard L. Madden, Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/players-see-hope-after-briefing.html | Players See Hope After Briefing | False | By Joseph Durso | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/chase-cuts-prime-rate-to-20.html | CHASE CUTS PRIME RATE TO 20% | False | By Thomas L. Friedman | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/unitog-co-reports-earnings-for-qtr-to-april-26.html | UNITOG CO reports earnings for Qtr to April 26 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/american-league-brewers-7-tigers-1.html | American League; Brewers 7, Tigers 1 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/index-international.html | Index; International | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/tv-weekend-ordeal-of-an-argentine-publisher.html | TV Weekend; ORDEAL OF AN ARGENTINE PUBLISHER | False | By John J. O'Connor | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/block-grants-for-education-in-jeopardy.html | BLOCK GRANTS FOR EDUCATION IN JEOPARDY | False | By Marjorie Hunter, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/a-study-of-computer-terminals-finds-the-radiation-insignificant.html | A STUDY OF COMPUTER TERMINALS FINDS THE RADIATION INSIGNIFICANT | False | By John Noble Wilford | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/musical-bridge-to-islam.html | MUSICAL BRIDGE TO ISLAM | False | By John Rockwell | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/restaurants-two-cuisines-with-latin-accents.html | Restaurants; Two cuisines with Latin accents. | False | By Mimi Sheraton | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/economic-scene-an-opportunity-for-reagan.html | Economic Scene; An Opportunity For Reagan | False | By Leonard Silk | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/bert-j-lippman.html | BERT J. LIPPMAN | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-the-show-must-go-on-and-does.html | Notes on People; The Show Must Go On, and Does | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/kirk-billings-65-dies-friend-of-the-kennedys.html | Kirk Billings, 65, Dies; Friend of the Kennedys | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/chrysler-outlook-is-termed-good.html | Chrysler Outlook Is Termed 'Good' | False | Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/senators-postpone-vote-on-rights-nominee.html | SENATORS POSTPONE VOTE ON RIGHTS NOMINEE | False | By Judith Miller, Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-judge-in-chicago-rejects-bid-to-continue-transit-system.html | Around the Nation; Judge in Chicago Rejects Bid To Continue Transit System | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-april-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to April 25 | False | | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/accord-is-reached-on-standards-for-two-man-sanitation-trucks.html | ACCORD IS REACHED ON STANDARDS FOR TWO-MAN SANITATION TRUCKS | False | By William G. Blair | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/esmark-inc-reports-earnings-for-qtr-to-may-2.html | ESMARK INC reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/chamber-zukerman-s-st-paul-group-the-program.html | CHAMBER: ZUKERMAN'S ST. PAUL GROUP; The Program | False | D.72 | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/the-golden-age-of-spain-celebrated-in-theater-dance-and-art.html | THE GOLDEN AGE OF SPAIN CELEBRATED IN THEATER, DANCE AND ART | False | By Randolph Hogan | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/monumental-intimate-and-basically-bach.html | MONUMENTAL, INTIMATE AND BASICALLY BACH | False | By Bernard Holland | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-digest-friday-may-29-1981-the-economy.html | Business Digest; FRIDAY, MAY 29, 1981; The Economy | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/gelco-corp-reports-earnings-for-qtr-to-april-30.html | GELCO CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-feb-28.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/dance-a-bird-a-plane-no-it-s-crowsnest.html | DANCE: A BIRD, A PLANE? NO ... IT'S CROWSNEST | False | By Jennifer Dunning | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/freed-soviet-jew-found-prison-test-of-his-faith.html | FREED SOVIET JEW FOUND PRISON TEST OF HIS FAITH | False | By Kenneth A. Briggs | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-what-the-white-house-thinks-about-children-135868.html | WHAT THE WHITE HOUSE THINKS ABOUT CHILDREN | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/mrs-thatcher-pays-9-hour-ulster-visit.html | MRS. THATCHER PAYS 9-HOUR ULSTER VISIT | False | By William Borders, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/the-editorial-notebook-the-pornography-of-fat.html | The Editorial Notebook; THE PORNOGRAPHY OF FAT | False | By Jack Rosenthal | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/performing-arts-concert.html | Performing Arts Concert | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/slain-telex-chief-s-vast-empire.html | SLAIN TELEX CHIEF'S VAST EMPIRE | False | By Lydia Chavez | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/advertising-sherwood-schneider-gets-beech-nut-account.html | Advertising; Sherwood & Schneider Gets Beech-Nut Account | False | By Philip H. Dougherty | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/france-s-socialists-cancel-plans-for-a-nuclear-station-in-brittany.html | France's Socialists Cancel Plans For a Nuclear Station in Brittany | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/petrolite-corp-reports-earnings-for-qtr-to-april-30.html | PETROLITE CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/list-of-nimitz-dead-and-injured.html | LIST OF NIMITZ DEAD AND INJURED | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/new-panel-familiar-transit-report.html | NEW PANEL, FAMILIAR TRANSIT REPORT | False | By Richard J. Meislin, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/news-summary-friday-may-29-1981.html | News Summary; FRIDAY, MAY 29, 1981 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/solomon-debt-plan-approved-by-court.html | Solomon Debt Plan Approved by Court | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-ex-head-of-korvettes-settles-suit-on-salary.html | Business People; Ex-Head of Korvettes Settles Suit on Salary | False | By Leonard Sloane | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/oilers-waive-jack-tatum.html | Oilers Waive Jack Tatum | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/salvatore-m-de-stefano.html | SALVATORE M. DE STEFANO | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/city-council-creates-2-new-seats-after-resolving-manhattan-issue.html | CITY COUNCIL CREATES 2 NEW SEATS AFTER RESOLVING MANHATTAN ISSUE | False | By Molly Ivins | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/company-news.html | COMPANY NEWS | False | Higher Bid Studied, By Ua-Columbia | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/eckerd-jack-corp-reports-earnings-for-qtr-to-may-2.html | ECKERD, JACK, CORP reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/no-headline-135752.html | No Headline | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/us-agency-disciplines-gene-splicing-researcher.html | U.S. AGENCY DISCIPLINES GENE-SPLICING RESEARCHER | False | By Harold M. Schmeck Jr. | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-loral-operating-officer.html | BUSINESS PEOPLE; Loral Operating Officer | False | By Leonard Sloane | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/data-relay-system-announced-by-ge.html | Data Relay System Announced by G.E. | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-ukrainian-jewish-activist-said-to-get-a-3-year-term.html | Around the World; Ukrainian Jewish Activist Said to Get a 3-Year Term | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-city-2-officers-accused-of-cocaine-dealing.html | The City; 2 Officers Accused Of Cocaine-Dealing | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-may-2.html | STEVENS, J P, & CO INC reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/energywatch.html | Energywatch | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/martha-bacon-poet-and-novelist-teacher-at-rhode-island-college.html | MARTHA BACON, POET AND NOVELIST, TEACHER AT RHODE ISLAND COLLEGE | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/books/books-of-the-times-135898.html | Books Of The Times | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/a-3.05-billion-issue-means-hard-work-for-an-underwriter.html | A $3.05 BILLION ISSUE MEANS HARD WORK FOR AN UNDERWRITER | False | By Kenneth B. Noble | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/chinas-prospects.html | CHINA'S PROSPECTS | False | By June Teufel | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/around-the-world-president-s-west-point-talk-is-assailed-by-tass.html | Around the World; President's West Point Talk Is Assailed by Tass | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/brooks-perkins-inc-reports-earnings-for-qtr-to-april-30.html | BROOKS & PERKINS INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-strength-and-skill-hinted-in-killer-of-atlanta-blacks.html | Around The Nation; Strength and Skill Hinted In Killer of Atlanta Blacks | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/baker-brothers-inc-reports-earnings-for-qtr-to-april-30.html | BAKER BROTHERS INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/real-estate-how-jersey-homes-site-kept-going.html | Real Estate; How Jersey Homes Site Kept Going | False | By Alan S. Oser | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/israel-says-its-jets-hit-libyan-missiles-at-sites-in-lebanon.html | ISRAEL SAYS ITS JETS HIT LIBYAN MISSILES AT SITES IN LEBANON | False | By David K. Shipler, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-billy-carter-moving-on-to-alabama.html | Notes on People; Billy Carter Moving On to Alabama | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/hollinger-argus-ltd-reports-earnings-for-qtr-to-march-31.html | HOLLINGER ARGUS LTD reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/uruguayan-regime-shaken-by-scandal.html | URUGUAYAN REGIME SHAKEN BY SCANDAL | False | By Edward Schumacher, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/5-leading-officials-suspended-in-italy.html | 5 LEADING OFFICIALS SUSPENDED IN ITALY | False | By Henry Tanner, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/style/for-mrs-d-amato-it-s-computers-not-politics.html | FOR MRS. D'AMATO, IT'S COMPUTERS, NOT POLITICS | False | By James Barron, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/auctions-disappointing-paintings-sale.html | Auctions; Disappointing paintings sale. | False | By Rita Reif | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/pirates-9-cubs-4.html | Pirates 9, Cubs 4 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/recital-gillian-weir-organist.html | RECITAL: GILLIAN WEIR, ORGANIST | False | By Allen Hughes | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/evans-inc-reports-earnings-for-qtr-to-feb-28.html | EVANS INC reports earnings for Qtr to Feb 28 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/ratelle-ends-20-year-playing-career.html | Ratelle Ends 20-Year Playing Career | False | By Thomas Rogers | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-in-the-wake-of-francois-mitterrand-s-victory-135872.html | IN THE WAKE OF FRANCOIS MITTERRAND'S VICTORY | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oklahoma-energies-corp-reports-earnings-for-qtr-to-march-31.html | OKLAHOMA ENERGIES CORP reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/market-place-ramifications-of-dome-move.html | Market Place; Ramifications Of Dome Move | False | By Robert Metz | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/religion-becomes-political-battleground-in-nicaragua.html | RELIGION BECOMES POLITICAL BATTLEGROUND IN NICARAGUA | False | By Alan Riding, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/wyszynski-fortified-church-under-communist-rule.html | WYSZYNSKI FORTIFIED CHURCH UNDER COMMUNIST RULE | False | By Wolfgang Saxon | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/abundant-portuguese-residents-elude-the-south-african-census.html | ABUNDANT PORTUGUESE RESIDENTS ELUDE THE SOUTH AFRICAN CENSUS | False | By Joseph Lelyveld, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/the-new-brew-of-coffeehouses-sleek-and-modern.html | THE NEW BREW OF COFFEEHOUSES: SLEEK AND MODERN | False | By Ann Barry | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/o-neill-vows-to-press-fight-to-restore-budget-funds-for-social-programs.html | O'NEILL VOWS TO PRESS FIGHT TO RESTORE BUDGET FUNDS FOR SOCIAL PROGRAMS | False | By Steven V. Roberts, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/pop-jazz-the-bloom-has-faded-at-small-rock-clubs.html | Pop Jazz; THE BLOOM HAS FADED AT SMALL ROCK CLUBS | False | By Robert Palmer | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/style/the-evening-hours.html | The Evening hours | False | By Fred Ferretti | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/taylor-young-sign-giants-contracts.html | Taylor, Young Sign Giants Contracts | False | Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/massey-ferguson-perkins-ltd-reports-earnings-for-qtr-to-april-30.html | MASSEY-FERGUSON-PERKINS LTD reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/abkco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ABKCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/gold-is-stepping-down-as-brooklyn-prosecutor.html | Gold Is Stepping Down As Brooklyn Prosecutor | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/a-critic-s-eye-view-of-the-six-finalists.html | A CRITIC'S-EYE VIEW OF THE SIX FINALISTS | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/baseball-strike-off-as-players-owners-extend-deadline.html | BASEBALL STRIKE OFF AS PLAYERS, OWNERS EXTEND DEADLINE | False | By Murray Chass | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/dr-charles-n-ford-91-a-civic-figure-in-harlem.html | Dr. Charles N. Ford, 91; A Civic Figure in Harlem | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/us-navy-s-base-in-japan-is-target-of-nuclear-foes.html | U.S. NAVY'S BASE IN JAPAN IS TARGET OF NUCLEAR FOES | False | By Henry Scott Stokes, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/angels-dismiss-fregosi-and-name-mauch.html | ANGELS DISMISS FREGOSI AND NAME MAUCH | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/tentative-coal-accord-is-reached.html | TENTATIVE COAL ACCORD IS REACHED | False | By Ben A. Franklin, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/duo-at-recital-hall.html | Duo at Recital Hall | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/steinbrenner-backs-michael-as-manager.html | STEINBRENNER BACKS MICHAEL AS MANAGER | False | By Jane Gross, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/key-rates-135933.html | Key Rates | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/a-foul-wind-for-mariners.html | A Foul Wind For Mariners | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/literary-giants-in-ms-and-caricature.html | LITERARY GIANTS IN MS. AND CARICATURE | False | By Hilton Kramer | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/archives/briefs-135974.html | BRIEFS | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/stage-richardson-stars-in-storey-s-early-days.html | STAGE: RICHARDSON STARS IN STOREY'S 'EARLY DAYS' | False | By Frank Rich, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/lebanese-say-israelis-went-straight-for-guerrilla-camps.html | LEBANESE SAY ISRAELIS WENT STRAIGHT FOR GUERRILLA CAMPS | False | By John Kifner, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/bridge-a-strong-field-of-survivors-gains-reisinger-semifinals.html | Bridge: A Strong Field of Survivors Gains Reisinger Semifinals | False | By Alan Truscott | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/macdonald-e-f-co-reports-earnings-for-12-wks-to-april-26.html | MACDONALD, E F, CO reports earnings for 12 wks to April 26 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/polyester-an-offbeat-comedy.html | 'POLYESTER,' AN OFFBEAT COMEDY | False | By Janet Maslin | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/palomar-financial-corp-reports-earnings-for-qtr-to-march-31.html | PALOMAR FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/wyszynski-dies-strong-defender-of-polish-church.html | WYSZYNSKI DIES; STRONG DEFENDER OF POLISH CHURCH | False | By John Darnton, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/nimitz-is-home-courage-of-crew-in-crash-praised.html | NIMITZ IS HOME; COURAGE OF CREW IN CRASH PRAISED | False | By Richard Halloran, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/injured-a-s-pitcher-is-due-for-facial-surgery-today.html | Injured A's Pitcher is Due For Facial Surgery Today | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/dr-maurice-h-fleysher.html | DR. MAURICE H. FLEYSHER | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/the-new-jersey-handicap.html | THE NEW JERSEY HANDICAP | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/officials-affirm-mattress-triggered-fire-in-which-7-died-in-jersey-city.html | OFFICIALS AFFIRM MATTRESS TRIGGERED FIRE IN WHICH 7 DIED IN JERSEY CITY | False | By Robert Hanley, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/owner-of-chargers-is-stricken-at-court.html | OWNER OF CHARGERS IS STRICKEN AT COURT | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/the-national-mood-news-analysis.html | THE NATIONAL MOOD; News Analysis | False | By Hedrick Smith, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wickes-corp-reports-earnings-for-qtr-to-may-2.html | WICKES CORP reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/around-the-nation-hinson-pleads-no-contest-to-oral-sodomy-charge.html | Around The Nation; Hinson Pleads No Contest to Oral Sodomy Charge | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/borg-advances-in-paris.html | Borg Advances In Paris | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/cable-tv-talks-open-on-coast-today.html | CABLE TV TALKS OPEN ON COAST TODAY | False | By Tony Schwartz, Special To The New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/trinity-resources-ltd.html | TRINITY RESOURCES LTD | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wall-st-reaction-mixed.html | WALL ST. REACTION MIXED | False | By Karen W. Arenson | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-concerns-continue-hudson-s-bay-battle-lacking-pact-dome-bought-stock-it.html | OIL CONCERNS CONTINUE HUDSON'S BAY BATTLE; Lacking a Pact, Dome Bought Stock it Sought | False | By Robert J. Cole | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/in-the-nation-reagan-s-rusty-edges.html | IN THE NATION; Reagan's Rusty Edges | False | By Tom Wicker | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/quotation-of-the-day-135818.html | Quotation of the Day | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/fedders-corp-reports-earnings-for-qtr-to-april-30.html | FEDDERS CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/at-columbia-grammar-an-era-ends.html | AT COLUMBIA GRAMMAR, AN ERA ENDS | False | By Laurie Johnston | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/at-the-movies-good-days-in-the-life-of-a-screenwriter.html | At the Movies; Good days in the life of a screenwriter. | False | By Chris Chase | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/art-merida-a-father-of-mexican-modernism.html | ART: MERIDA, A FATHER OF MEXICAN MODERNISM | False | By Grace Glueck | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/books/no-headline-135890.html | No Headline | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/jamesway-corp.html | JAMESWAY CORP | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/movies/haunting-of-julia-frazzles-mia-farrow.html | 'HAUNTING OF JULIA' FRAZZLES MIA FARROW | False | By Janet Maslin | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/salvador-chief-rejects-mediation.html | Salvador Chief Rejects Mediation | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/india-s-rails-test-for-alcohol.html | India's Rails Test for Alcohol | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/red-smith-if-you-cant-win-relax.html | RED SMITH; If You Can't Win, Relax | False | By Sports of the Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-poiret-gown-brings-5500-at-auction.html | Notes on People; Poiret Gown Brings $5,500 at Auction | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/esmark-earnings-up-62.3-in-period.html | Esmark Earnings Up 62.3% in Period | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/style/party-must-go-on-alors.html | PARTY MUST GO ON, ALORS! | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/the-un-today-may-29-1981-general-assembly.html | The U.N. Today; May 29, 1981; GENERAL ASSEMBLY | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/business-people-mutual-of-new-york-selects-a-president.html | Business People; Mutual of New York Selects a President | False | By Leonard Sloane | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/2-cosmos-still-ailing.html | 2 Cosmos Still Ailing | False | Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/finance-briefs-135980.html | FINANCE BRIEFS | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/new-london-is-festive-for-yale-harvard-regatta.html | NEW LONDON IS FESTIVE FOR YALE-HARVARD REGATTA | False | By Richard L. Madden | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/caressa-inc-reports-earnings-for-qtr-to-march-31.html | CARESSA INC reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/books/publishing-boss-makes-author-s-cause-his-own.html | PUBLISHING: BOSS MAKES AUTHOR'S CAUSE HIS OWN | False | By Edwin McDowell | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/ma-de-capriles-dies-ex-law-school-dean-and-nyu-counsel.html | M.A. DE CAPRILES DIES; EX-LAW SCHOOL DEAN AND N.Y.U. COUNSEL | False | By Josh Barbanel | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/appeal-is-filed-on-penalty-to-unser.html | Appeal Is Filed on Penalty to Unser | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/assets-decline-at-money-funds.html | Assets Decline At Money Funds | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/gus-williams-rejoins-sonics-for-3-million.html | GUS WILLIAMS REJOINS SONICS FOR $3 MILLION | False | By Sam Goldaper, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/dow-up-1.11-after-a-late-rally.html | DOW UP 1.11 AFTER A LATE RALLY | False | By Vartanig G. Vartan | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/braves-9-dodgers-4.html | Braves 9, Dodgers 4 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/analog-devices-inc-reports-earnings-for-qtr-to-may-2.html | ANALOG DEVICES INC reports earnings for Qtr to May 2 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/theater-marathon-of-one-act-plays.html | THEATER: MARATHON OF ONE-ACT PLAYS | False | By Mel Gussow | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/harper-pronounced-healthy.html | Harper Pronounced Healthy | False | Special to the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/world/white-house-photograph.html | White House Photograph | False | | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/transactions-baseball-baltimore-al-restored-lenn-sakata-infielder-roster.html | Transactions; BASEBALL BALTIMORE (AL) - Restored Lenn Sakata, infielder, to the roster from the disabled list and sent Bob Bonner, infielder, to Rochester of the International League. CALIFORNIA (AL) - Dismissed Jim Fregosi as manager and named Gene Mauch to replace him. Placed Doug Rau, pitcher, on the disabled list and restored Dave Frost, pitcher, to the roster. | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/police-lack-suspect-in-shootings-connected-to-sniper-in-brooklyn.html | Police Lack Suspect in Shootings Connected to Sniper in Brooklyn | False | By United Press International | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/fighting-inflation-with-crossed-fingers.html | Fighting Inflation With Crossed Fingers | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-let-the-legal-services-corporation-die-135870.html | LET THE LEGAL SERVICES CORPORATION DIE | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-city-bronx-bus-garage-approved-by-board.html | The City; Bronx Bus Garage Approved by Board | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/waste-concern-president-in-jersey-denies-mob-tie.html | WASTE CONCERN PRESIDENT IN JERSEY DENIES MOB TIE | False | By Ralph Blumenthal, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/newton-cook-tied-for-lead.html | Newton, Cook Tied for Lead | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | MET-PRO CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/president-criticizes-wall-st-skepticism-over-economic-plan.html | PRESIDENT CRITICIZES WALL ST. SKEPTICISM OVER ECONOMIC PLAN | False | By Steven R. Weisman, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/eased-stand-hinted-on-social-security.html | EASED STAND HINTED ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/roper-industries-inc-reports-earnings-for-qtr-to-april-30.html | ROPER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/arts/five-americans-and-a-chinese-reach-finals-in-cliburn-piano-competition.html | FIVE AMERICANS AND A CHINESE REACH FINALS IN CLIBURN PIANO COMPETITION | False | By Harold C. Schonberg, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/principals-to-face-fines-over-lack-of-pupil-shots.html | PRINCIPALS TO FACE FINES OVER LACK OF PUPIL SHOTS | False | By Clyde Haberman | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/marion-corp-reports-earnings-for-qtr-to-april-30.html | MARION CORP reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-concerns-continue-hudson-s-bay-battle-extent-offer-its-holders-stuns-conoco.html | OIL CONCERNS CONTINUE HUDSON'S BAY BATTLE; Extent of Offer by Its Holders Stuns Conoco | False | By Douglas Martin | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/patino-nv-reports-earnings-for-qtr-to-march-31.html | PATINO NV reports earnings for Qtr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/city-pupils-reading-scores-improve.html | CITY PUPILS READING SCORES IMPROVE | False | By Gene I. Maeroff | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/american-motor-inns-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/sports/2-score-aces-on-16th-in-lpga-tourney.html | 2 Score Aces on 16th In L.P.G.A. Tourney | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/fred-meyer-inc-bids-for-founder-s-stock.html | Fred Meyer Inc. Bids For Founder's Stock | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/obituaries/gregory-c-sinnott-44-an-insurance-executive.html | Gregory C. Sinnott, 44; An Insurance Executive | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/plentiful-gas-at-stable-prices-predicted-for-new-york-area-this-summer.html | PLENTIFUL GAS AT STABLE PRICES PREDICTED FOR NEW YORK AREA THIS SUMMER | False | | 1981-06-02 | TX 700380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/service-at-service-stations-becoming-harder-to-get.html | SERVICE AT SERVICE STATIONS BECOMING HARDER TO GET | False | By Franklin Whitehouse, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/notes-on-people-brademas-tells-law-school-graduates-we-need-you.html | Notes on People; Brademas Tells Law School Graduates: We Need You | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wide-tax-differences-persist-coalition-in-house-is-hinted.html | WIDE TAX DIFFERENCES PERSIST; COALITION IN HOUSE IS HINTED | False | By Edward Cowan, Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/nyregion/the-region-essex-jail-inmates-stage-a-protest.html | The Region; Essex Jail Inmates Stage a Protest | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/theater/broadway-dream-girls-new-michael-bennett-musical-due-in-fall.html | Broadway; 'Dream Girls,' new Michael Bennett musical, due in fall. | False | By John Corry | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/oil-widens-trade-gap-for-april.html | OIL WIDENS TRADE GAP FOR APRIL | False | AP | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/reagan-health-policy-look-at-california.html | REAGAN HEALTH POLICY? LOOK AT CALIFORNIA | False | By Philip R. Lee and Barry Ensminger | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/us/st-paul-takes-steps-to-become-the-first-major-city-to-own-a-cable-tv-system.html | ST. PAUL TAKES STEPS TO BECOME THE FIRST MAJOR CITY TO OWN A CABLE TV SYSTEM | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | WYLE LABORATORIES reports earnings for Qtr to April 30 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/leading-indicators-up-0.4-in-april.html | LEADING INDICATORS UP 0.4% IN APRIL | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/no-headline-135969.html | No Headline | False | By | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/business/devon-group-inc-reports-earnings-for-yr-to-march-31.html | DEVON GROUP INC reports earnings for Yr to March 31 | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-29 | 1981-05-29 | https://www.nytimes.com/1981/05/29/opinion/l-making-adjustments-to-the-bribery-act-135869.html | MAKING ADJUSTMENTS TO THE BRIBERY ACT | False | | 1981-06-02 | TX 700380 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/dance-annual-concert-by-performing-arts.html | DANCE: ANNUAL CONCERT BY PERFORMING ARTS | False | By Jack Anderson | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/caramoor-festival-will-open-on-june-27-caramoor-festival-will-open-june-27.html | Caramoor Festival Will Open on June 27; Caramoor Festival Will Open June 27 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/consumer-saturday.html | CONSUMER SATURDAY | False | By Michael Decourcy Hinds | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-region-conrail-dismisses-3-ticket-sellers.html | The Region; Conrail Dismisses 3 Ticket Sellers | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/joan-joyce-enjoys-moments-of-glory.html | Joan Joyce Enjoys Moments of Glory | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/bank-building-equipment-corp-reports-earnings-for-qtr-to-apr-30.html | BANK BUILDING & EQUIPMENT CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-odd-doings-in-ork.html | NOTES ON PEOPLE; Odd Doings in Ork | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/observer-dreams-of-dimes-and-palms.html | OBSERVER; Dreams Of Dimes And Palms | False | By Russell Baker | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/filmways-inc-reports-earnings-for-qtr-to-feb-28.html | FILMWAYS INC reports earnings for Qtr to Feb 28 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/gelco-corp-reports-earnings-for-qtr-to-april-30.html | GELCO CORP reports earnings for Qtr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/the-un-today-may-30-1981-general-assembly.html | The U.N. Today; May 30, 1981; GENERAL ASSEMBLY | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/style/de-gustibus-2-cool-refreshers-for-summer-heat.html | DE GUSTIBUS; 2 COOL REFRESHERS FOR SUMMER HEAT | False | By Mimi Sheraton | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/poland-says-articles-by-american-concocted-tales-of-underground.html | POLAND SAYS ARTICLES BY AMERICAN CONCOCTED TALES OF 'UNDERGROUND' | False | By John Darnton, Special To the New York Times | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/oregon-pardons-for-56-urged.html | Oregon Pardons for 56 Urged | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/opposition-presses-trudeau-to-release-cartel-study.html | OPPOSITION PRESSES TRUDEAU TO RELEASE CARTEL STUDY | False | By Henry Giniger, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-city-fish-market-payoffs-lead-to-union-fine.html | The City; Fish Market Payoffs Lead to Union Fine | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/cobb-resources-corp-reports-earnings-for-qtr-to-mar-31.html | COBB RESOURCES CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-keeping-in-touch.html | NOTES ON PEOPLE; Keeping in Touch | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/pop-shoppes-international-canadian-co-reports-earnings-for-qtr-to-march.html | POP SHOPPES INTERNATIONAL (CANADIAN CO) reports earnings for Qtr to March | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/police-officer-indicted-in-killing-of-man-22-in-off-duty-shooting.html | POLICE OFFICER INDICTED IN KILLING OF MAN, 22, IN OFF-DUTY SHOOTING | False | By Leonard Buder | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/mayors-tell-reagan-of-concern-over-block-grants.html | MAYORS TELL REAGAN OF CONCERN OVER BLOCK GRANTS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-region-jetliner-hits-plane-on-newark-runway.html | The Region; Jetliner Hits Plane On Newark Runway | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/sports-of-the-times-from-jock-to-belle.html | Sports of The Times; From Jock to Belle | False | By George Vecsey | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/soviet-press-is-criticizing-schmidt-harshly.html | SOVIET PRESS IS CRITICIZING SCHMIDT HARSHLY | False | By John Vinocur, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/briefs-137313.html | BRIEFS | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-a-memorable-night-in-a-mozart-landmark.html | NOTES ON PEOPLE; A Memorable Night in a Mozart Landmark | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/koch-is-on-helicopter-forced-down-in-croton.html | Koch Is on Helicopter Forced Down in Croton | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/record-set-for-us-impressionist.html | RECORD SET FOR U.S. IMPRESSIONIST | False | By Rita Reif | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/missile-officer-is-held-in-unauthorized-visits-to-the-soviet-embassy.html | MISSILE OFFICER IS HELD IN UNAUTHORIZED VISITS TO THE SOVIET EMBASSY | False | By Irvin Molotsky, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/style/linda-phillips-married-to-thomas-p-spollen.html | Linda Phillips Married To Thomas P. Spollen | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-federal-prisoners-generous-providers-137311.html | FEDERAL PRISONERS' GENEROUS PROVIDERS | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/application-engineering-corp-reports-earnings-for-qtr-to-apr-30.html | APPLICATION ENGINEERING CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/osha-drops-rule-for-workers-pay-during-inspections.html | OSHA DROPS RULE FOR WORKERS PAY DURING INSPECTIONS | False | By Philip Shabecoff, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/lee-sullivan-a-singer-and-tv-personality-stage-and-film-actor.html | Lee Sullivan, a Singer And TV Personality, Stage and Film Actor | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-mar-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Mar 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/evans-bob-farms-inc-reports-earnings-for-13-weeks-to-apr-24.html | EVANS, BOB, FARMS INC reports earnings for 13 weeks to Apr 24 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/60-s-activism-still-strong-in-albany-bishop.html | 60'S ACTIVISM STILL STRONG IN ALBANY BISHOP | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/dr-morton-roberts.html | DR. MORTON ROBERTS | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/business-digest-saturday-may-30-1981-the-economy.html | Business Digest; SATURDAY, MAY 30, 1981; The Economy | False | | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/books/pen-american-center-gives-translation-awards.html | P.E.N. American Center Gives Translation Awards | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/style/accessory-line-by-liz-claiborne.html | ACCESSORY LINE BY LIZ CLAIBORNE | False | By Anne-Marie Schiro | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/materials-research-corp-reports-earnings-for-qtr-to-may-2.html | MATERIALS RESEARCH CORP reports earnings for Qtr to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/roman-corp-ltd-reports-earnings-for-qtr-to-march-31.html | ROMAN CORP LTD reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/police-vs-prosecutors.html | Police vs. Prosecutors | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-bus-line-in-chicago-area-plans-to-suspend-service.html | AROUND THE NATION; Bus Line in Chicago Area Plans to Suspend Service | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/sylvia-knox-bingham.html | SYLVIA KNOX BINGHAM | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-new-yorkers-united-in-a-wallet-s-retrieval-137314.html | NEW YORKERS UNITED IN A WALLET'S RETRIEVAL | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/armored-in-ignorance.html | Armored in Ignorance | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/criton-corp-reports-earnings-for-qtr-to-april-30.html | CRITON CORP reports earnings for Qtr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/index-international.html | Index; International | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/ballet-sydney-company-performs-sheherazade.html | BALLET: SYDNEY COMPANY PERFORMS 'SHEHERAZADE' | False | By Anna Kisselgoff | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/habib-asserts-peace-is-achievable-goal-in-crisis-on-missiles.html | HABIB ASSERTS PEACE IS 'ACHIEVABLE' GOAL IN CRISIS ON MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-march-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-region-delbello-vetoes-plan-for-redistricting.html | The Region; DelBello Vetoes Plan For Redistricting | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-extending-safe-storage-of-spent-nuclear-fuel.html | Patents; Extending Safe Storage Of Spent Nuclear Fuel | False | By Stacy V. Jones | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/movies/pryor-and-alda-proving-stars-still-sell-movies.html | PRYOR AND ALDA PROVING STARS STILL SELL MOVIES | False | By Aljean Harmetz | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/bid-on-hudson-s-bay-reported-rebuffed.html | Bid on Hudson's Bay Reported Rebuffed | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/layoff-set-by-texas-instruments.html | LAYOFF SET BY TEXAS INSTRUMENTS | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/us-seems-to-ride-out-the-coal-strike.html | U.S. SEEMS TO RIDE OUT THE COAL STRIKE | False | By Douglas Martin | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/rise-in-immigration-urged-from-mexico-and-canada.html | RISE IN IMMIGRATION URGED FROM MEXICO AND CANADA | False | By Robert Pear, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-a-goal-achieved.html | NOTES ON PEOPLE; A Goal Achieved | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/movies/cable-tv-operators-at-convention-viewing-adult-programs-with-wary-eye.html | CABLE-TV OPERATORS AT CONVENTION VIEWING 'ADULT' PROGRAMS WITH WARY EYE | False | By Tony Schwartz, Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/michael-defends-decisions.html | Michael Defends Decisions | False | By Jane Gross, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-why-the-voters-aren-t-voting-137317.html | WHY THE VOTERS ARENT VOTING | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/answers-to-quiz.html | Answers to Quiz | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-region-mortgage-plan-bill-is-signed-in-hartford.html | The Region; Mortgage-Plan Bill Is Signed in Hartford | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/popularity-of-wines-unleashes-growth-pains-in-california-valley.html | POPULARITY OF WINES UNLEASHES GROWTH PAINS IN CALIFORNIA VALLEY | False | By Robert Lindsey, Special To the New York Times | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/sadat-to-see-peres-as-well-as-begin.html | SADAT TO SEE PERES AS WELL AS BEGIN | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/no-headline-348158.html | No Headline | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/agm-industries-inc-reports-earnings-for-qtr-to-mar-31.html | AGM INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/international-thomson-organization-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOMSON ORGANIZATION reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/garfinckel-brooks-brothers-reports-earnings-for-qtr-to-may-2.html | GARFINCKEL BROOKS BROTHERS reports earnings for Qtr to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/novo-industri-a-s-reports-earnings-for-qtr-to-march-31.html | NOVO INDUSTRI A-S reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/rozelle-ends-testimony-at-nfl-antitrust-trial.html | Rozelle Ends Testimony At N.F.L. Antitrust Trial | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/theater/stage-derek-walcott-s-pantomime-in-washington.html | STAGE: DEREK WALCOTT'S 'PANTOMIME,' IN WASHINGTON | False | By Frank Rich | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/becoming-an-ambassador-friends-clout-can-help.html | BECOMING AN AMBASSADOR: FRIENDS' CLOUT CAN HELP | False | By Terence Smith, Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/bartok-memorabilia-on-view-at-carnegie-hall.html | Bartok Memorabilia On View at Carnegie Hall | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-a-missing-equation-in-battery-park-city-137316.html | A MISSING EQUATION IN BATTERY PARK CITY | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/books/no-headline-137271.html | No Headline | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/campaign-for-roe-or-face-a-fine-jersey-union-instructs-members.html | CAMPAIGN FOR ROE OR FACE A FINE, JERSEY UNION INSTRUCTS MEMBERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-fuel-additives-made-from-vegetable-oils.html | Patents; Fuel Additives Made From Vegetable Oils | False | By Stacy V. Jones | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/north-american-national-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/ailey-dancers-to-tour-5-latin-american-cities.html | Ailey Dancers to Tour 5 Latin American Cities | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/unit-of-baldwin-buys-s-h-shares.html | Unit of Baldwin Buys S.& H. Shares | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/connors-extended-at-paris-mcenroe-wins.html | CONNORS EXTENDED AT PARIS; MCENROE WINS | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/news-summary-saturday-may-30-1981.html | News Summary; SATURDAY, MAY 30, 1981 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/financial-times-plans-layoff-of-200.html | Financial Times Plans Layoff of 200 | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/miners-council-votes-to-accept-new-coal-pact.html | MINERS' COUNCIL VOTES TO ACCEPT NEW COAL PACT | False | By Ben A. Franklin, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/pay-n-save-corp-reports-earnings-for-qtr-to-may-2.html | PAY 'N' SAVE CORP reports earnings for Qtr to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/manager-patient-with-cubs.html | MANAGER PATIENT WITH CUBS | False | By Gerald Eskenazi | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/rexnord-inc-reports-earnings-for-6-mo-to-april-30.html | REXNORD INC reports earnings for 6 mo to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/america-for-sale.html | AMERICA FOR SALE | False | By Ralph S. Tyler | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/edwards-shoots-67-134-leads-congressional-by-2.html | EDWARDS SHOOTS 67-134, LEADS CONGRESSIONAL BY 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/stock-prices-retreat-dow-is-off-by-2.50.html | Stock Prices Retreat; Dow Is Off by 2.50 | False | By Vartanig G. Vartan | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-big-chance-for-those-at-edge-of-the-spotlight.html | NOTES ON PEOPLE; Big Chance for Those at 'Edge of the Spotlight' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/strollers-to-rule-on-museum-mile-june-16-museum-mile-open-for-strollers-june-16.html | Strollers to Rule on 'Museum Mile' June 16; 'Museum Mile' Open For Strollers June 16 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstat | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS WATER CO reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/pop-the-clash-quartet.html | POP; THE CLASH, QUARTET | False | By Stephen Holden | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/documents-link-namibia-solution-to-better-us-ties-to-south-africa.html | DOCUMENTS LINK NAMIBIA SOLUTION TO BETTER U.S. TIES TO SOUTH AFRICA | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/new-york-abdicating-on-transit.html | NEW YORK; Abdicating On Transit | False | By Sydney H. Schanberg | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/democrats-invited-by-reagan-to-talks-on-tax-compromise.html | DEMOCRATS INVITED BY REAGAN TO TALKS ON TAX COMPROMISE | False | By Howell Raines, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/doubts-on-1982-fair-in-tennessee-involve-size-quality-and-money.html | DOUBTS ON 1982 FAIR IN TENNESSEE INVOLVE SIZE, QUALITY AND MONEY | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/dr-charles-a-janeway-led-immunology-study.html | Dr. Charles A. Janeway; Led Immunology Study | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/a-new-test-for-reagan-news-analysis.html | A NEW TEST FOR REAGAN; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/naumburg-violin-winner-named.html | NAUMBURG VIOLIN WINNER NAMED | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/esposito-asserts-he-will-remain-in-mayoral-race.html | ESPOSITO ASSERTS HE WILL REMAIN IN MAYORAL RACE | False | By Frank Lynn | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/if-butterflies-disappeardisaster.html | IF BUTTERFLIES DISAPPEAR--DISASTER | False | By Paul Ehrlich and Anne Ehrlich | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/dr-charles-n-ford-91-a-civic-figure-in-harlem.html | Dr. Charles N. Ford, 91; A Civic Figure in Harlem | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/minimarathon-draws-5500.html | Minimarathon Draws 5,500 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/fogel-appointed-director-of-national-symphony.html | Fogel Appointed Director Of National Symphony | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/wobbly-spain.html | Wobbly Spain | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-inflatable-boat-developed-to-carry-one-person.html | Patents; Inflatable Boat Developed To Carry One Person | False | By Stacy V. Jones | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/1-at-age-50-davis-bacon-is-still-a-sound-source-of-industrial-stability-137310.html | AT AGE 50, DAVIS BACON IS STILL A SOUND SOURCE OF INDUSTRIAL STABILITY | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/congressional-assault-on-high-court-news-analysis.html | CONGRESSIONAL ASSAULT ON HIGH COURT; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/frederick-schuman-scholar-dies-at-77.html | FREDERICK SCHUMAN SCHOLAR, DIES AT 77 | False | By Joseph B. Treaster | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/patents-new-device-discourages-smoking.html | Patents; New Device Discourages Smoking | False | By Stacy V. Jones | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/bangladesh-reports-death-of-president-ziaur-rahman.html | BANGLADESH REPORTS DEATH OF PRESIDENT ZIAUR RAHMAN | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-city-guardian-angels-get-city-recognition.html | The City; Guardian Angels Get City Recognition | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/executive-directors-at-3-hospitals-will-be-replaced-by-city-agency.html | EXECUTIVE DIRECTORS AT 3 HOSPITALS WILL BE REPLACED BY CITY AGENCY | False | By Molly Ivins | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/perkins-is-pleased-by-minicamp.html | PERKINS IS PLEASED BY MINICAMP | False | By Frank Litsky | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/kellwood-co-reports-earnings-for-yr-to-april-30.html | KELLWOOD CO reports earnings for Yr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/bridge-the-wei-and-martin-teams-near-finals-of-the-reisinger.html | Bridge; The Wei and Martin Teams Near Finals of the Reisinger | False | By Alan Truscott | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/ilonka-karasz-84-artist-designer-drew-covers-for-the-new-yorker.html | Ilonka Karasz, 84, Artist-Designer; Drew Covers For The New Yorker | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/reagan-plan-would-aid-troubled-savings-units.html | REAGAN PLAN WOULD AID TROUBLED SAVINGS UNITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/spot-commodity-index-is-ended.html | Spot Commodity Index Is Ended | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/key-rates-137300.html | Key Rates | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/chrysler-financial-in-credit-agreement.html | CHRYSLER FINANCIAL IN CREDIT AGREEMENT | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/nba-unit-recommends-steps-to-halt-zone-defense.html | N.B.A. Unit Recommends Steps to Halt Zone Defense | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/the-city-2-hurt-in-explosion-at-a-park-in-queens.html | The City; 2 Hurt in Explosion At a Park in Queens | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/carey-is-drawing-up-plan-to-save-glen-grand-prix.html | Carey Is Drawing Up Plan To Save Glen Grand Prix | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/credit-markets-money-supply-off-1.2-billion.html | Credit Markets; MONEY SUPPLY OFF $1.2 BILLION | False | By Michael Quint | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/mets-get-expos-valentine-yankees-defeat-indians-52.html | METS GET EXPOS VALENTINE; YANKEES DEFEAT INDIANS, 5-2 | False | By Deane McGowen | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-the-sugar-industry-has-taken-its-lumps-137343.html | THE SUGAR INDUSTRY HAS TAKEN ITS LUMPS | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/soft-drink-wars-heating-up.html | SOFT-DRINK WARS HEATING UP | False | By Sandra Salmans | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/frank-altschul-a-banker-and-noted-philanthropist.html | FRANK ALTSCHUL, A BANKER AND NOTED PHILANTHROPIST | False | By Albin Krebs | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/fcc-says-jersey-tv-news-show-is-exempt-from-equal-time-rule.html | F.C.C. SAYS JERSEY TV NEWS SHOW IS EXEMPT FROM EQUAL-TIME RULE | False | By Jonathan Friendly, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/style/learning-to-accept-financial-responsibilty.html | LEARNING TO ACCEPT FINANCIAL RESPONSIBILTY | False | By Nadine Brozan | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/aid-cut-threatened-in-tuition-rift.html | AID CUT THREATENED IN TUITION RIFT | False | By Marjorie Hunter, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/uds-inc-reports-earnings-for-qtr-to-april-24.html | UDS INC reports earnings for Qtr to April 24 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/sindona-denies-financial-link-with-mason-in-italy.html | SINDONA DENIES FINANCIAL LINK WITH MASON IN ITALY | False | By Henry Tanner, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/got-good-math-genes.html | GOT GOOD MATH GENES? | False | By Caryl Rivers | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/owners-ready-to-fight-move-for-injunction.html | Owners Ready to Fight Move for Injunction | False | By Murray Chass | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/mitterrand-s-first-steps-desire-for-a-moral-imprint-news-analysis.html | MITTERRAND'S FIRST STEPS: DESIRE FOR A MORAL IMPRINT; News Analysis | False | By Richard Eder, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-may-2.html | WOODWARD & LOTHROP INC reports earnings for Qtr to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/fujitsu-presents-2-new-computers.html | Fujitsu Presents 2 New Computers | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-financier-is-guilty-of-fraud-in-peking-man-case.html | AROUND THE NATION; Financier Is Guilty of Fraud In Peking Man Case | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/opinion/l-latin-imperfect-137318.html | LATIN IMPERFECT | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/david-mearns-a-lincoln-scholar-was-library-of-congress-official.html | DAVID MEARNS, A LINCOLN SCHOLAR; WAS LIBRARY OF CONGRESS OFFICIAL | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/dr-lowrie-j-porter.html | DR. LOWRIE J. PORTER | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/yanks-defeat-indians-5-2.html | YANKS DEFEAT INDIANS, 5-2 | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/math-in-city-schools-news-analysis.html | MATH IN CITY SCHOOLS; News Analysis | False | By Gene I. Maeroff | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/couple-get-probation-case-tied-care-ex-mental-patients-associated-press.html | COUPLE GET PROBATION IN CASE TIED TO CARE OF EX-MENTAL PATIENTS; The Associated Press | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/baker-and-home-folks-swap-views-and-chatter.html | BAKER AND HOME FOLKS SWAP VIEWS AND CHATTER | False | By Francis X. Clines, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | HUDSON'S BAY CO reports earnings for Qtr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/white-house-aides-offer-city-transit-fund-advice.html | WHITE HOUSE AIDES OFFER CITY TRANSIT FUND ADVICE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/4-cable-tv-networks-to-test-appetite-for-culture.html | 4 CABLE-TV NETWORKS TO TEST APPETITE FOR CULTURE | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/notes-on-people-royal-graduation.html | NOTES ON PEOPLE; Royal Graduation | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/leaders-in-albany-press-for-quick-transit-action.html | LEADERS IN ALBANY PRESS FOR QUICK TRANSIT ACTION | False | By Richard J. Meislin, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/mclaughlin-has-surgery.html | McLaughlin Has Surgery | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/around-the-nation-judge-dismisses-4-charges-for-blanton-co-defendant.html | AROUND THE NATION; Judge Dismisses 4 Charges For Blanton Co-Defendant | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/arts/arts-groups-plan-protest-on-aid-cuts.html | ARTS GROUPS PLAN PROTEST ON AID CUTS | False | By Jennifer Dunning | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/conesco-industries-ltd-reports-earnings-for-qtr-to-march-31.html | CONESCO INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/squeeze-on-brand-gas-dealers.html | SQUEEZE ON BRAND-GAS DEALERS | False | By Thomas L Friedman | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/apartheid-fight-is-urged.html | APARTHEID FIGHT IS URGED | False | By Winston Williams, Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/jail-guards-end-pay-protest.html | Jail Guards End Pay Protest | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/sports/transactions-137253.html | Transactions | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | CREDO PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/bonn-official-sees-welfare-cuts-ahead.html | BONN OFFICIAL SEES WELFARE CUTS AHEAD | False | Special to the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/style/carol-weder-bride-of-joseph-w-palca.html | Carol Weder Bride Of Joseph W. Palca | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/mary-lou-williams-a-jazz-great-dies.html | MARY LOU WILLIAMS, A JAZZ GREAT, DIES | False | By John S. Wilson | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/about-new-york-counting-the-tiny-devils-that-foul-the-water-at-beaches.html | About New York; COUNTING THE TINY DEVILS THAT FOUL THE WATER AT BEACHES | False | By Anna Quindlen | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/census-finds-fewer-blacks-in-harlem.html | CENSUS FINDS FEWER BLACKS IN HARLEM | False | By Michael Goodwin | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/mrs-chaing-may-miss-the-funeral-in-peking.html | MRS. CHAING MAY MISS THE FUNERAL IN PEKING | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/asarco-completes-share-repurchase.html | Asarco Completes Share Repurchase | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/cobb-resources-corp-reports-earnings-for-qtr-to-march-31.html | COBB RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/prevor-mayrsohn-international-inc-reports-earnings-for-qtr-to-march-31.html | PREVOR-MAYRSOHN INTERNATIONAL INC reports earnings for qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/your-money-selecting-a-credit-card.html | Your Money; Selecting A Credit Card | False | By Isadore Barmash | 1981-06-03 | TX 700381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/us/faa-warns-controllers-about-threatened-strike.html | F.A.A. WARNS CONTROLLERS ABOUT THREATENED STRIKE | False | By Richard Witkin | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/iraqis-report-capturing-town-but-iran-denies-it.html | Iraqis Report Capturing Town, but Iran Denies It | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-april-25.html | EDISON BROTHERS STORES INC reports earnings for Qtr to April 25 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FOREST LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/consumers-distributing-co-reports-earnings-for-13-wks-to-may-2.html | CONSUMERS DISTRIBUTING CO reports earnings for 13 wks to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-april-30.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to April 30 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/around-the-world-137130.html | AROUND THE WORLD | False | Dentistry Professor Is Slain, By Gunmen In Guatemala, Ap | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/computer-processor-expands-rapidly.html | COMPUTER PROCESSOR EXPANDS RAPIDLY | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/world/times-company-voices-regret-over-2-articles-from-subsidiary.html | TIMES COMPANY VOICES REGRET OVER 2 ARTICLES FROM SUBSIDIARY | False | By Robert D. McFadden | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/28-are-injured-in-a-brawl-at-state-prison-in-comstock.html | 28 ARE INJURED IN A BRAWL AT STATE PRISON IN COMSTOCK | False | AP | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/shoney-s-inc-reports-earnings-for-12-wks-to-may-10.html | SHONEYS INC reports earnings for 12 wks to May 10 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/witness-rebuts-crimmins-report.html | WITNESS REBUTS CRIMMINS REPORT | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/entertaining-of-2-fda-aides-scrutinized.html | ENTERTAINING OF 2 F.D.A. AIDES SCRUTINIZED | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/obituaries/don-schwartz.html | DON SCHWARTZ | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/business/conchemco-inc-reports-earnings-for-qtr-to-may-2.html | CONCHEMCO INC reports earnings for Qtr to May 2 | False | | 1981-06-03 | TX 700381 | | |
| 1981-05-30 | 1981-05-30 | https://www.nytimes.com/1981/05/30/nyregion/harbor-yields-both-glitter-and-litter.html | HARBOR YIELDS BOTH GLITTER AND LITTER | False | By Ralph Blumenthal | 1981-06-03 | TX 700381 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/laura-woodberry-art-aide-married.html | Laura Woodberry, Art Aide, Married | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/no-leaders-emerge-in-jersey-s-primary.html | NO LEADERS EMERGE IN JERSEY'S PRIMARY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/officer-accused-of-soviet-contacts-said-to-aid-inquiry.html | OFFICER ACCUSED OF SOVIET CONTACTS SAID TO AID INQUIRY | False | By Richard Halloran, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-mrs-gandhi-again-urging-birth-control.html | Ideas & Trends In Summary; Mrs. Gandhi Again Urging Birth Control | False | By Margot Slade and Eva Hoffman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/transactions-137923.html | Transactions | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/5-emerging-as-candidates-for-brooklyn-prosecutor.html | 5 EMERGING AS CANDIDATES FOR BROOKLYN PROSECUTOR | False | By Joseph P. Fried | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-columbia-to-go-coed-regardless.html | Ideas & Trends In Summary; Columbia to Go Coed Regardless | False | By Margot Slade and Eva Hoffman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/uruguay-editor-is-taking-lead-as-army-critic.html | URUGUAY EDITOR IS TAKING LEAD AS ARMY CRITIC | False | Special to The New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/environment-policy-still-being-planned.html | ENVIRONMENT POLICY STILL BEING PLANNED | False | By Seth S. King, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/the-careful-shopper-capezio-has-leotards-and-dance-footwear.html | The Careful Shopper; Capezio Has Leotards And Dance Footwear | True | By Jeanne Clare Feron | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-a-provocative-backdrop.html | Dining Out; A PROVOCATIVE BACKDROP | False | By M.h. Reed | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/gene-splicing-concern-in-boston.html | GENE-SPLICING CONCERN IN BOSTON | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/chess-the-gambit-gamble.html | Chess; THE GAMBIT GAMBLE | False | By Robert Byrne | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/home-clinic-giving-that-old-window-a-new-life.html | Home Clinic; Giving That Old Window a New Life | False | By Bernard Gladstone | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/l-an-alternative-exists-for-bilingual-programs-138303.html | An Alternative Exists For Bilingual Programs | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/can-a-religious-soap-opera-find-an-audience.html | CAN A RELIGIOUS SOAP OPERA FIND AN AUDIENCE? | False | By Kenneth A. Briggs | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/best-sellers.html | BEST SELLERS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-gaps-in-an-appraisal-of-us-latin-policy-138226.html | Letters; GAPS IN AN APPRAISAL OF U.S. LATIN POLICY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/marcie-tennen-crystal-buyer-married-to-seth-d-petok.html | Marcie Tennen, Crystal Buyer, Married to Seth D. Petok | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/cynthia-carter-editor-bride-of-shirley-edward-ayres.html | Cynthia Carter, Editor, Bride of Shirley Edward Ayres | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/valentine-mets-new-mystery.html | VALENTINE: METS' NEW MYSTERY | False | By Joseph Durso | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mrs-waitz-captures-third-minimarathon.html | Mrs. Waitz Captures Third Minimarathon | False | By Al Harvin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/old-bookstores-a-chapter-ends.html | OLD BOOKSTORES: A CHAPTER ENDS | False | By John Nielsen | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-defends-supervision-of-court-lockup-despite-suit.html | CITY DEFENDS SUPERVISION OF COURT LOCKUP DESPITE SUIT | False | By Lee A. Daniels | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-stylish-simplicity-facing-the-park.html | Dining Out; STYLISH SIMPLICITY FACING THE PARK | False | By Patricia Brooks | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/l-letters-on-blueprints-137806.html | Letters; On Blueprints | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/private-colleges-trying-to-counter-loss-of-resources.html | PRIVATE COLLEGES TRYING TO COUNTER LOSS OF RESOURCES | False | By Robert E. Tomasson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-lefever-the-man-they-love-to-bait.html | The Nation In Summary; Lefever, the Man; They Love to Bait | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/behind-the-best-sellers-frank-herbert.html | Behind the Best Sellers; FRANK HERBERT | False | By Edwin McDowell | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-photography.html | CRITIC'S CHOICE; PHOTOGRAPHY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/rochelle-a-stackhouse-wed-to-peter-g-ferriby.html | Rochelle A. Stackhouse Wed to Peter G. Ferriby | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/personally-speaking.html | Personally Speaking | False | By Paul Devlin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/competition-prompts-elderly-to-strive.html | COMPETITION PROMPTS ELDERLY TO STRIVE | False | By Parton Keese | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/news-summary-sunday-may-31-1981.html | NEWS SUMMARY; SUNDAY, MAY 31, 1981 | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-guide-to-guide-books-for-summertime-pursuits.html | A GUIDE TO GUIDE BOOKS FOR SUMMERTIME PURSUITS | False | By S.j. Horner | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/nina-davis-fiancee-of-harry-pollock.html | Nina Davis Fiancee Of Harry Pollock, | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/l-about-public-tv-s-crisis-137850.html | ABOUT PUBLIC TV'S CRISIS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/recordings-the-roots-of-romantic-opera.html | Recordings; THE ROOTS OF ROMANTIC OPERA | False | By John Rockwell | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-york-police-will-question-2-in-bomb-inquiry.html | NEW YORK POLICE WILL QUESTION 2 IN BOMB INQUIRY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/6-day-early-music-festival-in-boston.html | 6-DAY EARLY MUSIC FESTIVAL IN BOSTON | False | By John Rockwell, Special To the New York Times | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/stamps-rachel-carson-is-pictured-on-new-17cent-issue.html | Stamps; RACHEL CARSON IS PICTURED ON NEW 17-CENT ISSUE | False | By Samuel A. Tower | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/new-york-times-magazine-may-31-1981.html | New York Times Magazine May 31, 1981 | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/l-taxes-137934.html | Taxes | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/officer-shoots-man-in-robbery.html | Officer Shoots Man in Robbery | False | By United Press International | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-economics-of-nuclear-energy-137815.html | Economics of Nuclear Energy | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/politicians-in-salvador-are-under-the-gun.html | POLITICIANS IN SALVADOR ARE UNDER THE GUN | False | By Warren Hoge | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-elderly-drivers-137792.html | Elderly Drivers | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/business-conditions-going-abroad-for-stocks.html | BUSINESS CONDITIONS; GOING ABROAD FOR STOCKS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/policy-that-limits-indochina-refugees-is-reversed-by-us.html | POLICY THAT LIMITS INDOCHINA REFUGEES IS REVERSED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/troops-and-police-quell-disorder-in-londonderry.html | Troops and Police Quell Disorder in Londonderry | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/bailey.html | BAILEY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/stage-view-sassy-parody-and-dead-end-drama.html | Stage View; SASSY PARODY AND DEAD-END DRAMA | False | By Walter Kerr | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/big-wampum-for-a-legal-tribe.html | BIG WAMPUM FOR A LEGAL TRIBE | False | By Stuart Taylor Jr. | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-fixed-do-movable-sol-creates-tonic-center.html | Music Noted in Brief; 'Fixed Do: Movable Sol' Creates Tonic Center | False | By Bernard Holland | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/by-copter-to-the-airports.far-above-the-potholes.html | BY COPTER TO THE AIRPORTS;FAR ABOVE THE POTHOLES | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/l-letters-neighborhood-transition-137809.html | Letters; Neighborhood Transition | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-patenting-new-life.html | Follow-Up on the News; Patenting New Life | False | By Richard Haitch | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/water-power-untapped-potential.html | WATER POWER; UNTAPPED POTENTIAL | False | By Judith Hoopes | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-an-early-cultures-sculpture.html | Art; AN EARLY CULTURE'S SCULPTURE | False | By John Caldwell | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/rethinking-liberalism.html | RETHINKING LIBERALISM | False | By Peter H. Shuck | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/theater-new-cast-for-that-story-at-the-folger.html | THEATER: NEW CAST FOR 'THAT STORY' AT THE FOLGER | False | By Frank Rich, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/obituaries/ziaur-rahman-was-strict-leader-who-tried-to-give-nation-direction.html | ZIAUR RAHMAN WAS STRICT LEADER WHO TRIED TO GIVE NATION DIRECTION | False | By Les Ledbetter | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-new-florida-termite.html | Follow-Up on the News; New Florida Termite | False | By Richard Haitch | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/cathy-reynold-s-213-leading-by-2-in-golf.html | CATHY REYNOLD'S 213 LEADING BY 2 IN GOLF | False | By Gordon S. White Jr., Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/delay-on-margiotta-could-affect-election.html | DELAY ON MARGIOTTA COULD AFFECT ELECTION | False | By Frank Lynn | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-journal-138302.html | Westchester Journal | False | By Franklin Whitehouse | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/farewell-concert-today-for-church-organist.html | Farewell Concert Today For Church Organist | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/billy-ball-in-west-haven.html | 'BILLY BALL' IN WEST HAVEN | False | By John Cavanaugh | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/coal-strikers-chief-girds-to-sell-pact.html | COAL STRIKERS' CHIEF GIRDS TO SELL PACT | False | By Ben A. Franklin, Special To the New York Times | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/what-i-m-writing-what-i-m-reading.html | WHAT I'M WRITING, WHAT I'M READING | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/seoul-general-gets-5-year-term-for-taking-money-from-students.html | Seoul General Gets 5-Year Term For Taking Money From Students | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-coal-miners-get-a-new-improved-contract-offer.html | The Nation In Summary; Coal Miners Get A New, Improved Contract Offer | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/census-finds-more-black-living-in-suburbs-of-nation-s-large-cities.html | CENSUS FINDS MORE BLACK LIVING IN SUBURBS OF NATION'S LARGE CITIES | False | By John Herbers, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-saudis-and-opec-come-to-a-draw-consumers-win.html | The World In Summary; Saudis and OPEC Come to a Draw; Consumers Win | False | By Milt Freudenheim and Barbara Slavin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-light-and-shadow-at-indian-point.html | The Region In Summary; Light and Shadow At Indian Point | False | By Richard Levine and Carlyle C. Douglas | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/boza-edwards-keeps-title-by-stopping-chacon-in-13.html | Boza-Edwards Keeps Title By Stopping Chacon in 13 | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-aid-and-comfort-on-reading-scores.html | The Region In Summary; Aid and Comfort On Reading Scores | False | By Richard Levine and Carlyle C. Douglas | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-137841.html | CRITIC'S CHOICE | False | By Hilton Kramer | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/jean-debelle-is-wed-to-john-s-lamersdorf.html | Jean Debelle Is Wed to John S. Lamersdorf | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/a-volcano-s-fiery-laboratory.html | A VOLCANO'S FIERY LABORATORY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/aging-veterans-statistical-casualty.html | AGING VETERANS: STATISTICAL CASUALTY | False | By James J. Florio | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/elizabeth-c-greene-married-to-kenneth-r-nowakowski.html | Elizabeth C. Greene Married To Kenneth R. Nowakowski | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/why-we-lose-our-best-brains-to-other-states.html | WHY WE LOSE OUR BEST BRAINS TO OTHER STATES | False | By John V. Chard | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/house-with-bookcase.html | HOUSE WITH BOOKCASE | False | By Daniel Menaker | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/barbara-thatcher-banker-wed.html | Barbara Thatcher, Banker, Wed | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/no-headline-137875.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/art-view-at-last-a-major-pissarro-exhibition-boston.html | Art View; AT LAST, A MAJOR PISSARRO EXHIBITION; BOSTON | False | By Hilton Kramer | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/paige-lavengood-becomes-a-bride.html | Paige Lavengood Becomes a Bride | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gardening-its-time-for-spraying-and-fertilizing.html | Gardening; IT'S TIME FOR SPRAYING AND FERTILIZING | False | By Carl Totemeier | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/it-s-still-no-sale-at-the-trade-center.html | IT'S STILL NO SALE AT THE TRADE CENTER | False | By Joyce Purnick | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/arlene-alda-life-as-a-feminist-s-wife.html | ARLENE ALDA: LIFE AS A FEMINIST'S WIFE | False | By Judy Klemesrud | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/condominium-conversions-tied-to-stress-in-elderly.html | CONDOMINIUM CONVERSIONS TIED TO STRESS IN ELDERLY | False | By George Volsky, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/fishing-fleets-renaissance.html | FISHING FLEET'S RENAISSANCE | False | By John S. Rosenberg | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/editors-choice.html | EDITORS' CHOICE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/topics-going-for-the-gold-chain-message.html | Topics; GOING FOR THE GOLD; Chain Message | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-world-coal-liquefaction-rules-urged-for-serious-hazards.html | AROUND THE WORLD; Coal Liquefaction Rules Urged for 'Serious Hazards' | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/dr-jay-clark-buckey-jr-weds-sarah-w-masters.html | Dr. Jay Clark Buckey Jr. Weds Sarah W. Masters | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/soviet-follows-mideast-policy-rich-in-risks-and-rewards.html | SOVIET FOLLOWS MIDEAST POLICY RICH IN RISKS AND REWARDS | False | By Serge Schmemann | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/soviet-said-to-ease-its-views-on-terror.html | SOVIET SAID TO EASE ITS VIEWS ON TERROR | False | By Charles Mohr, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/how-haig-is-recasting-his-image.html | HOW HAIG IS RECASTING HIS IMAGE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/other-business-at-an-fmc-plant-getting-it-right-the-first-time-pays-off.html | OTHER BUSINESS; AT AN FMC PLANT, GETTING IT RIGHT THE FIRST TIME PAYS OFF | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/kc-harris-weds-lesley-gorog.html | K.C. Harris Weds Lesley Gorog | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/music-a-progress-report-on-3-cultural-tests.html | Music; A PROGRESS REPORT ON 3 CULTURAL TESTS | False | By Robert Sherman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/notes-for-theme-park-visitors-new-locations-and-new-rides.html | Notes; FOR THEME-PARK VISITORS, NEW LOCATIONS AND NEW RIDES | False | By John Brannon Albright | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/ospreys-responding-to-state-s-efforts.html | OSPREYS RESPONDING TO STATES EFFORTS | False | By Leo H. Carney | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/must-new-jersey-pay-the-piper-because-it-pays-the-candidates.html | MUST NEW JERSEY PAY THE PIPER BECAUSE IT PAYS THE CANDIDATES? | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/reading-and-writing-life-story.html | Reading and Writing; LIFE STORY | False | By Anatole Broyard | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/french-communists-scrambling-to-regain-prestige.html | FRENCH COMMUNISTS SCRAMBLING TO REGAIN PRESTIGE | False | By Richard Eder, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/olean-marking-its-centennial-as-a-fresh-air-town.html | OLEAN MARKING ITS CENTENNIAL AS A FRESH AIR TOWN | False | By Dorothy J. Gaiter | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/arizona-s-red-rock-country.html | ARIZONA'S RED ROCK COUNTRY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/connecticut-guide-the-flamboyant-whistler.html | Connecticut Guide; THE FLAMBOYANT WHISTLER | False | By Eleanor Charles | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/obituaries/helen-carol-greene.html | HELEN CAROL GREENE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/for-europe-s-airbus-industrie-it-s-decision-time.html | FOR EUROPES AIRBUS INDUSTRIE, IT'S DECISION TIME | False | By Paul Lewis | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/hard-coal-miners-accept-contract.html | Hard-Coal Miners Accept Contract | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-hippocratic-advice-138223.html | Letters; HIPPOCRATIC ADVICE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/chinese-visitor-learns-of-laws-and-us-ways.html | CHINESE VISITOR LEARNS OF LAWS AND U.S. WAYS | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/putting-together-the-summer-camp-trunk.html | PUTTING TOGETHER THE SUMMER CAMP TRUNK | False | By Susan J. Gordon | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/kathleen-tracy-law-student-wed-to-peter-o-flinn.html | Kathleen Tracy, Law Student, Wed To Peter O'Flinn | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-social-security-seeking-means-for-ends-to-meet.html | The Nation; SOCIAL SECURITY--SEEKING MEANS FOR ENDS TO MEET | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-mexican-trains-137790.html | Mexican Trains | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/l-recalling-von-cramm-137905.html | Recalling Von Cramm | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/jersey-assembly-schedules-vote-on-order-to-teach-sex-education.html | JERSEY ASSEMBLY SCHEDULES VOTE ON ORDER TO TEACH SEX EDUCATION | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/setbacks-worry-brookhaven.html | SETBACKS WORRY BROOKHAVEN | False | By James Barron | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/isnt-it-still-prejudice-if-its-a-tiny-one.html | ISN'T IT STILL PREJUDICE IF IT'S A TINY ONE? | False | By Richard Lettis | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/robert-harper-weds-lisa-pelikan-actress.html | Robert Harper Weds Lisa Pelikan, Actress | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/methodists-ponder-sale-of-1842-church.html | METHODISTS PONDER SALE OF 1842 CHURCH | False | By Stephen Daly | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/design-a-solid-statement-with-stone.html | Design; A SOLID STATEMENT WITH STONE | False | By Suzanne Slesin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/islip-objects-to-sewer-tax-without-pipe.html | ISLIP OBJECTS TO SEWER TAX WITHOUT PIPE | False | By John T. McQuiston | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/rowdies-defeat-cosmos.html | ROWDIES DEFEAT COSMOS | False | By Alex Yannis, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/scott-outkicks-maree-in-mile.html | Scott Outkicks Maree in Mile | False | By Frank Litsky, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/faith-taylor-has-wedding.html | Faith Taylor Has Wedding | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/obituaries/henry-weiler.html | HENRY WEILER | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/abroad-at-home-lefever-why-it-matters.html | ABROAD AT HOME; Lefever: Why It Matters | False | By Anthony Lewis | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/tale-of-atlantic-city-hotel-that-tried-to-be-a-casino.html | TALE OF ATLANTIC CITY HOTEL THAT TRIED TO BE A CASINO | False | By Donald Janson, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/no-letup-in-propaganda-war-on-nationalist-isles-off-china-coast.html | NO LETUP IN PROPAGANDA WAR ON NATIONALIST ISLES OFF CHINA COAST | False | By Henry Kamm, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/theater-noel-captures-coward.html | Theater; 'NOEL' CAPTURES COWARD | False | By Haskel Frankel | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/goldin-finds-school-aid-formula-shortchanges-city-by-470-million.html | GOLDIN FINDS SCHOOL AID FORMULA SHORTCHANGES CITY BY $470 MILLION | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/johns-hopkins-dethroned-in-lacrosse-final.html | JOHNS HOPKINS DETHRONED IN LACROSSE FINAL | False | By Michael Strauss, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/in-the-time-of-all-the-kings-men.html | IN THE TIME OF 'ALL THE KING'S MEN' | False | By Robert Penn Warren | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/where-are-the-pickets-of-yesteryear.html | Where Are the Pickets Of Yesteryear | False | By William Serrin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/carla-r-dragan-is-married-to-chauncey-g-olinger-jr.html | Carla R. Dragan Is Married To Chauncey G. Olinger Jr. | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/madison-ave-chases-the-baby-boom-by-paula-span.html | MADISON AVE. CHASES THE BABY BOOM; BY PAULA SPAN | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/controversy-over-referee-cancels-tate-ballard-bout.html | Controversy Over Referee Cancels Tate-Ballard Bout | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/weicker-minimizes-gop-visit.html | WEICKER MINIMIZES G.O.P. VISIT | False | By Richard L. Madden | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/sara-marshall-ht-gibson-jr-set-wedding.html | Sara Marshall, H.T. Gibson Jr. Set Wedding | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/penske-wants-outsiders-on-indy-appeal-panel.html | Penske Wants Outsiders On Indy Appeal Panel | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/cut-that-energy-bill-in-half-institute-tells-owners.html | CUT THAT ENERGY BILL IN HALF, INSTITUTE TELLS OWNERS | False | By Michael Decourcy Hinds | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/evita-s-story.html | EVITA'S STORY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/literature-and-lucre.html | LITERATURE AND LUCRE | False | By Leslie A. Fiedler | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/fantasy-stamps-and-other-art.html | FANTASY STAMPS AND OTHER ART | False | By John Russell | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/sound-an-amplifier-that-glids-the-lily.html | Sound; AN AMPLIFIER THAT GILDS THE LILY | False | By Hans Fantel | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-tax-on-earned-income-it-it-already-on-the-books.html | A TAX ON EARNED INCOME? IT IT ALREADY ON THE BOOKS | False | By Joel M. Kaye | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/2-star-soviet-singers-are-out-in-cold.html | 2 STAR SOVIET SINGERS ARE OUT IN COLD | False | By Anthony Austin, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/movies/intrepid-filmmakers-re-create-an-arctic-tragedy.html | INTREPID FILMMAKERS RE-CREATE AN ARCTIC TRAGEDY | False | | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/what-s-doing-in-california-wine-country.html | WHAT'S DOING IN CALIFORNIA WINE COUNTRY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/index-international.html | Index; International | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/charlie-brown-and-me-optimism-and-a-baseball-habit.html | CHARLIE BROWN AND ME: OPTIMISM AND A BASEBALL HABIT | False | By William Zinsser | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-digging-into-history-137817.html | Digging Into History | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/the-uses-and-excuses-for-affluence.html | THE USES AND EXCUSES FOR AFFLUENCE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/numismatics-new-us-treasurer-will-be-more-active.html | Numismatics; NEW U.S. TREASURER WILL BE MORE ACTIVE | False | By Ed Reiter | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-gun-laws-signed-with-reservations-in-connecticut.html | The Region In Summary; Gun Laws Signed, With Reservations, In Connecticut | False | By Richard Levine and Carlyle C. Douglas | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/bangladesh-leader-is-shot-and-killed-in-a-coup-attempt.html | BANGLADESH LEADER IS SHOT AND KILLED IN A COUP ATTEMPT | False | By Kasturi Rangan, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/beware-of-reagan-s-military-spending.html | BEWARE OF REAGAN'S MILITARY SPENDING | False | By Lester C. Thurow | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/montclair-troupe-awaits-curtain.html | MONTCLAIR TROUPE AWAITS CURTAIN | False | By Joseph Catinella | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/c-correction-138130.html | CORRECTION | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/weaver-told-to-fight-tillis-for-title.html | Weaver Told to Fight Tillis for Title | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/charger-owner-better.html | Charger Owner Better | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/business-conditions-mr-moore-s-new-gauge-of-jobs.html | BUSINESS CONDITIONS; MR. MOORE'S NEW GAUGE OF JOBS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-housing-how-to-assess-your-assessments.html | Westchester Housing; HOW TO ASSESS YOUR ASSESSMENTS | False | By Betsy Brown | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/eleanor-anne-gray-engaged.html | ELEANOR ANNE GRAY ENGAGED | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/white-plains-library-to-be-host-to-circus.html | WHITE PLAINS LIBRARY TO BE HOST TO CIRCUS | True | By Felice Buckvar | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-legal-marijuana.html | Follow-Up on the News; Legal Marijuana | False | By Richard Haitch | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/on-language-life-s-little-victories.html | On Language Life's Little Victories | False | By William Safire | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/realty-news.html | Realty News | False | By Carter B. Horsley | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/the-wild-places-of-kauai.html | THE WILD PLACES OF KAUAI | False | By Ira Henry Freeman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/tarrytown-center-expanding-its-scope.html | TARRYTOWN CENTER EXPANDING ITS SCOPE | False | By Tessa Melvin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/other-business.html | OTHER BUSINESS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/future-events-galas-inside-and-out.html | Future Events Galas Inside and Out | False | By Ruth Robinson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dual-career-couples-is-there-happiness.html | DUAL-CAREER COUPLES: IS THERE HAPPINESS | False | By Andree Brooks | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-women-of-ulster-are-surviving-to-mourn.html | THE WOMEN OF ULSTER ARE SURVIVING--TO MOURN | False | By William Borders | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/new-prod-for-reading-teachers.html | NEW PROD FOR READING TEACHERS | True | By Rhoda M. Gilinsky | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/census-finds-more-blacks-living-in-suburbs-of-nation-s-large-cities.html | CENSUS FINDS MORE BLACKS LIVING IN SUBURBS OF NATION'S LARGE CITIES | False | By John Herbers, Special To The New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/solo-stars-attempt-2-person-ocean-sail.html | Solo Stars Attempt 2-Person Ocean Sail | False | By Joanne A. Fishman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/medicaid-stall-in-albany.html | Medicaid Stall in Albany | False | | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/l-no-headline-137848.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/pastore-reds-top-dodgers.html | Pastore, Reds Top Dodgers | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/states-unveil-rail-station-plans.html | STATES UNVEIL RAIL STATION PLANS | False | By Judith Cummings | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/taiwan-kin-invited-to-soong-services.html | TAIWAN KIN INVITED TO SOONG SERVICES | False | By James P. Sterba, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mets-lose.html | METS LOSE | False | By Deane McGowen | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/comment-new-yorks-job-lag.html | COMMENT; NEW YORK'S JOB LAG | False | By Rona B. Stein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/town-fights-plan-for-toxic-waste-treatment-plant.html | TOWN FIGHTS PLAN FOR TOXIC WASTE TREATMENT PLANT | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-plane-crash-kills-ecuador-president.html | The World In Summary; Plane Crash Kills Ecuador President | False | By Milt Freudenheim and Barbara Slavin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/red-smith-the-worst-team-in-baseball.html | RED SMITH; The Worst Team in Baseball | False | By Sports of the Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/kilmer-sees-a-future-in-summer-football.html | Kilmer Sees A Future In Summer Football | False | By William N. Wallace | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/rossman-once-a-champion-is-still-toiling-in-a-fleabag-gym.html | ROSSMAN, ONCE A CHAMPION, IS STILL TOILING IN A FLEABAG GYM | False | By Michael Katz, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/long-island-journal-138273.html | Long Island Journal | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/politics-governor-pressed-by-the-press.html | Politics; GOVERNOR PRESSED BY THE PRESS | False | By Richard L. Madden | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/carol-williamson-bride-in-alabama-of-john-w-dizard.html | Carol Williamson Bride in Alabama Of John W. Dizard | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-reagan-message-is-peace-with-a-sword.html | The Nation In Summary; Reagan Message Is Peace With a Sword | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/conservative-political-committee-evokes-both-fear-and-adoration.html | CONSERVATIVE POLITICAL COMMITTEE EVOKES BOTH FEAR AND ADORATION | False | By Adam Clymer, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/to-be-an-artist-and-a-woman.html | TO BE AN ARTIST AND A WOMAN | False | By Barbara Grizzuti Harrison | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/l-no-headline-137939.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-the-dordogne-137787.html | The Dordogne | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/obituaries/john-dec-blondel.html | JOHN deC. BLONDEL | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/l-no-headline-137852.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/rusty-trawler-to-lead-battle-against-whale-hunts.html | RUSTY TRAWLER TO LEAD BATTLE AGAINST WHALE HUNTS | False | By Philip Shabecoff, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/affordable-housing-can-be-built.html | AFFORDABLE HOUSING CAN BE BUILT | False | By Frank T. Johnson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/william-malcolm-sutherland-marries-kathryn-j-loomis.html | William Malcolm Sutherland Marries Kathryn J. Loomis | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-savoring-the-rhineland-in-red-bank.html | Dining Out; SAVORING THE RHINELAND IN RED BANK | False | By Anne Semmes | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-pop-music.html | CRITIC'S CHOICE; POP MUSIC | False | By Robert Palmer | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/banning-a-textbook.html | BANNING A TEXTBOOK | False | By Marvin Perry | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/article-138122-no-title.html | Article 138122 — No Title | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/what-is-baseball-s-meaning-and-its-effect-on-america.html | WHAT IS BASEBALL'S MEANING AND ITS EFFECT ON AMERICA | False | By Ira Berkow | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-prefabs-in-orbit-next-soviet-goal.html | Ideas & Trends In Summary; Prefabs in Orbit Next Soviet Goal? | False | By Margot Slade and Eva Hoffman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/1-social-security-137932.html | Social Security | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-debuts-in-review-nancy-boston-pianist-performs-a-haydn-sonata.html | Music: Debuts in Review; Nancy Boston, Pianist, Performs a Haydn Sonata | False | By Peter G. Davis | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/critic-s-choice-dance.html | CRITICS CHOICE; DANCE | False | By Anna Kisselgoff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/restoration-reveals-michangelo-s-gifts.html | RESTORATION REVEALS MICHANGELO'S GIFTS | False | By Henry Tanner | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/louisiana-teaming-with-alligators-looks-to-hunting-as-answer.html | LOUISIANA, TEAMING WITH ALLIGATORS, LOOKS TO HUNTING AS ANSWER | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/the-devious-path-out-of-lebanon.html | The Devious Path Out of Lebanon | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/leisure-a-30-acre-garden-of-wild-flowers.html | Leisure; A 30- ACRE GARDEN OF WILD FLOWERS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/bridge-not-quite-warmed-up.html | Bridge; NOT QUITE WARMED UP | False | By Alan Truscott | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/no-time-to-waste-water.html | No Time to Waste Water | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/mexican-coke-rap.html | MEXICAN COKE RAP | False | By C.d.b. Bryan | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-guide-hungarian-festival.html | New Jersey Guide; HUNGARIAN FESTIVAL | False | By Martha G. Wilson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/warsaw-slogan-says-it-all-now-let-poland-be-poland.html | WARSAW SLOGAN SAYS IT ALL NOW'LET POLAND BE POLAND' | False | By John Darnton | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/topics-going-for-the-gold-competition.html | Topics; GOING FOR THE GOLD; Competition | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-shuts-bonds-disco-clash-show-is-canceled.html | City Shuts Bonds Disco; Clash Show Is Canceled | False | By United Press International | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/construction-update-unfolding-houses.html | Construction Update; UNFOLDING HOUSES | False | By Robyn D. Mahone | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/patients-wait-but-is-knowledge-ripe-for-human-gene-therapy.html | PATIENTS WAIT, BUT IS KNOWLEDGE RIPE FOR HUMAN GENE THERAPY | False | By Harold M. Schmeck Jr. | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/investing-playing-crosses-in-currencies.html | INVESTING; PLAYING 'CROSSES IN CURRENCIES | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/kathleen-corsale-bride-of-kenneth-d-appolonia.html | Kathleen Corsale Bride Of Kenneth D'Appolonia | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/caroline-wheelwright-bride-of-thomas-sylvester-carroll.html | Caroline Wheelwright Bride Of Thomas Sylvester Carroll | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/monaco-grand-prix-uses-laser-to-enforce-rules.html | Monaco Grand Prix Uses Laser to Enforce Rules | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-hall-notes.html | City Hall Notes | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/1-article-on-no-hitter-is-called-for-an-error-137895.html | ARTICLE ON NO-HITTER IS CALLED FOR AN ERROR | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-s-death-rate-up-sharply-in-80.html | CITY'S DEATH RATE UP SHARPLY IN '80 | False | By Timothy M. Phelps | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/martin-is-suspended-for-bumping-umpire.html | MARTIN IS SUSPENDED FOR BUMPING UMPIRE | False | By Thomas Rogers | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/about-cars-a-designer-his-art.html | ABOUT CARS; A DESIGNER HIS ART | False | By Marshall Schuon | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/luxury-rail-service-to-casinos-planned.html | LUXURY RAIL SERVICE TO CASINOS PLANNED | False | By Susan Norris Hnatt | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/movies/film-view-when-die-hard-fans-get-carried-away.html | Film View; WHEN DIE-HARD FANS GET CARRIED AWAY | False | By Janet Maslin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/judith-gies-bride-of-james-p-polk-jr.html | Judith Gies Bride Of James P. Polk Jr. | False | | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/a-pushcart-motif-in-a-5th-avenue-shop.html | A PUSHCART MOTIF IN A 5TH AVENUE SHOP | False | By Anne-Marie Schiro | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/personal-finance-fringe-benefits-on-the-tax-block.html | PERSONAL FINANCE; FRINGE BENEFITS ON THE TAX BLOCK | False | By Deborah Rankin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/76ers-president-leaving.html | 76ers' President Leaving | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/by-sports-of-the-times-satchel-paige-finally-looks-back.html | By Sports of The Times; Satchel Paige Finally Looks Back | False | DAVE ANDERSON | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/washington-a-gardener-s-lament-fiery-run-va.html | WASHINGTON; A Gardener's Lament; FIERY RUN, VA. | False | By James Reston | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/spending-by-political-groups.html | SPENDING BY POLITICAL GROUPS | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/bank-caper-is-bad-for-spain-s-nerves.html | Bank Caper Is Bad For Spain's Nerves | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/phillies-10-cardinals-2.html | Phillies 10, Cardinals 2 | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/food-a-seafarer-s-specialty.html | Food; A SEAFARER'S SPECIALTY | False | By Craig Claiborne and Pierre Franey | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-no-headline-137789.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/no-el-captures-coward-s-glitter.html | 'NO'EL' CAPTURES COWARD'S GLITTER | False | By Haskel Frankel | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/chinese-arrest-killer-of-a-panda.html | Chinese Arrest Killer of a Panda | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-opera-texas-style-137836.html | Opera, Texas Style | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/industrial-neighbor-s-noise-brings-complaints-on-w-15th.html | INDUSTRIAL NEIGHBOR'S NOISE BRINGS COMPLAINTS ON W. 15TH | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/architecture-view-a-style-crystallized-in-the-new-fogg-design.html | Architecture View; A STYLE CRYSTALLIZED IN THE NEW FOGG DESIGN | False | By Ada Louise Huxtable | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-days-of-wine-and-nudes.html | Art; DAYS OF WINE AND NUDES | False | By Helen A. Harrison | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/self-help-in-political-life-is-an-honored-italian.html | SELF-HELP IN POLITICAL LIFE IS AN HONORED ITALIAN | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/l-no-headline-137849.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/theater-in-review-checkout-time-is-early.html | Theater in Review; CHECKOUT TIME IS EARLY | False | By Alvin Klein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-debuts-in-review-flutist-and-pianist-play-joint-recital.html | Music Debuts in Review; Flutist and Pianist Play Joint Recital | False | By Edward Rothstein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/kelly-ann-allin-married-to-thorne-butler.html | Kelly Ann Allin Married to Thorne Butler | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/h-g-bissinger-3d-weds-debra-stone.html | H. G. Bissinger 3d Weds Debra Stone | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/eleanor-earle-is-wed-to-mark-mascheroni.html | Eleanor Earle Is Wed to Mark Mascheroni | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/toxic-waste-routes-remain-an-issue.html | TOXIC-WASTE ROUTES REMAIN AN ISSUE | False | By J. C. Barden | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/arleen-jaros-wed-in-princeton.html | Arleen Jaros Wed in Princeton | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/historic-church-in-ireland-still-used-by-huguenots.html | HISTORIC CHURCH IN IRELAND STILL USED BY HUGUENOTS | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/l-foster-grandparents-mutual-love-and-respect.html | Foster Grandparents, Mutual Love and Respect | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-mexican-workers-second-thoughts.html | The Nation In Summary; Mexican Workers: Second Thoughts | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/biochemist-weds-swanna-cameron.html | Biochemist Weds Swanna Cameron | False | | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/american-modern-has-been-thriving-in-france.html | AMERICAN MODERN HAS BEEN THRIVING IN FRANCE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/2-killed-as-a-copter-crashes-in-fog-in-westchester-county.html | 2 KILLED AS A COPTER CRASHES IN FOG IN WESTCHESTER COUNTY | False | By James Feron, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-no-headline-137791.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/pamela-sheard-and-a-lawyer-wed-in-darien.html | Pamela Sheard And a Lawyer Wed in Darien | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/studios-growing-to-meet-city-film-industry-surge.html | STUDIOS GROWING TO MEET CITY FILM INDUSTRY SURGE | False | By Damon Stetson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-chicago-137786.html | Chicago | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/antiques-the-lure-of-matawans-main-st.html | Antiques; THE LURE OF MATAWAN'S MAIN ST. | False | By Carolyn Darrow | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/tax-cut-negotiators-get-heat-treatment.html | Tax-Cut Negotiators Get Heat Treatment | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/catfish-looking-beyond-the-south.html | CATFISH LOOKING BEYOND THE SOUTH | False | By Kathy J. Holub | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/bangladesh-at-a-glance-history.html | BANGLADESH AT A GLANCE; History | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/match-the-hatch-wins-surviving-inquiry.html | Match the Hatch Wins, Surviving Inquiry | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/art-trenton-offbeat-watercolors.html | Art; TRENTON: OFFBEAT WATERCOLORS | False | By David L. Shirey | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-region-in-summary-fusion-candidacy-begins-to-fizzle.html | The Region In Summary; Fusion Candidacy Begins to Fizzle | False | By Richard Levine and Carlyle C. Douglas | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/speaking-personally-picking-up-the-detritus-of-a-life.html | Speaking Personally; PICKING UP THE DETRITUS OF A LIFE | False | By Jane Cox | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/follow-up-on-the-news-testing-the-police.html | Follow-Up on the News; Testing the Police | False | By Richard Haitch | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/acting-president-of-bangladesh-well-versed-in-law-and-politics.html | ACTING PRESIDENT OF BANGLADESH WELL VERSED IN LAW AND POLITICS | False | By United Press International | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/how-a-cow-pasture-becomes-a-dream.html | HOW A COW PASTURE BECOMES A DREAM | False | By Andrew H. Malcolm | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/frank-c-dougherty.html | Frank C. Dougherty | False | The New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/headliners-gold-in-those-hills.html | Headliners; Gold in Those Hills | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-governing-the-capital-137820.html | GOVERNING THE CAPITAL | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yale-crew-will-try-to-end-harvard-streak-in-regatta.html | Yale Crew Will Try to End Harvard Streak in Regatta | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-138150.html | Music Noted in Brief | False | By Edward Rothstein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/mormons-honor-shuttle-astronauts.html | MORMONS HONOR SHUTTLE ASTRONAUTS | False | By William E. Schmidt, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/ann-marie-kondratuk-married-to-lieut-daniel-elliott.html | Ann Marie Kondratuk Married to Lieut. Daniel Elliott | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/sarah-s-lyon-has-wedding.html | Sarah S. Lyon Has Wedding | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/college-apologizes-to-professor-for-1954-dismissal.html | COLLEGE APOLOGIZES TO PROFESSOR FOR 1954 DISMISSAL | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yanks-win-1-0.html | YANKS WIN, 1-0 | False | By Jane Gross, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/the-traumatic-effects-of-divorce-on-grandparents.html | THE TRAUMATIC EFFECTS OF DIVORCE ON GRANDPARENTS | True | By Marjorie Slavin | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/peter-g-davis-music-debuts-review-steven-hartman-displays-clarinet-many-settings.html | By Peter G. Davis; Music: Debuts in Review; Steven Hartman Displays Clarinet in Many Settings | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/turkish-tales.html | TURKISH TALES | False | By A.g. Mojtabai | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-noted-in-brief-susanne-shapiro-baroque-harpsichordist.html | Music Noted in Brief; Susanne Shapiro, Baroque Harpsichordist | False | By Bernard Holland | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-digging-into-history-137816.html | DIGGING INTO HISTORY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/stadler-cards-66-and-leads-by-2.html | Stadler Cards 66 and Leads by 2 | False | By John Radosta, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/environmentalism-in-the-80-s.html | ENVIRONMENTALISM IN THE 80'S | False | By Leo H. Carney | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/jet-run-is-jumping-in-peak-form-at-13.html | Jet Run Is Jumping In Peak Form at 13 | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-charles-robb-a-candidate-for-governor-of-virginia.html | AROUND THE NATION; Charles Robb a Candidate For Governor of Virginia | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/between-shuttles-us-peace-envoy-gets-a-rest-but-palestinians-don-t.html | BETWEEN SHUTTLES; U.S. Peace Envoy Gets a Rest, but Palestinians Don't | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/annual-benefit.html | Annual Benefit | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/music-view-fingerprints-of-the-great-composers.html | Music View; FINGERPRINTS OF THE GREAT COMPOSERS | False | By Donal Henahan | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/about-westchester-lynne-ames.html | About Westchester; Lynne Ames | True | By Lynne Ames | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/l-ali-s-voice-is-fading-into-cooney-s-fists-137894.html | ALI'S VOICE IS FADING INTO COONEY'S FISTS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/for-visitors-to-senegal-an-intimate-glimpse-of-village-life.html | FOR VISITORS TO SENEGAL, AN INTIMATE GLIMPSE OF VILLAGE LIFE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/dance-new-casts-in-ballet-theater-s-repertory.html | DANCE: NEW CASTS IN BALLET THEATER'S REPERTORY | False | By Jack Anderson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/practical-travaler-air-rail-bus-or-car-choosing-in-the-northeast-corridor.html | Practical Travaler; AIR, RAIL, BUS OR CAR? CHOOSING IN THE NORTHEAST CORRIDOR | False | By Paul Grimes | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/lydia-buckley-wed-to-george-whipple.html | Lydia Buckley Wed To George Whipple | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/bridgeport-us-stop-in-international-race.html | BRIDGEPORT U.S. STOP IN INTERNATIONAL RACE | False | By Harvey Chipkin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/at-16-she-looks-beyond-the-camera.html | AT 16, SHE LOOKS BEYOND THE CAMERA | False | By Alvin Klein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/quotation-of-the-day-138087.html | Quotation of the Day | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/musicians-find-common-theme-at-henry-st-settlement.html | MUSICIANS FIND COMMON THEME AT HENRY ST. SETTLEMENT | False | By Leslie Bennetts | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/philadelphia-s-underworld-war-2-in-greek-mob-fall.html | PHILADELPHIA'S UNDERWORLD WAR: 2 IN 'GREEK MOB FALL | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/plan-for-office-on-hill-stirs-great-neck.html | PLAN FOR OFFICE ON HILL STIRS GREAT NECK | False | By Rona Kavee | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/young-composers-start-on-a-high-note.html | YOUNG COMPOSERS START ON A HIGH NOTE | False | By Barbara Delatiner | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/higher-arson-rate-reflects-the-times.html | HIGHER ARSON RATE REFLECTS THE TIMES | False | By Phyllis Bernstein | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/gabriel-captures-2-finals.html | Gabriel Captures 2 Finals | False | By William J. Miller | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/television-week-137838.html | TELEVISION WEEK | False | By Eleanor Blau | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/l-manners-137931.html | Manners | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/radioactivity-cleanup-to-start.html | RADIOACTIVITY CLEANUP TO START | False | By Ann Morris | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/company-lunchrooms-go-fancy.html | COMPANY LUNCHROOMS GO FANCY | False | By Carter B. Horsley | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/2-adults-and-baby-boy-killed-in-oswego-blaze.html | 2 Adults and Baby Boy Killed in Oswego Blaze | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/suzanne-grace-married-to-louis-w-pemberton.html | Suzanne Grace Married To Louis W. Pemberton | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/dj-shannon-weds-alice-ely.html | D.J. Shannon Weds Alice Ely | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/player-will-be-honored-by-panel-of-golf-writers.html | Player Will Be Honored By Panel of Golf Writers | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/us-earthquake-aid-for-italy-is-slowed.html | U.S. EARTHQUAKE AID FOR ITALY IS SLOWED | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/molly-hegarty-lawyer-wed-to-richard-colombo.html | Molly Hegarty, Lawyer, Wed to Richard Colombo | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/antiques-teddy-bears-bask-in-collectors-affection.html | Antiques; TEDDY BEARS BASK IN COLLECTORS' AFFECTION | False | By Rita Reif | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/albany-panel-expected-to-endorse-mrs-pooler-as-a-utility-regulator.html | ALBANY PANEL EXPECTED TO ENDORSE MRS. POOLER AS A UTILITY REGULATOR | False | By Lena Williams, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/lighting-up-the-cosmos.html | LIGHTING UP THE COSMOS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/200-displays-at-flea-market-trunk-queen-anne-spanish-foot-chair.html | 200 DISPLAYS AT FLEA MARKET trunk, Queen Anne Spanish-foot chair | False | By Frances Phipps | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/gop-prepares-for-mayor-s-race-in-yonkers.html | G.O.P. PREPARES FOR MAYOR'S RACE IN YONKERS | False | By James Feron | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/on-the-isle-fair-weather.html | On the Isle; FAIR WEATHER | False | By Barbara Delatiner | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-on-the-average-baby-no-longer-makes-three.html | Ideas & Trends In Summary; On the Average, Baby No Longer Makes Three | False | By Margot Slade and Eva Hoffman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/can-be-prelude-to-the-sounds-of-silence.html | ...CAN BE PRELUDE TO 'THE SOUNDS OF SILENCE' | False | By Allen J. McGill | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/karli-forman-bride-of-air-force-officer.html | Karli Forman Bride Of Air Force Officer | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/ballet-sydney-troupe-s-poppy.html | BALLET: SYDNEY TROUPE'S 'POPPY' | False | By Anna Kisselgoff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/food-pick-your-own-gets-a-late-start.html | Food; PICK-YOUR-OWN GETS A LATE START | False | By Florence Fabricant | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/gardening-its-time-for-spraying-and-fertilizing.html | Gardening; IT'S TIME FOR SPRAYING AND FERTILIZING | True | By Carl Totemeier | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/theater/stage-view-yes-it-s-tony-award-time-but-meanwhile-off-broadway.html | Stage View; YES, IT'S TONY AWARD TIME, BUT MEANWHILE, OFF BROADWAY... | False | By Frank Rich | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/sunday-observer-but-will-it-sell.html | Sunday Observer But Will It Sell? | False | By Russell Baker | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/l-a-grandmother-asks-who-has-abandoned-whom-138307.html | A Grandmother Asks Who Has Abandoned Whom | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/meeting-the-chalenges-of-making-sports-succeeds-in-new-york-state.html | MEETING THE CHALENGES OF MAKING SPORTS SUCCEEDS IN NEW YORK STATE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/l-delightful-hubbell-the-meal-ticket-137893.html | DELIGHTFUL HUBBELL, 'THE MEAL TICKET' | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-governing-the-capital-137821.html | Governing The Capital | False | | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/connecticut-housing-use-of-adjustabale-mortgages-grows.html | Connecticut Housing; USE OF ADJUSTABALE MORTGAGES GROWS | False | By Andree Brooks | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/dining-out-continental-fare-in-victorian-style.html | Dining Out; CONTINENTAL FARE IN VICTORIAN STYLE | False | By Florence Fabricant | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/jane-milliken-and-a-curate-are-married.html | Jane Milliken And a Curate Are Married | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/hilary-anne-schultheis-wed.html | Hilary Anne Schultheis Wed | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/vessel-drifts-in-pacific-for-2-months-9-dead-12-saved.html | VESSEL DRIFTS IN PACIFIC FOR 2 MONTHS; 9 DEAD, 12 SAVED | False | By Robert Trumbull, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/eating-disorders-of-youths-explored.html | EATING DISORDERS OF YOUTHS EXPLORED | True | By Arlene Fischer | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/ballet-remembering-a-rival-from-the-40-s.html | BALLET: REMEMBERING A RIVAL FROM THE 40'S | False | By Jack Anderson | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/elisabeth-witte-wed-to-william-mcintire-3d.html | Elisabeth Witte Wed to William McIntire 3d | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/padres-11-braves-1.html | Padres 11, Braves 1 | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/the-careful-shopper-danbury-outlet-discounts-maternity-clothing.html | The Careful Shopper; Danbury Outlet Discounts Maternity Clothing | False | By Jeanne Clare Feron | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/archives/putting-together-the-camp-trunk.html | PUTTING TOGETHER THE CAMP TRUNK | True | By Susan J. Gordon | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/construction-update-dunbar-renovation.html | Construction Update; DUNBAR RENOVATION | False | By Nancy White | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/realestate/adjustable-mortgages-find-acceptance-lenders-say.html | 'ADJUSTABLE MORTGAGES FIND ACCEPTANCE, LENDERS SAY | False | By Michael Specter | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/books/dreiser-restored.html | DREISER RESTORED | False | By Justin Kaplan | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/mimi-dolph-and-steven-michael-adkins-are-married.html | Mimi Dolph and Steven Michael Adkins Are Married | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/long-islanders-professor-of-english-student-of-law.html | Long Islanders; PROFESSOR OF ENGLISH, STUDENT OF LAW | False | By Lawrence Van Gelder | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/setting-a-new-course-for-museum.html | SETTING A NEW COURSE FOR MUSEUM | False | By Vivien Raynor | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/l-hotels-137933.html | Hotels | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-perpetuation-vs-creation-138222.html | Letters; PERPETUATION VS. CREATION | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/why-didnt-reagan-simply-kill-synfuels.html | WHY DIDN'T REAGAN SIMPLY KILL SYNFUELS? | False | By John A. Hill | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/computers-turn-artistic-and-the-artists-like-it.html | COMPUTERS TURN ARTISTIC AND THE ARTISTS LIKE IT | False | By Andrew Pollack | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Daniel Akst | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/fashion-saluting-stripes.html | Fashion; SALUTING STRIPES | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/no-arrest-in-pickle-threat-case.html | No Arrest in Pickle Threat Case | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/city-plan-for-garbage-fueled-plant-draws-anger-of-brooklyn-residents.html | CITY PLAN FOR GARBAGE-FUELED PLANT DRAWS ANGER OF BROOKLYN RESIDENTS | False | By Colin Campbell | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-gratian-s-achievement-138224.html | Letters; GRATIAN'S ACHIEVEMENT | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-judges-assigned.html | NEW JUDGES ASSIGNED | False | By Charlotte Evans | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/baseball-s-adversaries-in-holding-pattern.html | BASEBALL'S ADVERSARIES IN HOLDING PATTERN | False | By Murray Chass | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/pro-basketball-notebook-salaries-and-trades-top-menu.html | Pro Basketball Notebook Salaries and Trades Top Menu | False | By Sam Goldaper Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/elizabeth-h-furey-is-bride-of-student.html | Elizabeth H. Furey Is Bride of Student | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/mutch-rides-holy-smoke-to-working-hunter-title.html | Mutch Rides Holy Smoke To Working Hunter Title | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/spigner-bowling-winner.html | Spigner Bowling Winner | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/lutherans-name-pastor-for-the-citicorp-complex.html | Lutherans Name Pastor For the Citicorp Complex | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/two-icons-of-rock-music.html | TWO ICONS OF ROCK MUSIC | False | By Robert Palmer | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/cyprus-moves-toward-new-effort-at-federal-state.html | CYPRUS MOVES TOWARD NEW EFFORT AT FEDERAL STATE | False | By Marvine Howe, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/vivian-barnett-is-affianced.html | Vivian Barnett Is Affianced | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/long-island-housing-home-sweet-boat.html | Long Island Housing; HOME SWEET BOAT | False | By Diana Shaman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/miss-rinaldi-14-scores-upset.html | Miss Rinaldi, 14, Scores Upset | False | By Nick Stout, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/a-symphony-with-24-movements.html | A 'SYMPHONY' WITH 24 MOVEMENTS... | False | By Marilyn Levine | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-north-south-by-south-a-new-axis-of-waste.html | Ideas & Trends In Summary; NORTH-SOUTH BY SOUTH: A NEW AXIS OF WASTE | False | By Edward Schumacher | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/business-conditions-a-laggard-recovery.html | BUSINESS CONDITIONS; A LAGGARD RECOVERY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-conservatives-social-agenda-is-refusing-to-remain-hidden.html | The Nation In Summary; CONSERVATIVES' SOCIAL AGENDA IS REFUSING TO REMAIN HIDDEN | False | By Steven V. Roberts | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-dutch-vote-casts-doubt-on-missiles.html | The World In Summary; Dutch Vote Casts Doubt on Missiles | False | By Milt Freudenheim and Barbara Slavin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/l-taxes-137935.html | Taxes | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-kemp-roth-savings-effect-may-be-illusory-138227.html | Letters; KEMP-ROTH SAVINGS EFFECT MAY BE ILLUSORY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/new-jersey-housing-why-are-realestate-ads-so-bleh.html | New Jersey Housing WHY ARE REAL-ESTATE ADS SO BLEH? | False | By Ellen Rand | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/equity-for-palestinians.html | EQUITY FOR PALESTINIANS | False | By Fahd Kawasmeh and Mohammed Milhem | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-shifting-ground-on-ulster-policy.html | The World In Summary; Shifting Ground On Ulster Policy? | False | By Milt Freudenheim and Barbara Slavin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-no-headline-137818.html | No Headline | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/magazine/l-economics-of-nuclear-energy-137814.html | ECONOMICS OF NUCLEAR ENERGY | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/westchester-guide-family-style-columbuses.html | Westchester Guide; FAMILY-STYLE COLUMBUSES | False | By Eleanor Charles | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/a-journey-to-past-and-present-in-boise.html | A JOURNEY TO PAST AND PRESENT IN BOISE | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/industry-s-woes-hurting-midwest-s-quality-of-life.html | INDUSTRY'S WOES HURTING MIDWEST'S QUALITY OF LIFE | False | By Iver Peterson, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/low-turnout-expected-in-21-candidate-primary.html | LOW TURNOUT EXPECTED IN 21-CANDIDATE PRIMARY | False | By Joseph F. Sullivan | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/cbs-wins-appeal-on-transcripts-of-tv-program-sought-in-a-trial.html | CBS WINS APPEAL ON TRANSCRIPTS OF TV PROGRAM SOUGHT IN A TRIAL | False | By Jonathan Friendly | 1981-06-04 | TX 703766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/detailed-records-link-500-in-italy-to-masonic-unit.html | DETAILED RECORDS LINK 500 IN ITALY TO MASONIC UNIT | False | By Henry Tanner, Special To the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/business/when-amway-opportunity-knocks.html | WHEN AMWAY OPPORTUNITY KNOCKS | False | By Matthew L. Wald | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-world-in-summary-voice-of-reason-time-of-mourning.html | The World In Summary; Voice of Reason, Time of Mourning | False | By Milt Freudenheim and Barbara Slavin | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/italian-government-toppled-by-scandal.html | Italian Government Toppled by Scandal | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/schmidt-gets-backing-of-coalition-partners-for-stand-on-missiles.html | Schmidt Gets Backing of Coalition Partners for Stand on Missiles | False | Special to The New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/richard-bourgeois-weds-pauline-dora.html | Richard Bourgeois Weds Pauline Dora | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/zimbabwe-mine-seizure-doubted.html | Zimbabwe Mine Seizure Doubted | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/diana-m-carulli-artist-bride-of-robert-dunlap.html | Diana M. Carulli, Artist, Bride of Robert Dunlap , | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/yonkers-boycott-put-off.html | Yonkers Boycott Put Off | False | Special to the New York Times | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/food-establishments-cited-by-health-dept-over-code-violations.html | FOOD ESTABLISHMENTS CITED BY HEALTH DEPT. OVER CODE VIOLATIONS | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/sports/swiss-set-back-england-in-world-cup-qualifying.html | Swiss Set Back England In World Cup Qualifying | False | By United Press International | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/martha-quimby-is-a-bride.html | Martha Quimby Is a Bride | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/the-nation-in-summary-only-the-murders-add-up-in-atlanta.html | The Nation In Summary; Only the Murders Add Up in Atlanta | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/balanchine-and-company-salute-tchaikovsky.html | BALANCHINE AND COMPANY SALUTE TCHAIKOVSKY | False | By John Corry | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/headliners-time-to-sign-off.html | HEADLINERS; Time to Sign Off | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/labors-of-love-on-behalf-of-victor-herbert-s-operettas.html | LABORS OF LOVE ON BEHALF OF VICTOR HERBERT'S OPERETTAS | False | By Peter G. Davis | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-nevada-senate-defeats-bill-to-shut-bordello-near-reno.html | AROUND THE NATION; Nevada Senate Defeats Bill To Shut Bordello Near Reno | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/mary-mangini-is-married.html | Mary Mangini Is Married | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/nyregion/litchfield-hills-seen-from-towers.html | LITCHFIELD HILLS SEEN FROM TOWERS | False | By Bernard J. Malahan | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/ideas-trends-in-summary-is-safety-a-price-of-better-mileage.html | Ideas & Trends In Summary; Is Safety a Price Of Better Mileage? | False | By Margot Slade and Eva Hoffman | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/travel/l-chicago-137785.html | Chicago | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-what-must-human-life-do-to-prove-personhood-138221.html | Letters; WHAT MUST HUMAN LIFE DO TO PROVE PERSONHOOD? | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/opinion/l-letters-shortchanged-by-the-swing-of-the-pendulum-138225.html | Letters; SHORTCHANGED BY THE SWING OF THE PENDULUM | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/style/mf-hurworth-weds-joan-fry.html | M.F. Hurworth Weds Joan Fry | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/us/around-the-nation-five-labor-leaders-indicted-on-embezzlement-charges.html | AROUND THE NATION; Five Labor Leaders Indicted On Embezzlement Charges | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/weekinreview/headliners-fast-footnote.html | Headliners; Fast Footnote | False | | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/world/zimbabwe-to-control-press-unit.html | Zimbabwe to Control Press Unit | False | AP | 1981-06-04 | TX 703766 | | |
| 1981-05-31 | 1981-05-31 | https://www.nytimes.com/1981/05/31/arts/camera-putting-the-moon-into-your-nighttime-scenics.html | Camera; PUTTING THE MOON INTO YOUR NIGHTTIME SCENICS | False | By Steve Elmore | 1981-06-04 | TX 703766 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/obituaries/dr-irving-r-hayman-69-headed-anesthesiology-at-jersey-hospital.html | Dr. Irving R. Hayman, 69, Headed Anesthesiology at Jersey Hospital | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-busy-weekend-for-zubin-mehta-and-son-at-colgate.html | Notes on people; Busy Weekend for Zubin Mehta and Son at Colgate | False | By Laurie Johnston | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/miami-homicide-rate-5-times-above-usual-among-cuban-exiles.html | MIAMI HOMICIDE RATE 5 TIMES ABOVE USUAL AMONG CUBAN EXILES | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/kingman-helps-mets-win-32.html | KINGMAN HELPS METS WIN, 3-2 | False | By Deane McGowen | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/bridge-martin-and-company-beat-wei-team-in-the-reisinger.html | Bridge; Martin and Company Beat Wei Team in the Reisinger | False | By Alan Truscott | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/schub-wins-cliburn-piano-competition.html | SCHUB WINS CLIBURN PIANO COMPETITION | False | By Harold C. Schonberg, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/ex-oiler-ashby-dies.html | Ex-Oiler Ashby Dies | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-kansas-gets-a-first-lady.html | Notes on People; Kansas Gets a First Lady | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/theater/stage-panther-glass-meets-rilke-in-the-panther.html | STAGE: PANTHER GLASS MEETS RILKE IN 'THE PANTHER' | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/philarmonic-romantics-with-galaway-as-soloist.html | PHILARMONIC: ROMANTICS WITH GALAWAY AS SOLOIST | False | By John Rockwell | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-it-s-the-pitts.html | SPORTS WORLD SPECIALS; It's the Pitts | False | By Jim Benagh | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/brewers-5-red-sox-2.html | Brewers 5, Red Sox 2 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/french-canadians-disappointed-as-quebec-takes-strike-in-stride.html | FRENCH CANADIANS DISAPPOINTED AS QUEBEC TAKES STRIKE IN STRIDE | False | By Henry Giniger, Special To The New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-city-hearings-set-for-men-linked-to-faln.html | The City; Hearings Set for Men Linked to F.A.L.N. | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/milk-buyers-to-get-a-million-in-dairylea-price-settlement.html | MILK BUYERS TO GET A MILLION IN DAIRYLEA PRICE SETTLEMENT | False | By Timothy M. Phelps | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/corporate-marriages-are-at-record-levels.html | CORPORATE MARRIAGES ARE AT RECORD LEVELS | False | By Leslie Wayne | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/telex-murder-study-focuses-on-jai-alai.html | TELEX MURDER STUDY FOCUSES ON JAI ALAI | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/news-summary-monday-june-1-1981.html | News Summary; MONDAY, JUNE 1, 1981 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/nicaragua-seeks-unity-at-home-and-friends-abroad.html | NICARAGUA SEEKS UNITY AT HOME AND FRIENDS ABROAD | False | By Alan Riding, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/jorky-captured-trot-easily-in-stockholm.html | Jorky Captured Trot Easily in Stockholm | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-tests-set-for-line-of-fragrances.html | Advertising; Tests Set For Line of Fragrances | False | By Philip H. Dougherty | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-digest-monday-1-1981-industry.html | BUSINESS DIGEST; MONDAY, JUNE 1, 1981; Industry | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/800putting-best-foot-forward-attend-a-gala-against-metrics.html | 800;PUTTING BEST FOOT FORWARD, ATTEND A GALA AGAINST METRICS | False | By Paul L. Montgomery | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/us-disaster-loan-program-suffers-defaults-faces-cuts-the-washington-star.html | U.S. DISASTER LOAN PROGRAM SUFFERS DEFAULTS, FACES CUTS; The Washington Star | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/dodgers-16-reds-4.html | Dodgers 16, Reds 4 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/no-headline-139109.html | No Headline | False | United Press International | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/the-masonry-s-shaking-italy.html | The Masonry's Shaking Italy | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/l-lefever-deserves-to-be-confirmed-139301.html | LEFEVER DESERVES TO BE CONFIRMED | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-former-foundation-chief-joins-sports-sponsors.html | ADVERTISING; Former Foundation Chief Joins Sports Sponsors | False | By Philip H. Dougherty | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/state-is-asked-to-prosecute-fund-solicitors-in-atlanta.html | STATE IS ASKED TO PROSECUTE FUND SOLICITORS IN ATLANTA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/sadik-director-quits-national-portrait-gallery.html | Sadik, Director, Quits National Portrait Gallery | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-umw-chief-tells-miners-new-contract-offers-gains.html | Around the nation; U.M.W. Chief Tells Miners New Contract Offers Gains | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/kim-johnson-art-director-is-wed-to-david-earl-gross.html | Kim Johnson, Art Director, Is Wed to David Earl Gross | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-putting-around.html | SPORTS WORLD SPECIALS; Putting Around | False | By Jim Benagh | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/thousands-rally-for-soviet-dissidents.html | THOUSANDS RALLY FOR SOVIET DISSIDENTS | False | By Ari L. Goldman | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/miss-kessler-bride-of-robert-horowitz.html | Miss Kessler Bride Of Robert Horowitz | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/index-international.html | Index; International | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/the-earnings-test.html | THE 'EARNINGS TEST' | False | By Rufus E. Miles Jr. | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/obituaries/dr-georgina-gates.html | DR. GEORGINA GATES | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/john-campo-mastermind-of-triple.html | JOHN CAMPO; MASTERMIND OF TRIPLE | False | By Steve Cady | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/marlow-of-us-wins-turin-triple-jump.html | Marlow of U.S. Wins Turin Triple Jump | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/two-way-games-channel-is-coming-to-cable-tv.html | TWO-WAY GAMES CHANNEL IS COMING TO CABLE TV | False | By Tony Schwartz, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/20-jersey-candidates-meet-in-final-forum.html | 20 JERSEY CANDIDATES MEET IN FINAL FORUM | False | By Joseph F. Sullivan, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/polish-church-and-state-pay-tribute-to-wyszynski.html | POLISH CHURCH AND STATE PAY TRIBUTE TO WYSZYNSKI | False | By John Darnton, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/new-issues-stay-high.html | NEW ISSUES STAY HIGH | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-melville-unit-s-president.html | BUSINESS PEOPLE; Melville Unit's President | False | By Leonard Sloane | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/curb-urged-in-immunity-given-to-jury-witnesses.html | CURB URGED IN IMMUNITY GIVEN TO JURY WITNESSES | False | By Selwyn Raab | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-region-darien-officer-dies-after-a-gun-battle.html | The Region; Darien Officer Dies After a Gun Battle | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/need-for-lawyers-in-capital-cut.html | NEED FOR LAWYERS IN CAPITAL CUT | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/obituaries/giuseppe-pella-79an-economist-who-was-italy-s-premier-in-1953.html | GIUSEPPE PELLA, 79,AN ECONOMIST WHO WAS ITALY'S PREMIER IN 1953 | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-city-delay-is-expected-in-chapman-trial.html | The City; Delay Is Expected In Chapman Trial | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/dance-debuts-in-ballet-theater-s-la-sonnambula.html | DANCE DEBUTS IN BALLET THEATER'S 'LA SONNAMBULA' | False | By Jennifer Dunning | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-needham-harper-steers-wins-dorsey-account.html | ADVERTISING; Needham, Harper & Steers Wins Dorsey Account | False | By Philip H. Dougherty | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/l-the-moveable-troubles-of-the-public-schools-139299.html | THE MOVEABLE TROUBLES OF THE PUBLIC SCHOOLS | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/linda-jeanne-ripps-is-married-to-rabbi-avram-kogen.html | Linda Jeanne Ripps Is Married to Rabbi Avram Kogen | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/bangladesh-asserts-officers-rebellion-in-port-city-is-over.html | BANGLADESH ASSERTS OFFICERS' REBELLION IN PORT CITY IS OVER | False | By William Borders | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/rand-daily-mail-dismisses-editor-move-to-gain-white-readers-seen.html | RAND DAILY MAIL DISMISSES EDITOR; MOVE TO GAIN WHITE READERS SEEN | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/braxton-knocks-out-rossman-in-7th.html | Braxton Knocks Out Rossman in 7th | False | By Michael Katz, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-hard-times.html | SPORTS WORLD SPECIALS; Hard Times | False | By Jim Benagh | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/confronting-the-moral-and-legal-issue-of-marital-rape.html | CONFRONTING THE MORAL AND LEGAL ISSUE OF MARITAL RAPE | False | By J.c. Barden | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/quake-jolts-western-greece.html | Quake Jolts Western Greece | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/campus-dating-what-going-coed-has-done.html | CAMPUS DATING: WHAT GOING COED HAS DONE | False | By Nan Robertson | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/getting-started.html | Getting Started | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/washington-watch-us-europe-and-trade.html | Washington Watch; U.S., Europe And Trade | False | By Clyde H. Farnsworth | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/outdoors-new-wave-in-water-sports.html | OUTDOORS: NEW WAVE IN WATER SPORTS | False | By William N. Wallace | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/cardinals-fall-to-carlton-again.html | CARDINALS FALL TO CARLTON AGAIN | False | By Thomas Rogers | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/1973-car-insurance-refund-law-nears-a-showdown-in-new-york.html | 1973 CAR INSURANCE REFUND LAW NEARS A SHOWDOWN IN NEW YORK | False | By Raymond Bonner | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/morgenthau-drops-case-of-79-bomb-sculpture.html | Morgenthau Drops Case Of '79 Bomb 'Sculpture' | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/for-west-german-s-governing-coalition-a-time-of-disenchantment-and-instability.html | FOR WEST GERMAN'S GOVERNING COALITION, A TIME OF DISENCHANTMENT AND INSTABILITY | False | By John Vinocur, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/l-candidate-challenges-jersey-primary-coverage-139295.html | CANDIDATE CHALLENGES JERSEY PRIMARY COVERAGE | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/mauch-s-new-dugout.html | Mauch's New Dugout | False | DAVE ANDERSON | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/slumping-cosmos-looking-for-wingers.html | SLUMPING COSMOS LOOKING FOR WINGERS | False | By Alex Yannis | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/executive-changes-139272.html | EXECUTIVE CHANGES | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/paula-schehr-teacher-wed-to-steven-morvay-ad-man.html | Paula Schehr, Teacher, Wed To Steven Morvay, Ad Man | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/sports-world-specials-hard-hitting-news.html | SPORTS WORLD SPECIALS; Hard-Hitting News | False | By Jim Benagh | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/stadler-with-68-270-wins-by-six-strokes.html | STADLER, WITH 68-270, WINS BY SIX STROKES | False | By John Radosta, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/tsongas-says-levefar-prospects-for-rights-post-are-deteriorating.html | Tsongas Says Levefar Prospects For Rights Post Are Deteriorating | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/the-reading-recovery.html | The Reading Recovery | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/credit-markets-rate-decline-closely-watched.html | CREDIT MARKETS; RATE DECLINE CLOSELY WATCHED | False | By Michael Quint | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/harvard-is-swept-by-yale.html | HARVARD IS SWEPT BY YALE | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/new-risks-for-german-builders.html | NEW RISKS FOR GERMAN BUILDERS | False | By John Tagliabue, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/video-sales-may-pass-predictions.html | VIDEO SALES MAY PASS PREDICTIONS | False | By Andrew Pollack, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/l-flawed-human-rights-approach-139298.html | FLAWED HUMAN RIGHTS APPROACH | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/first-golf-victory-for-miss-reynolds.html | FIRST GOLF VICTORY FOR MISS REYNOLDS | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/for-book-hunters-bonanza.html | FOR BOOK HUNTERS, BONANZA | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-amax-shareholder-may-lead-challenge.html | BUSINESS PEOPLE; Amax Shareholder May Lead Challenge | False | By Leonard Sloane | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/giants-6-astros-1.html | Giants 6, Astros 1 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/quotation-of-the-day-139102.html | Quotation of the Day | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/miss-rinaldi-gains-french-quarterfinal.html | Miss Rinaldi Gains French Quarterfinal | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/no-headline-139154.html | No Headline | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/de-la-rose-wins-by-6-1-2-lengths-on-grass.html | De La Rose Wins by 6 1/2 Lengths on Grass | False | By Michael Strauss | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-region-mushroom-warning-widened-by-albany.html | The Region; Mushroom Warning Widened by Albany | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/emily-f-frank-bride-of-edward-berkowitz.html | Emily F. Frank Bride of Edward Berkowitz | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/valentine-welcomed-at-shea.html | VALENTINE WELCOMED AT SHEA | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/books/books-of-the-times-139237.html | Books Of The Times | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/marlene-caron-brown-bride-of-edward-bennett-schimmel.html | Marlene Caron Brown Bride Of Edward Bennett Schimmel | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-martha-mitchell-memorial-unveiled-in-her-hometown.html | Notes on People; Martha Mitchell Memorial Unveiled in Her Hometown | False | By Laurie Johnston | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/padres-5-braves-1.html | Padres 5, Braves 1 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/music-basically-bach-s-b-minor-mass.html | MUSIC: BASICALLY BACH'S B MINOR MASS | False | By Peter G. Davis | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/c-correction-139103.html | CORRECTION | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/houston-ballet-ensemble-to-leave-for-china-june-14.html | Houston Ballet Ensemble To Leave for China June 14 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/theater/theater-one-acters-by-newcomers.html | THEATER: ONE-ACTERS BY NEWCOMERS | False | BY Mel Gussow | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/from-1932-a-reminder-on-a-mississippi-main-street.html | FROM 1932, A REMINDER ON A MISSISSIPPI MAIN STREET | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-transit-authority-in-illinois-takes-over-railroad-line.html | Around the Nation; Transit Authority in Illinois Takes Over Railroad Line | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/confusing-radio-tv-warnings-termed-peril-to-evacuation-plans.html | CONFUSING RADIO-TV WARNINGS TERMED PERIL TO EVACUATION PLANS | False | By Adam Clymer, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/pitt-may-have-edge-in-gathering-quality-football-recruits.html | Pitt May Have Edge in Gathering Quality Football Recruits | False | By Gordon S. White Jr. | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/john-paul-eulogizes-wyszynski-as-keystone-of-unity.html | JOHN PAUL EULOGIZES WYSZYNSKI AS 'KEYSTONE OF UNITY' | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/freedom-fella-first.html | Freedom Fella First | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/king-leads-the-spanish-in-honoring-army.html | KING LEADS THE SPANISH IN HONORING ARMY | False | By James M. Markham, Special to The New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/business-people-boorum-pease-head.html | BUSINESS PEOPLE; Boorum & Pease Head | False | By Leonard Sloane | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/market-place-seven-areas-of-investment.html | Market Place; Seven Areas Of Investment | False | By Robert Metz | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/this-is-dealing-from-strength.html | THIS IS DEALING FROM STRENGTH? | False | By Richard J. Barnet | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-walter-kaisers-divorced.html | Notes on People; Walter Kaisers Divorced | False | By Laurie Johnston | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/mariners-5-rangers-3.html | Mariners 5, Rangers 3 | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/obituaries/peggy-stuart-coolidge-composer-and-pianist.html | Peggy Stuart Coolidge, Composer and Pianist | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/foreign-affairs-france-s-communist-dilemma.html | FOREIGN AFFAIRS; France's Communist Dilemma | False | By Flora Lewis | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/c-correction-139101.html | CORRECTION | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/around-the-world-100000-in-london-protest-british-economic-policies.html | AROUND THE WORLD; 100,000 IN LONDON PROTEST BRITISH ECONOMIC POLICIES | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/future-unclear-for-reagan-s-bold-immigration-plan-news-analysis.html | FUTURE UNCLEAR FOR REAGAN'S BOLD IMMIGRATION PLAN; News Analysis | False | By John M. Crewdson, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-mccann-frankfurt-officer-to-move-to-detroit.html | ADVERTISING; McCann Frankfurt Officer To Move to Detroit | False | By Philip H. Dougherty | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/l-medical-malpractice-insurance-crisis-needs-gov-carey-s-attention-139296.html | MEDICAL MALPRACTICE INSURANCE CRISIS NEEDS GOV. CAREY'S ATTENTION | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/bonus-for-golfers.html | Bonus for Golfers | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/no-headline-139034.html | No Headline | False | United Press International | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/mavericks-unlikely-to-trade-no-1-pick.html | Mavericks Unlikely To Trade No. 1 Pick | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/may-pounded-as-yanks-lose-7-2.html | MAY POUNDED AS YANKS LOSE, 7-2 | False | By Jane Gross, Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/tigers-5-orioles-4.html | Tigers 5, Orioles 4 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/amid-the-anarchy-of-beirut-8-die-in-shelling-on-a-beach.html | AMID THE ANARCHY OF BEIRUT, 8 DIE IN SHELLING ON A BEACH | False | By John Kifner, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/around-the-nation-north-carolina-official-investigated-by-the-state.html | Around the nation; North Carolina Official Investigated by the State | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/essay-help-wanted.html | ESSAY; Help Wanted | False | By William Safire | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/drea-besch-a-tv-producer-is-married-to-dave-herman.html | Drea Besch, a TV Producer, Is Married to Dave Herman | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/around-the-world-japanese-report-dismissal-of-submarine-skipper.html | AROUND THE WORLD; Japanese Report Dismissal Of Submarine Skipper | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/elizabeth-daniels-wed-to-jp-soreff.html | ELIZABETH DANIELS WED TO J.P. SOREFF | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/reagan-s-acts-renew-with-vigor-nation-s-debate-about-federalism.html | REAGAN'S ACTS RENEW, WITH VIGOR, NATION'S DEBATE ABOUT FEDERALISM | False | By B.drummond Ayres, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/andrea-farkas-bride-of-jeffrey-m-krupen.html | Andrea Farkas Bride of Jeffrey M. Krupen | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/air-force-officer-said-to-have-given-russians-titan-data.html | AIR FORCE OFFICER SAID TO HAVE GIVEN RUSSIANS TITAN DATA | False | By Richard Halloran, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/ellen-s-dickstein-is-bride-of-william-kominers-lawyer.html | Ellen S. Dickstein Is Bride of William Kominers, Lawyer | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/four-boys-killed-in-blaze-at-home-of-jersey-doctor.html | FOUR BOYS KILLED IN BLAZE AT HOME OF JERSEY DOCTOR | False | By Robert D. McFadden | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/prime-rate-now-eludes-definition.html | PRIME RATE NOW ELUDES DEFINITION | False | By Karen W. Arenson | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/tottenville-girls-win-psal-track-title.html | Tottenville Girls Win P.S.A.L. Track Title | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/rorer-group-maker-of-maalox-widens-base-to-keep-growing.html | RORER GROUP, MAKER OF MAALOX, WIDENS BASE TO KEEP GROWING | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/us-seeks-angola-compromise-as-price-for-accord-on-namibia.html | U.S. SEEKS ANGOLA COMPROMISE AS PRICE FOR ACCORD ON NAMIBIA | False | BY Leslie H. Gelb | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/turnabout-on-transit-news-analysis.html | TURNABOUT ON TRANSIT; News Analysis | False | By Richard J. Meislin | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/relationships.html | Relationships | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/cecil-taylor-and-newest-unit-perform-at-public.html | CECIL TAYLOR AND NEWEST UNIT PERFORM AT PUBLIC | False | By John Rockwell | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/volpini-paces-united.html | Volpini Paces United | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/mears-plans-surgery-on-his-facial-burns.html | Mears Plans Surgery On His Facial Burns | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/psychiatrists-and-investigator-are-compiling-detailed-study-of-hinckley-s-life.html | PSYCHIATRISTS AND INVESTIGATOR ARE COMPILING DETAILED STUDY OF HINCKLEY'S LIFE | False | By Robert Pear, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/gamblers-in-bronco-inquiry.html | GAMBLERS IN BRONCO INQUIRY | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/new-democratic-coalition-backing-barbaro-for-mayor.html | NEW DEMOCRATIC COALITION BACKING BARBARO FOR MAYOR | False | By Robin Herman | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/twins-5-royals-4.html | Twins 5, Royals 4 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/pianist-caroline-stoessinger.html | PIANIST: CAROLINE STOESSINGER | False | By Edward Rothstein | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/tv-an-irwin-shaw-package-on-channel-13.html | TV: AN IRWIN SHAW PACKAGE ON CHANNEL 13 | False | By John J. O'Connor | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/watts-jets-8th-pick-signs-with-ottawa.html | Watts, Jets' 8th Pick, Signs With Ottawa | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/jerusalem-issue-again-comes-up-as-a-sadat-begin-meeting-nears.html | JERUSALEM ISSUE AGAIN COMES UP AS A SADAT-BEGIN MEETING NEARS | False | Special to the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/arts/voice-rumania-s-cleopatra-melidoneanu.html | Voice: Rumania's Cleopatra Melidoneanu | False | By Bernard Holland | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/peking-leader-to-visit-pakistan.html | Peking Leader to Visit Pakistan | False | AP | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/city-park-concessions-facing-review.html | CITY PARK CONCESSIONS FACING REVIEW | False | By David Bird | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/world/the-un-today-june-1-1981-general-assembly.html | The U.N. Today; June 1, 1981; GENERAL ASSEMBLY | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/us/tighter-security-rules-for-advances-in-cryptology.html | TIGHTER SECURITY RULES FOR ADVANCES IN CRYPTOLOGY | False | By Walter Sullivan | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/a-s-beat-blue-jays-regain-first-place.html | A'S BEAT BLUE JAYS, REGAIN FIRST PLACE | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/sports/expos-5-pirates-1.html | Expos 5, Pirates 1 | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/the-region-indian-pt-2-resumes-production-again.html | The Region; Indian Pt. 2 Resumes Production Again | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/notes-on-people-sister-of-missing-hero-of-holocaust-accepts-an-award.html | Notes On people; Sister of Missing Hero of Holocaust Accepts an Award | False | By Laurie Johnston | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/commodities-the-rising-interest-in-heating-oil.html | Commodities; The Rising Interest in Heating Oil | False | By H.j. Maidenberg | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/the-editorial-notebook-muck-s-monument-to-freedom.html | THE EDITORIAL NOTEBOOK; MUCK'S MONUMENT TO FREEDOM | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/opinion/a-bad-time-for-women.html | A Bad Time for Women? | False | | 1981-06-02 | TX 700377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/nyregion/camden-struggling-to-live-day-by-day-the-talk-of-camden.html | CAMDEN STRUGGLING TO LIVE DAY BY DAY; The Talk of Camden | False | By Edward A. Gargan | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/regulatory-uncertainties-permeate-cable-meeting.html | REGULATORY UNCERTAINTIES PERMEATE CABLE MEETING | False | By Tony Schwartz, Special To the New York Times | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/columbia-bidding-for-outlet-co.html | Columbia Bidding For Outlet Co. | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/style/laura-drager-lawyer-is-bride-of-martin-barr.html | Laura Drager, Lawyer, Is Bride of Martin Barr | False | | 1981-06-02 | TX 700377 | | |
| 1981-06-01 | 1981-06-01 | https://www.nytimes.com/1981/06/01/business/advertising-norstan-industries-goes-to-posey-pary-quest.html | ADVERTISING; Norstan Industries Goes To Posey, Pary & Quest | False | By Philip H. Dougherty | 1981-06-02 | TX 700377 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-region-140443.html | THE REGION | False | Man Fatally Injured, By Commuter Train, Ap | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/movies/3-writers-groups-support-coast-strike.html | 3 Writers' Groups Support Coast Strike | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/united-mcgill-corp-reports-earnings-for-qtr-to-may-2.html | UNITED MCGILL CORP reports earnings for Qtr to May 2 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-two-killings-raise-fears-along-appalachian-trail.html | AROUND THE NATION; Two Killings Raise Fears Along Appalachian Trail | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-east-german-leader-returns-from-visit-to-japan.html | AROUND THE WORLD; East German Leader Returns From Visit to Japan | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/owners-and-players-talk-but-to-no-avail.html | Owners and Players Talk, but to No Avail | False | By Murray Chass | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/82-nba-final-in-live-tv-slot.html | '82 N.B.A. Final In Live TV Slot | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/fort-wayne-tries-to-regain-fair-image.html | FORT WAYNE TRIES TO REGAIN FAIR IMAGE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/quaker-sells-a-unit-and-buys-clothier.html | Quaker Sells a Unit And Buys Clothier | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/credit-markets-prices-move-sharply-lower.html | CREDIT MARKETS; PRICES MOVE SHARPLY LOWER | False | By H.j. Maidenberg | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/us-mediation-role-rejected-by-syrians.html | U.S. MEDIATION ROLE REJECTED BY SYRIANS | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/philip-d-block-jr-of-inland-steel.html | PHILIP D. BLOCK JR. OF INLAND STEEL | False | By Wolfgang Saxon | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/article-140462-no-title.html | Article 140462 -- No Title | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/blacks-would-feel-extra-impact-from-cuts-proposed-by-president.html | BLACKS WOULD FEEL EXTRA IMPACT FROM CUTS PROPOSED BY PRESIDENT | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/the-un-today-june-2-1981-general-assembly.html | The U.N. Today; June 2, 1981; GENERAL ASSEMBLY | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/ideal-toy-corp-reports-earnings-for-qtr-to-mar-31.html | IDEAL TOY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/councilman-urges-using-some-surplus-on-subway.html | COUNCILMAN URGES USING SOME SURPLUS ON SUBWAY | False | By Clyde Haberman | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/assembly-passes-judicial-candidates-bill.html | ASSEMBLY PASSES JUDICIAL CANDIDATES BILL | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-foote-cone-belding-fills-executive-gaps.html | ADVERTISING; Foote, Cone & Belding Fills Executive Gaps | False | By Philip H. Dougherty | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/world-s-biggest-yo-yo-may-settle-ozone-layer-debate.html | WORLD'S BIGGEST 'YO-YO' MAY SETTLE OZONE LAYER DEBATE | False | By Walter Sullivan | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/proving-discrimination-at-large.html | Proving Discrimination at Large | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/columbia-public-health-school-cuts-academic-year-to-save-on-pay.html | COLUMBIA PUBLIC HEALTH SCHOOL CUTS ACADEMIC YEAR TO SAVE ON PAY | False | By Peter Kihss | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-us-fuel-official-to-join-tenneco.html | BUSINESS PEOPLE; U.S. FUEL OFFICIAL TO JOIN TENNECO | False | By Leonard Sloane | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/key-rates-140535.html | Key Rates | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/music-20th-anniversary-of-young-concert-artists.html | MUSIC: 20TH ANNIVERSARY OF YOUNG CONCERT ARTISTS | False | By Donal Henahan | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/justice-dept-opens-inquiry-in-soviet-contact-by-officer.html | JUSTICE DEPT. OPENS INQUIRY IN SOVIET CONTACT BY OFFICER | False | By Richard Halloran, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/long-delayed-un-parley-on-cambodia-set-for-july.html | LONG DELAYED U.N. PARLEY ON CAMBODIA SET FOR JULY | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/l-addiction-needs-more-not-less-attention-140519.html | ADDICTION NEEDS MORE, NOT LESS, ATTENTION | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/carl-vinson-97-ex-congressman-who-was-with-house-50-years-dies.html | CARL VINSON, 97, EX-CONGRESSMAN WHO WAS WITH HOUSE 50 YEARS, DIES | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/whittaker-corp-reports-earnings-for-qtr-to-apr-30.html | WHITTAKER CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/topics-urban-images-the-killer-game.html | Topics; URBAN IMAGES; The Killer Game | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/anomalously-angry-at-libya.html | Anomalously Angry at Libya | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/topics-urban-images-swine-and-soigne.html | Topics; URBAN IMAGES; Swine and Soigne | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/gerber-s-net-up-by-18.5.html | Gerber's Net Up by 18.5% | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/40-years-after-firings.html | 40 YEARS AFTER FIRINGS | False | By Barbara Caress and Stephen Leberstein | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/lessons-on-the-arts-dance-dance-dance.html | LESSONS ON THE ARTS: DANCE, DANCE, DANCE | False | By Jennifer Dunning | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/index-international.html | Index; International | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/watts-changes-his-mind-says-he-ll-quit-football.html | Watts Changes His Mind, Says He'll Quit Football | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/c-correction-140423.html | CORRECTION | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/hayden-n-smith-78-a-lawyer-specializing-in-utility-companies.html | HAYDEN N. SMITH, 78, A LAWYER SPECIALIZING IN UTILITY COMPANIES | False | By Shawn G. Kennedy | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-city-cabby-43-acquitted-of-slaying-prostitute.html | THE CITY; Cabby, 43, Acquitted Of Slaying Prostitute | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/about-education-can-t-a-mere-schoolteacher-be-a-scholar-too.html | ABOUT EDUCATION; CAN'T A 'MERE' SCHOOLTEACHER BE A SCHOLAR, TOO? | False | By Fred M. Hechinger | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/familian-corp-reports-earnings-for-qtr-to-mar-31.html | FAMILIAN CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/style/a-coming-of-age-ceremony-for-seven-older-women.html | A COMING OF AGE CEREMONY FOR SEVEN OLDER WOMEN | False | By Fred Ferretti | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/woman-is-stabbed-to-death-in-her-flushing-apartment.html | WOMAN IS STABBED TO DEATH IN HER FLUSHING APARTMENT | False | By Leonard Buder | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/talking-business-fast-food-gain-is-foreseen.html | TALKING BUSINESS; FAST-FOOD GAIN IS FORESEEN | False | By Sandra Salmans | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/owens-minor-bodekker-inc-reports-earnings-for-qtr-to-mar-31.html | OWENS, MINOR & BODEKER INC reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/pet-agrees-to-sell-musselman-unit.html | Pet Agrees to Sell Musselman Unit | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/medal-is-denied-to-one-hostage-held-by-iranians.html | MEDAL IS DENIED TO ONE HOSTAGE HELD BY IRANIANS | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/nighthawks-hockey-club-will-stay-in-new-haven.html | Nighthawks Hockey Club Will Stay in New Haven | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/us-volkswagen-raises-car-prices.html | U.S. Volkswagen Raises Car Prices | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/fact-finding-backed-in-mead-price-fixing.html | Fact-Finding Backed In Mead Price-Fixing | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/new-use-of-blood-test-is-decisive-in-paternity-suits.html | NEW USE OF BLOOD TEST IS DECISIVE IN PATERNITY SUITS | False | By Angel Castillo | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/no-headline-140417.html | No Headline | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/duro-test-corp-reports-earnings-for-qtr-to-apr-30.html | DURO-TEST CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/south-korean-exports-up.html | South Korean Exports Up | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/theater/negro-ensemble-wins-an-obie.html | NEGRO ENSEMBLE WINS AN OBIE | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/the-technology-gap.html | THE TECHNOLOGY GAP | False | By Robert H. Hayes and Modesto A. Maidique | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-developing-an-identity-at-mccann.html | ADVERTISING; DEVELOPING AN IDENTITY AT MCCANN | False | By Philip H. Dougherty | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/end-to-2-shoe-quotas-suggested.html | End to 2 Shoe Quotas Suggested | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-some-expert-commentary-on-shuttles.html | NOTES ON PEOPLE; Some Expert Commentary on Shuttles | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/drive-is-started-to-block-tuition-credit-on-taxes.html | Drive Is Started to Block Tuition Credit on Taxes | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-captain-of-submarine-relieved-of-his-command.html | AROUND THE WORLD; Captain of Submarine Relieved of His Command | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/tigers-4-brewers-3.html | Tigers 4, Brewers 3 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/chess-uneven-trade-for-a-queen-proves-to-be-a-wicked-deal.html | Chess: 'Uneven' Trade for a Queen Proves to Be a Wicked Deal | False | By Robert Byrne | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/syrian-contends-us-shows-bias-for-israel-in-efforts-on-missiles.html | SYRIAN CONTENDS U.S. SHOWS BIAS FOR ISRAEL IN EFFORTS ON MISSILES | False | By Eric Pace, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-prize-winning-south-african-bishop-denied-a-passport.html | NOTES ON PEOPLE; Prize-Winning South African Bishop Denied a Passport | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/ex-suffolk-gop-chief-convicted.html | EX-SUFFOLK G.O.P. CHIEF CONVICTED | False | By Joseph P. Fried | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/a-bill-requiring-bottle-deposit-is-likely-to-die.html | A BILL REQUIRING BOTTLE DEPOSIT IS LIKELY TO DIE | False | By Richard J. Meislin, Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/jp-stevens-closings.html | J.P. Stevens Closings | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/phh-group-inc-reports-earnings-for-qtr-to-apr-30.html | PHH GROUP INC reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/cancer-agency-faces-questions-on-waste-and-abuses.html | CANCER AGENCY FACES QUESTIONS ON WASTE AND ABUSES | False | By Robert Reinhold, Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/stabilized-rents-in-new-york-city-may-go-up-11.html | STABILIZED RENTS IN NEW YORK CITY MAY GO UP 11% | False | By Michael Goodwin | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/miners-president-receives-praise-on-trip-promoting-new-coal-pact.html | MINERS' PRESIDENT RECEIVES PRAISE ON TRIP PROMOTING NEW COAL PACT | False | By Ben A. Franklin, Special To the New York Times | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/campbell-resources-modifies-skye-offer.html | Campbell Resources Modifies Skye Offer | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/aching-palmer-pitching-well.html | Aching Palmer Pitching Well | False | By Jane Gross | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/tax-pressures-iluminate-splits-among-democrats-news-analysis.html | TAX PRESSURES ILUMINATE SPLITS AMONG DEMOCRATS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/no-headline-140581.html | No Headline | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/king-hassan-says-he-ll-propose-solution-to-war-in-western-sahara.html | KING HASSAN SAYS HE'LL PROPOSE 'SOLUTION' TO WAR IN WESTERN SAHARA | False | By Paul Lewis, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/iowa-beef-revolutionized-meat-packing-industry.html | IOWA BEEF REVOLUTIONIZED MEAT-PACKING INDUSTRY | False | By Thomas L. Friedman | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-apr-30.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/books/jefferson-liaison-is-disputed-again.html | JEFFERSON LIAISON IS DISPUTED AGAIN | False | By Edwin McDowell | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/supreme-court-roundup-right-to-aid-in-custody-cases-is-upset.html | SUPREME COURT ROUNDUP; RIGHT TO AID IN CUSTODY CASES IS UPSET | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/robert-penn-warren-on-creativity-and-death-of-ambition.html | ROBERT PENN WARREN ON CREATIVITY AND DEATH OF 'AMBITION' | False | By Carey Winfrey, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/for-jerusalem-mayor-turns-70-and-it-pays-off.html | FOR JERUSALEM, MAYOR TURNS 70 AND IT PAYS OFF | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/reagan-stands-firm-on-3-year-tax-cut-divides-democrarts.html | REAGAN STANDS FIRM ON 3-YEAR TAX CUT; DIVIDES DEMOCRARTS | False | By Howell Raines | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/alberta-cuts-oil-output-again.html | ALBERTA CUTS OIL OUTPUT AGAIN | False | By Henry Giniger, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/with-small-cars-proliferating-the-search-for-safety-intensifies.html | WITH SMALL CARS PROLIFERATING, THE SEARCH FOR SAFETY INTENSIFIES | False | By Marshall Schuon | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/ponderosa-system-inc-reports-earnings-for-qtr-to-may-21.html | PONDEROSA SYSTEM INC reports earnings for Qtr to May 21 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/paysaver-catalog-showrooms-inc-reports-earnings-for-qtr-to-feb-28.html | PAYSAVER CATALOG SHOWROOMS INC reports earnings for Qtr to Feb 28 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/wang-center-s-cost.html | Wang Center's Cost | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/soviet-said-to-ship-managua-arms.html | SOVIET SAID TO SHIP MANAGUA ARMS | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/rapid-american-reports-gain.html | Rapid-American Reports Gain | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/11-school-principals-accused-of-violating-immunization-statute.html | 11 SCHOOL PRINCIPALS ACCUSED OF VIOLATING IMMUNIZATION STATUTE | False | By William G. Blair | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/cable-tv-presses-hunt-for-shows-to-fill-air-time.html | CABLE TV PRESSES HUNT FOR SHOWS TO FILL AIR TIME | False | By Tony Schwartz, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/ibm-government-rest-in-antitrust-suit.html | I.B.M., GOVERNMENT REST IN ANTITRUST SUIT | False | By Phillip H. Wiggins | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/c-correction-140422.html | CORRECTION | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/l-let-s-vote-on-abortion-140520.html | LET'S VOTE ON ABORTION | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-digest-tuesday-june-2-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, JUNE 2, 1981; The Economy | False | | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/new-york-s-advice-on-running-a-city-valued-in-poland.html | NEW YORK'S ADVICE ON RUNNING A CITY VALUED IN POLAND | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/canaveral-international-corp-reports-earnings-for-qtr-to-mar-31.html | CANAVERAL INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/opec-freeze-until-83-urged.html | OPEC Freeze Until '83 Urged | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mets-lose.html | METS LOSE | False | By Deane McGowen, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/eac-industries-inc-reports-earnings-for-qtr-to-apr-30.html | EAC INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/jewel-companies-inc-reports-earnings-for-qtr-to-apr-25.html | JEWEL COMPANIES INC reports earnings for Qtr to Apr 25 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/martin-ban-set-at-week.html | MARTIN BAN SET AT WEEK | False | By Thomas Rogers | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/hospital-mortgage-group-reports-earnings-for-qtr-to-mar-31.html | HOSPITAL MORTGAGE GROUP reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/briefs-140571.html | BRIEFS | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-may-2.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to May 2 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/american-pacific-international-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/teamsters-open-convention-with-reagn-message.html | TEAMSTERS OPEN CONVENTION WITH REAGAN MESSAGE | False | By William Serrin, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/executive-changes-140536.html | EXECUTIVE CHANGES | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/fed-s-action-curbs-drop-in-the-prime.html | Fed's Action Curbs Drop in the Prime | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/dealing-with-moscow.html | DEALING WITH MOSCOW | False | By Richard, J. Barnet | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/notes-on-people-making-a-tradition-of-the-nontraditional.html | NOTES ON PEOPLE; MAKING A TRADITION OF THE NONTRADITIONAL | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/kuhn-s-big-k-stores-corp-reports-earnings-for-qtr-to-may-1.html | KUHN'S BIG K STORES CORP reports earnings for Qtr to May 1 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mears-has-burn-surgery.html | Mears Has Burn Surgery | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/hartfield-zody-s-inc-reports-earnings-for-qtr-to-may-1.html | HARTFIELD-ZODY'S INC reports earnings for Qtr to May 1 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/commercial-shearing-inc-reports-earnings-for-qtr-to-mar-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-july-issue-of-intro-makes-magazine-national.html | ADVERTISING; July Issue of Intro Makes Magazine National | False | By Philip H. Dougherty | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/israel-accuses-syria-of-enlarging-force-in-lebanon.html | ISRAEL ACCUSES SYRIA OF ENLARGING FORCE IN LEBANON | False | By David K. Shipler, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/foundation-tries-to-rescue-the-humanities.html | FOUNDATION TRIES TO RESCUE THE HUMANITIES | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/building-outlays-off-2.7-in-april.html | BUILDING OUTLAYS OFF 2.7% IN APRIL | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/rate-hopes-send-dow-up-by-6.21.html | RATE HOPES SEND DOW UP BY 6.21 | False | By Vartanig G. Vartan | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/penn-traffic-co-reports-earnings-for-qtr-to-may-2.html | PENN TRAFFIC CO reports earnings for Qtr to May 2 | False | | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/dodgers-5-braves-2.html | Dodgers 5, Braves 2 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/city-says-litter-lessens-despite-mounting-evidence.html | CITY SAYS LITTER LESSENS, DESPITE MOUNTING EVIDENCE | False | By Colin Campbell | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/c3-inc-reports-earnings-for-qtr-to-mar-31.html | C3 INC reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/refiners-shun-costly-crude-oil.html | REFINERS SHUN COSTLY CRUDE OIL | False | By Douglas Martin | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/the-allure-of-hudson-s-bay.html | THE ALLURE OF HUDSON'S BAY | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/burger-is-critical-of-writing-laws-the-washington-star.html | BURGER IS CRITICAL OF WRITING LAWS; The Washington Star | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/town-country-mobile-homes-inc-reports-earnings-for-qtr-to-apr-30.html | TOWN & COUNTRY MOBILE HOMES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/2-ex-solicitors-general-oppose-bill-to-curb-abortions.html | 2 EX-SOLICITORS GENERAL OPPOSE BILL TO CURB ABORTIONS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/first-newport-corp-reports-earnings-for-qtr-to-apr-30.html | FIRST NEWPORT CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/the-doctor-s-world-after-assassination-attempts-those-unreliable-early-reports.html | THE DOCTOR'S WORLD; AFTER ASSASSINATION ATTEMPTS, THOSE UNRELIABLE EARLY REPORTS | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/tamar-de-solo-pool-90-author-and-former-head-of-hadassah.html | TAMAR DE SOLO POOL, 90, AUTHOR AND FORMER HEAD OF HADASSAH | False | By Walter H. Waggoner | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/quotations-of-the-day-140424.html | Quotations of the Day | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/continuum-co-reports-earnings-for-yr-to-mar-31.html | CONTINUUM CO reports earnings for Yr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/l-a-qualified-ok-for-the-fourth-amendment-140522.html | A QUALIFIED O.K. FOR THE FOURTH AMENDMENT | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-fed-s-general-counsel-expects-dramatic-era.html | BUSINESS PEOPLE; FED'S GENERAL COUNSEL EXPECTS DRAMATIC ERA | False | By Leonard Sloane | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/rapid-american-corp-reports-earnings-for-qtr-to-apr-30.html | RAPID AMERICAN CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/brooks-agrees-on-terms-will-coach-the-rangers.html | BROOKS AGREES ON TERMS, WILL COACH THE RANGERS | False | By Gerald Eskenazi | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/transactions-140468.html | Transactions | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/q-a-140588.html | Q & A | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/news-summary-tuesday-june-2-1981.html | News Summary; TUESDAY, JUNE 2, 1981 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/curb-on-state-spending-of-us-funds-is-upset.html | Curb on State Spending Of U.S. Funds Is Upset | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/hechinger-co-reports-earnings-for-qtr-to-may-2.html | HECHINGER CO reports earnings for Qtr to May 2 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/silver-study-warns-of-repeat-of-chaos.html | SILVER STUDY WARNS OF REPEAT OF CHAOS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/dr-herman-a-brusson-a-chemist-and-inventor.html | Dr. Herman A. Brusson, A Chemist and Inventor | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/dave-andersonsports-of-the-times-her-caddie-is-her-husband.html | DAVE ANDERSONSports of The Times; Her Caddie Is Her Husband | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-region-delbello-veto-upheld-on-reapportioning.html | THE REGION; DelBello Veto Upheld On Reapportioning | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/books/books-of-the-times-140500.html | BOOKS OF THE TIMES | False | | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/communist-china-publishes-its-first-newspaper-in-english.html | COMMUNIST CHINA PUBLISHES ITS FIRST NEWSPAPER IN ENGLISH | False | By James P. Sterba, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/new-theories-of-depression-hold-promise-of-simpler-remedy.html | NEW THEORIES OF DEPRESSION HOLD PROMISE OF SIMPLER REMEDY | False | By Marilyn MacHlowitz | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/amtrak-to-cut-headquarters-staff-of-1400-by-25.html | AMTRAK TO CUT HEADQUARTERS STAFF OF 1,400 BY 25% | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/business-people-allen-bradley-names-chief-executive-officers.html | BUSINESS PEOPLE; ALLEN-BRADLEY NAMES CHIEF EXECUTIVE OFFICERS | False | By Leonard Sloane | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/plo-official-is-slain-in-brussels.html | P.L.O. Official Is Slain in Brussels | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/in-defense-of-wall-street.html | In Defense of Wall Street | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/finance-briefs-140548.html | FINANCE BRIEFS | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-birmingham-buses-roll-but-new-cuts-are-possible.html | AROUND THE NATION; Birmingham Buses Roll, But New Cuts Are Possible | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/un-plan-subsidizing-foreign-press-gets-reluctant-support-from-us.html | U.N. PLAN SUBSIDIZING FOREIGN PRESS GETS RELUCTANT SUPPORT FROM U.S. | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/yanks-beat-indians.html | YANKS BEAT INDIANS | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-pope-resumes-exercise-after-a-three-day-pause.html | AROUND THE WORLD; Pope Resumes Exercise After a Three-Day Pause | False | Special to the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/injured-partez-is-out-field-at-9-for-belmont.html | Injured Partez Is Out; Field at 9 for Belmont | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/new-york-sharing-the-goodies.html | New York; SHARING THE GOODIES | False | By Sydney H. Schanberg | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/cities-service-sues-canadian-interests.html | Cities Service Sues Canadian Interests | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/s-witness-tells-of-effects-of-rams-shift-to-anaheim.html | s; Witness Tells of Effects Of Rams' Shift to Anaheim | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/smith-says-his-testimony-focuses-on-king-wba.html | Smith Says His Testimony Focuses on King, W.B.A. | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/an-economic-maelstrom-around-mrs-thatcher.html | AN ECONOMIC MAELSTROM AROUND MRS. THATCHER | False | By R.w. Apple Jr. | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/argentina-devalues-peso.html | Argentina Devalues Peso | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/science/science-watch-origin-of-aversions.html | SCIENCE WATCH; Origin of Aversions | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/mcenroe-connors-in-quarterfinal.html | McEnroe, Connors in Quarterfinal | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/defense-in-final-statement-accuses-police-of-lying-at-met-murder-trial.html | DEFENSE, IN FINAL STATEMENT, ACCUSES POLICE OF LYING AT MET MURDER TRIAL | False | By E. R. Shipp | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/around-the-nation-4th-chicago-bus-line-closes-because-of-money-shortage.html | AROUND THE NATION; 4th Chicago Bus Line Closes Because of Money Shortage | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/occidental-to-acquire-iowa-beef.html | OCCIDENTAL TO ACQUIRE IOWA BEEF | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/korvette-s-cites-offer-for-3-stores.html | KORVETTE'S CITES OFFER FOR 3 STORES | False | By Isadore Barmash | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/democrats-ask-targeted-cuts.html | DEMOCRATS ASK 'TARGETED' CUTS | False | By Edward Cowan, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/atlanta-better-business-bureau-gets-queries-about-fund-raising.html | Atlanta Better Business Bureau Gets Queries About Fund Raising | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/bridge-smoking-curbs-spreading-some-clubs-issue-total-ban.html | Bridge: Smoking Curbs Spreading; Some Clubs Issue Total Ban | False | By Alan Truscott | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/movies/how-does-hollywood-decide-if-a-film-is-a-hit.html | HOW DOES HOLLYWOOD DECIDE IF A FILM IS A HIT? | False | By Aljean Harmetz, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/wallace-sam-p-co-reports-earnings-for-qtr-to-apr-30.html | WALLACE, SAM P, CO reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/high-court-rejects-ban-on-live-entertainment.html | HIGH COURT REJECTS BAN ON LIVE ENTERTAINMENT | False | By Linda Greenhouse, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/auto-output-to-rise-in-june.html | Auto Output To Rise in June | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/union-oil-output.html | Union Oil Output | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-mar-31.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/style/short-pants-hit-their-stride.html | SHORT PANTS HIT THEIR STRIDE | False | By Bernadine Morris | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/day-in-beirut-steady-shelling-sonic-booms-and-a-boy-on-a-skateboard.html | DAY IN BEIRUT: STEADY SHELLING, SONIC BOOMS AND A BOY ON A SKATEBOARD | False | By William E. Farrell | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/caribbean-airline-sold.html | Caribbean Airline Sold | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/us/125-workers-at-a-louisiana-plant-treated-for-inhaling-chlorine-gas.html | 125 Workers at a Louisiana Plant Treated for Inhaling Chlorine Gas | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/in-the-nation-the-politics-of-taxes.html | In the Nation; THE POLITICS OF TAXES | False | By Tom Wicker | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/conoco-sets-hudson-s-bay-sale.html | CONOCO SETS HUDSON'S BAY SALE | False | By Robert J. Cole | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/candidates-on-ballot-in-jersey-primary.html | Candidates on Ballot In Jersey Primary | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/tv-barbara-walters-and-women-of-the-year.html | TV: BARBARA WALTERS AND 'WOMEN OF THE YEAR' | False | By John J. O'Connor | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/market-place-more-flexible-annuity-plans.html | MARKET PLACE; MORE-FLEXIBLE ANNUITY PLANS | False | By Robert Metz | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/noel-industries-inc-reports-earnings-for-qtr-to-apr-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/at-t-planning-public-stock-offer.html | A.T.&T PLANNING PUBLIC STOCK OFFER | False | By Karen W. Arenson | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/gerber-products-co-reports-earnings-for-qtr-to-mar-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Mar 31 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/bangladesh-officer-who-led-rebellion-is-said-to-be-killed.html | BANGLADESH OFFICER WHO LED REBELLION IS SAID TO BE KILLED | False | By William Borders, Special To the New York Times | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/21-are-arrested-on-drug-charge-in-several-raids.html | 21 ARE ARRESTED ON DRUG CHARGE IN SEVERAL RAIDS | False | By Glenn Fowler | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/syria-israel-face-off-move-by-damascus-seen-unlikely-military-analysis.html | SYRIA-ISRAEL FACE OFF: MOVE BY DAMASCUS SEEN UNLIKELY; Military Analysis | False | By Drew Middleton | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-region-hempstead-girl-dies-after-bath-scalding.html | THE REGION; Hempstead Girl Dies After Bath Scalding | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/obituaries/theodore-fred-kuper-dies-at-95-a-lawyer-and-an-education-aide.html | THEODORE FRED KUPER DIES AT 95; A LAWYER AND AN EDUCATION AIDE | False | By David Bird | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/l-terror-romanticized-by-irish-americans-140523.html | TERROR ROMANTICIZED BY IRISH-AMERICANS | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/l-never-underestimate-the-us-marine-corps-140517.html | NEVER UNDERESTIMATE THE U.S. MARINE CORPS | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/sports/angels-3-blue-jays-0.html | Angels 3, Blue Jays 0 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/world/around-the-world-curfew-set-in-indian-city-where-5-died-in-rioting.html | AROUND THE WORLD; Curfew Set in Indian City Where 5 Died in Rioting | False | AP | 1981-06-04 | TX 700379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-2.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to May 2 | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-city-publisher-fined-500-in-threat-to-official.html | THE CITY; Publisher Fined $500 In Threat to Official | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/arts/award-given-to-archdiocese.html | AWARD GIVEN TO ARCHDIOCESE | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/troubled-thrift-unit-merges-with-anchor.html | TROUBLED THRIFT UNIT MERGES WITH ANCHOR | False | By Franklin Whitehouse | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/opinion/1-toward-a-new-us-pakistani-relationship-140518.html | TOWARD A NEW U.S.-PAKISTANI RELATIONSHIP | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/the-city-transit-rebellion.html | THE CITY; Transit Rebellion | False | | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/nyregion/candidates-for-governor-in-jersey-end-campaign.html | CANDIDATES FOR GOVERNOR IN JERSEY END CAMPAIGN | False | By Maurice Carroll | 1981-06-04 | TX 700379 | | |
| 1981-06-02 | 1981-06-02 | https://www.nytimes.com/1981/06/02/business/reagn-favors-an-air-merger.html | Reagan Favors An Air Merger | False | AP | 1981-06-04 | TX 700379 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/bridge-combined-trump-quantity-outweighs-trump-quality.html | Bridge: Combined Trump Quantity Outweighs Trump Quality | False | By Alan Truscott | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/prosecution-in-opera-murder-trial-calls-medical-testimony-a-detour.html | PROSECUTION IN OPERA MURDER TRIAL CALLS MEDICAL TESTIMONY A 'DETOUR' | False | By E. R. Shipp | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/a-culinary-sampler-of-a-boston-landmark.html | A CULINARY SAMPLER OF A BOSTON LANDMARK | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/keep-a-federal-eye-on-federal-aid.html | Keep a Federal Eye on Federal Aid | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/brodie-ex-49er-winner-in-british-amateur-golf.html | Brodie, Ex-49er, Winner In British Amateur Golf | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/are-fairs-obsolete.html | ARE FAIRS OBSOLETE? | False | By Howard P. Segal | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/market-place-basic-earth-s-cut-in-reserves.html | MARKET PLACE; BASIC EARTH'S CUT IN RESERVES | False | By Robert Metz | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-2-airline-accounts-shifted.html | ADVERTISING; 2 AIRLINE ACCOUNTS SHIFTED | False | By Philip H. Dougherty | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/runaway-blimp-finds-way-to-nearby-airport.html | Runaway Blimp Finds Way to Nearby Airport | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/teck-oil-venture-talks-under-way.html | Teck Oil Venture Talks Under Way | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/bombing-plot-trial-nears-end-on-coast.html | BOMBING PLOT TRIAL NEARS END ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/cooper-tool-plant.html | Cooper Tool Plant | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/pacesetter-corp-reports-earnings-for-qtr-to-apr-30.html | PACESETTER CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/litton-industries-inc-reports-earnings-for-qtr-to-apr-30.html | LITTON INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/the-pop-life-rockabilly-a-genre-that-has-found-chic.html | THE POP LIFE; ROCKABILLY, A GENRE THAT HAS FOUND CHIC | False | By Robert Palmer | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/key-democrats-draft-two-year-bill-to-cut-taxes-5-then-10.html | KEY DEMOCRATS DRAFT TWO-YEAR BILL TO CUT TAXES 5%, THEN 10% | False | By Edward Cowan, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/a-good-time-to-remember-rachel-carson.html | A Good Time to Remember Rachel Carson | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-at-seaport-museum-to-begin-this-weekend.html | Music at Seaport Museum To Begin This Weekend | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/idea-of-help-for-thrift-units-gains-backing.html | IDEA OF HELP FOR THRIFT UNITS GAINS BACKING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-guardsman-s-widow-files-4-million-suit.html | The Region; Guardsman's Widow Files $4 Million Suit | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-apr-30.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-why-us-defense-contractors-must-have-their-lawyers-141999.html | WHY U.S. DEFENSE CONTRACTORS MUST HAVE THEIR LAWYERS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/they-travel-in-the-same-winner-s-circles.html | THEY TRAVEL IN THE SAME WINNER'S CIRCLES | False | By Steven Crist | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/200000-fish-die-in-lake-on-li-oxygen-lost-to-organic-material.html | 200,000 FISH DIE IN LAKE ON L.I.; OXYGEN LOST TO ORGANIC MATERIAL | False | By James Barron, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/economic-scene-monetarism-dissent-grows.html | ECONOMIC SCENE; MONETARISM: DISSENT GROWS | False | By Leonard Silk | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/news-of-the-theater-richard-harris-bringing-camelot-to-broadway.html | NEWS OF THE THEATER; RICHARD HARRIS BRINGING 'CAMELOT' TO BROADWAY | False | By John Corry | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-ssc-b-s-coast-office-gets-an-influx-of-billings.html | ADVERTISING; SSC&B's Coast Office Gets an Influx of Billings | False | By Philip H. Dougherty | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/mitchel-e-hadad-84-executive-active-in-middle-eastern-affairs.html | Mitchel E. Hadad, 84, Executive Active in Middle Eastern Affairs | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/president-los-angeles-newspaper-guild-labor-militant-who-was-convicted.html | president of the Los Angeles Newspaper Guild and a labor militant who was convicted of attempting to overthrow the Government, died here May 20. He was 77 years old.; ----; Case Tested Conspiracy Act | False | By Wolfgang Saxon | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/city-hilton-cancels-plans-for-extension.html | CITY HILTON CANCELS PLANS FOR EXTENSION | False | By Joyce Purnick | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/stage-a-drama-in-court-the-meaning-of-words.html | STAGE: A DRAMA IN COURT, 'THE MEANING OF WORDS' | False | By Frank Rich | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/hydro-optics-inc-reports-earnings-for-yr-to-feb-28.html | HYDRO OPTICS INC reports earnings for Yr to Feb 28 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/fda-aides-deny-favoritism.html | F.D.A. AIDES DENY FAVORITISM | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/4-concerts-by-choral-society.html | 4 Concerts by Choral Society | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/kevex-corp-reports-earnings-for-qtr-to-apr-30.html | KEVEX CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-141899.html | Notes On People | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/mexico-cuts-oil-prices-by-4-a-barrel.html | MEXICO CUTS OIL PRICES BY $4 A BARREL | False | By Douglas Martin | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/bill-on-guardians-for-cult-members-gains-in-albany.html | BILL ON GUARDIANS FOR CULT MEMBERS GAINS IN ALBANY | False | By Lena Williams, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/food-processors-evaluating-the-big-2.html | FOOD PROCESSORS: EVALUATING THE BIG 2 | False | By Pierre Franey | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/burmah-oil-sues-bank-of-england.html | Burmah Oil Sues Bank of England | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/caesars-world-inc-reports-earnings-for-qtr-to-apr-30.html | CAESARS WORLD INC reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/russ-togs-inc-reports-earnings-for-qtr-to-may-2.html | RUSS TOGS INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/penn-pacific-corp-reports-earnings-for-qtr-to-mar-31.html | PENN PACIFIC CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/discoveries-1-sandals-go-soft.html | DISCOVERIES; 1. Sandals Go Soft | False | By Angela Taylor | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/3-ford-fund-aides-sue-on-age-discrimination.html | 3 Ford Fund Aides Sue On Age Discrimination | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-marriott-to-build-at-lake-minnewaska.html | The Region; Marriott to Build At Lake Minnewaska | False | | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/pop-deepspace-home.html | POP: 'DEEPSPACE HOME' | False | By Bernard Holland | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/kean-in-his-acceptance-speech-begins-an-attack-against-florio.html | KEAN, IN HIS ACCEPTANCE SPEECH, BEGINS AN ATTACK AGAINST FLORIO | False | By Robert Hanley, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/hussein-condemns-israel-slights-syria.html | HUSSEIN CONDEMNS ISRAEL, SLIGHTS SYRIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/nba-restricts-contacts-with-collegians.html | N.B.A. Restricts Contacts With Collegians | False | By Sam Goldaper, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/ongais-hurt-in-indy-500-will-be-treated-on-coast.html | Ongais, Hurt in Indy 500, Will Be Treated on Coast | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/black-political-influence-is-lowest-in-two-decades.html | BLACK POLITICAL INFLUENCE IS LOWEST IN TWO DECADES | False | By Adam Clymer | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/briefs-142061.html | BRIEFS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/reserves-fall-in-britain.html | Reserves Fall In Britain | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/some-near-titan-base-cite-strains-in-crewmen-s-life.html | SOME NEAR TITAN BASE CITE STRAINS IN CREWMEN'S LIFE | False | By William E. Schmidt, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/early-otb-bets-set-for-belmont.html | Early OTB Bets Set for Belmont | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/observer-a-nice-muddle-of-meddle.html | OBSERVER; A Nice Muddle Of Meddle | False | By Russell Baker | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/martin-gets-a-reprieve.html | Martin Gets a Reprieve | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/grand-auto-inc-reports-earnings-for-qtr-to-apr-26.html | GRAND AUTO INC reports earnings for Qtr to Apr 26 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/karla-de-vito-takes-over-ronstadt-role-in-pirates.html | Karla De Vito Takes Over Ronstadt Role in 'Pirates' | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/pirates-16-cubs-3.html | Pirates 16, Cubs 3 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/head-of-carey-transit-panel-cautions-on-raising-fare.html | HEAD OF CAREY TRANSIT PANEL CAUTIONS ON RAISING FARE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/talley-industries-inc-reports-earnings-for-qtr-to-mar-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/delegates-at-teamsters-convention-vote-to-increase-salaries-of-union-s-leaders.html | DELEGATES AT TEAMSTERS' CONVENTION VOTE TO INCREASE SALARIES OF UNION'S LEADERS | False | By William Serrin, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/state-banks-favor-paying-higher-rates.html | STATE BANKS FAVOR PAYING HIGHER RATES | False | By Robert A. Bennett | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/revering-homer-beats-orioles-5-3.html | REVERING HOMER BEATS ORIOLES, 5-3 | False | By Joseph Durso | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/nursing-home-hostages-freed-in-new-haven.html | NURSING HOME HOSTAGES FREED IN NEW HAVEN | False | By Robert E. Tomasson, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/spain-s-chief-pushes-membership-in-nato.html | SPAIN'S CHIEF PUSHES MEMBERSHIP IN NATO | False | By James M. Markham, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-baker-and-alexander-bar-deal-on-knoxville-journal.html | Around The nation; Baker and Alexander Bar Deal on Knoxville Journal | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/sub-people-item-notes-on-people-the-barry-rosens-sign-a-book-contract.html | SUB PEOPLE item; Notes On People; The Barry Rosens Sign a Book Contract | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/reagan-and-brady-hold-first-reunion.html | REAGAN AND BRADY HOLD FIRST REUNION | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/us-agrees-to-end-laser-antitrust-suit.html | U.S. Agrees to End Laser Antitrust Suit | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/finance-briefs-142037.html | FINANCE BRIEFS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/metropolitan-diary-141985.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/sports-of-the-times-crime-most-foul-on-the-diamond.html | SPORTS OF THE TIMES; CRIME MOST FOUL ON THE DIAMOND | False | By Red Smith | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/worth-the-listen.html | WORTH THE LISTEN | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/they-travel-in-same-winner-s-circle.html | THEY TRAVEL IN SAME WINNER'S CIRCLE | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/credit-markets-move-by-fed-sends-rates-up-20-day-bills-bring-17.946.html | CREDIT MARKETS; Move by Fed Sends Rates Up; 20-Day Bills Bring 17.946% | False | By H.j. Maidenberg | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-defendant-denies-threatening-reagan.html | The Region; Defendant Denies Threatening Reagan | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/city-s-greenmarkets-go-into-sixth-season.html | CITY'S GREENMARKETS GO INTO SIXTH SEASON | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/israeli-jets-raze-guerrilla-center-in-lebanon-raid.html | ISRAELI JETS RAZE GUERRILLA CENTER IN LEBANON RAID | False | Special to the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/belmont-list-now-seen-at-10.html | Belmont List Now Seen at 10 | False | By Michael Strauss | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-betty-jean-hagen-offers-three-violin-concertos.html | MUSIC NOTED IN BRIEF; Betty-Jean Hagen Offers Three Violin Concertos | False | By Bernard Holland | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/police-say-they-lack-new-clues-to-killer-of-plo-aide-in-brussels.html | Police Say They Lack New Clues To Killer of P.L.O. Aide in Brussels | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/c-correction-141882.html | CORRECTION | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/air-force-accused-of-error-in-inquiry-on-missile-officer.html | AIR FORCE ACCUSED OF ERROR IN INQUIRY ON MISSILE OFFICER | False | By Robert Pear, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-a-place-for-lebanon-in-the-western-camp-141997.html | A PLACE FOR LEBANON IN THE WESTERN CAMP | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/wine-talk-141986.html | WINE TALK | False | By Terry Robards | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/sugar-contract-changes.html | Sugar Contract Changes | False | By United Press International | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-ambitious-campaign-set-for-gordon-s-dry-gin.html | ADVERTISING; 'Ambitious' Campaign Set For Gordon's Dry Gin | False | By Philip H. Dougherty | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/distribuco-inc-reports-earnings-for-yr-to-mar-28.html | DISTRIBUCO INC reports earnings for Yr to Mar 28 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/books/books-of-the-times-141994.html | Books Of The Times | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/real-estate-us-role-in-building-up-in-city.html | REAL ESTATE; U.S. ROLE IN BUILDING UP IN CITY | False | By Alan S. Oser | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-difficult-times-for-rita-hayworth.html | Notes On People; Difficult Times for Rita Hayworth | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/norstan-inc-reports-earnings-for-qtr-to-apr-30.html | NORSTAN INC reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/opera-giordano-s-la-cna-dell-beffe.html | OPERA: GIORDANO'S 'LA CNA DELL BEFFE' | False | By Peter G. Davis | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/reagan-acts-to-bolster-rights-nominee.html | REAGAN ACTS TO BOLSTER RIGHTS NOMINEE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/tv-lilli-palmer-as-sarah-bernhardt.html | TV: LILLI PALMER AS SARAH BERNHARDT | False | By John J. O'Connor | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/about-new-york.html | About New York | False | By Anna Quindlen | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/best-buys.html | BEST BUYS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/lifesurance-corp-reports-earnings-for-qtr-to-mar-31.html | LIFESURANCE CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/free-agent-dispute-goes-to-court-today.html | Free-Agent Dispute Goes to Court Today | False | By Murray Chass | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/inmates-allow-a-search-of-wing-they-seized-at-honolulu-prison.html | Inmates Allow a Search of Wing They Seized at Honolulu Prison | False | AP | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/insyte-corp-reports-earnings-for-qtr-to-mar-31.html | INSYTE CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/communication-bill-blocked.html | Communication Bill Blocked | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/itel-corp-reports-earnings-for-yr-to-dec-31.html | ITEL CORP reports earnings for Yr to Dec 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/phillies-subdue-mets-9-7.html | PHILLIES SUBDUE METS, 9-7 | False | By Deane McGowen, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-apr-30.html | PEP BOYS, MANNY MOE & JACK reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/us-pledges-to-aid-countries-in-africa-that-resist-libyans.html | U.S. PLEDGES TO AID COUNTRIES IN AFRICA THAT RESIST LIBYANS | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-telex-president-adds-chief-s-post.html | BUSINESS PEOPLE; TELEX PRESIDENT ADDS CHIEF'S POST | False | By Leonard Sloane | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/gm-and-ford-press-uaw-on-labor-costs.html | G.M. AND FORD PRESS U.A.W. ON LABOR COSTS | False | By John Holusha, Special To The New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/harvester-loss-seen-until-early-in-1982.html | HARVESTER LOSS SEEN UNTIL EARLY IN 1982 | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/new-wave-of-jobless-immigrants-reverses-old-path-from-south.html | NEW WAVE OF JOBLESS IMMIGRANTS REVERSES OLD PATH FROM SOUTH | False | By William K. Stevens, Special To The New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/q-a-141984.html | Q & A | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/rate-jitters-cause-stock-decline.html | RATE JITTERS CAUSE STOCK DECLINE | False | By Vartanig G. Vartan | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/a-brink-s-guard-is-shot-to-death-in-bronx-attack.html | A BRINK'S GUARD IS SHOT TO DEATH IN BRONX ATTACK | False | By Peter Kihss | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/most-large-banks-cut-prime-to-20.html | Most Large Banks Cut Prime to 20% | False | By United Press International | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/farm-prices-again-fall-0.4.html | Farm Prices Again Fall 0.4% | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/in-clam-chowder-cook-off-battles-are-won-but-war-rages-on.html | IN CLAM CHOWDER COOK-OFF, BATTLES ARE WON BUT WAR RAGES ON | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/logicon-inc-reports-earnings-for-qtr-to-mar-31.html | LOGICON INC reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/british-aerospace-showpiece.html | BRITISH AEROSPACE: SHOWPIECE | False | By Elizabeth Bailey, Special To The New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/home-sales-fell-13.5-in-april.html | HOME SALES FELL 13.5% IN APRIL | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/food-aid-for-salvador-refugees.html | Food Aid for Salvador Refugees | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/soviet-said-to-ship-tanks-to-nicaragua.html | SOVIET SAID TO SHIP TANKS TO NICARAGUA | False | By Judith Miller | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/laser-beam-weapon-fails-in-test-to-destroy-an-air-to-air-missile.html | LASER BEAM WEAPON FAILS IN TEST TO DESTROY AN AIR-TO-AIR MISSILE | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/leslie-fay-inc-reports-earnings-for-qtr-to-may-2.html | LESLIE FAY INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/american-fletcher-mortgage-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN FLETCHER MORTGAGE CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/anadite-inc-reports-earnings-for-qtr-to-apr-30.html | ANADITE INC reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/patrick-would-have-kept-ranger-job-if-brooks-hadn-t-accepted.html | PATRICK WOULD HAVE KEPT RANGER JOB IF BROOKS HADN'T ACCEPTED | False | By Gerald Eskenazi | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/index-international.html | Index; International | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/leisure-technology-corp-reports-earnings-for-qtr-to-mar-31.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-top-management-shifts-made-at-volume-shoe.html | BUSINESS PEOPLE; Top Management Shifts Made at Volume Shoe | False | By Leonard Sloane | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-appeals-court-stays-order-on-nassau-jail.html | The Region; Appeals Court Stays Order on Nassau Jail | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/key-rates-142027.html | Key Rates | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/in-hebron-meanness-invades-the-playgrounds.html | IN HEBRON, MEANNESS INVADES THE PLAYGROUNDS | False | By David K. Shipler, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/clash-melee-points-up-danger-of-overselling.html | CLASH MELEE POINTS UP DANGER OF OVERSELLING | False | By Robert Palmer | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/personal-health-another-entry-in-the-anals-of-fad-diets.html | PERSONAL HEALTH; ANOTHER ENTRY IN THE ANALS OF FAD DIETS | False | By Jane E. Brody | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/house-unit-acts-to-trim-social-security-benefits.html | House Unit Acts to Trim Social Security Benefits | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/basically-bach-cantatas.html | BASICALLY BACH: CANTATAS | False | By Peter G. Davis | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/quality-care-inc-reports-earnings-for-yr-to-nov-30.html | QUALITY CARE INC reports earnings for Yr to Nov 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-may-2.html | WIEBOLDT STORES INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/movies/alambrista.html | 'ALAMBRISTA!' | False | By Janet Maslin | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/william-meyerowitz-85-artist-depicted-the-lower-east-side.html | William Meyerowitz, 85, Artist Depicted the Lower East Side | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/glosser-bros-inc-reports-earnings-for-qtr-to-may-2.html | GLOSSER BROS INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/children-s-place-inc-reports-earnings-for-qtr-to-apr-26.html | CHILDREN'S PLACE INC reports earnings for Qtr to Apr 26 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/overregulating-the-regulators.html | OVERREGULATING THE REGULATORS | False | By Barbara S. Thomas | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/ray-h-williams-49-ex-policeman-who-became-lawyer-and-teacher.html | Ray H. Williams, 49, Ex-Policeman Who Became Lawyer and Teacher | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/grantree-corp-reports-earnings-for-qtr-to-apr-30.html | GRANTREE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/steel-output-off-in-week.html | Steel Output Off in Week | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/new-plans-to-cut-medicaid-and-welfare-raise-alarms.html | NEW PLANS TO CUT MEDICAID AND WELFARE RAISE ALARMS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/culture-of-taiwan-s-aborigines-eroding-as-modern-ways-seep-in.html | CULTURE OF TAIWAN'S ABORIGINES ERODING AS MODERN WAYS SEEP IN | False | By Henry Kamm, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/cuisine-bourgeoise-out-west.html | CUISINE BOURGEOISE OUT WEST | False | By Craig Claiborne | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/rose-s-stores-reports-earnings-for-qtr-to-apr-30.html | ROSE'S STORES reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/the-courtship-of-argentina-news-analysis.html | THE COURTSHIP OF ARGENTINA; News Analysis | False | By Edward Schumacher, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/makers-of-materials-for-semiconductors-hurt-by-slow-sales.html | MAKERS OF MATERIALS FOR SEMICONDUCTORS HURT BY SLOW SALES | False | By Thomas J. Lueck, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/swing-of-pendulum-in-albany-the-legislature-goes-its-own-way.html | SWING OF PENDULUM IN ALBANY: THE LEGISLATURE GOES ITS OWN WAY | False | By Richard J. Meislin, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-atlanta-mothers-group-registers-as-a-charity.html | Around the nation; Atlanta Mothers Group Registers as a Charity | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-bbdo-executive-joining-ted-bates.html | ADVERTISING; B.B.D.O. Executive Joining Ted Bates | False | By Philip H. Dougherty | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/moscow-is-publicizing-a-hard-line-polish-statement.html | MOSCOW IS PUBLICIZING A HARD-LINE POLISH STATEMENT | False | By Serge Schmemann, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/new-heart-monitors-developed-by-ibm.html | New Heart Monitors Developed by I.B.M. | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/jeffrey-steinberg-34-innovative-publisher-founder-of-stonehill.html | JEFFREY STEINBERG, 34, INNOVATIVE PUBLISHER, FOUNDER OF STONEHILL | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/2d-proposed-coal-pact-is-viewed-with-favor-as-miners-vote-nears.html | 2D PROPOSED COAL PACT IS VIEWED WITH FAVOR AS MINERS' VOTE NEARS | False | By Ben A. Franklin, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/borg-pecci-advance-to-french-semifinal.html | Borg, Pecci Advance To French Semifinal | False | By Nick Stout, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/careers-wider-role-for-liberal-arts-majors.html | CAREERS; WIDER ROLE FOR LIBERAL ARTS MAJORS | False | By Elizabeth M. Fowler | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/aileen-inc-reports-earnings-for-qtr-to-may-2.html | AILEEN INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/litton-s-net-rose-19.9-in-quarter.html | Litton's Net Rose 19.9% in Quarter | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/first-ave-merchant-kills-robber.html | FIRST AVE. MERCHANT KILLS ROBBER | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/illini-beef-packers-inc-reports-earnings-for-qtr-to-mar-28.html | ILLINI BEEF PACKERS INC reports earnings for Qtr to Mar 28 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/cosmos-2-1-victors-on-cabanas-s-goals.html | COSMOS 2-1 VICTORS ON CABANAS'S GOALS | False | By Alex Yannis | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/c-correction-141883.html | CORRECTION | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-the-long-and-dismal-history-of-workfare-142000.html | THE LONG AND DISMAL HISTORY OF WORKFARE | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/utility-asks-record-rise-for-rates-in-connecticut.html | UTILITY ASKS RECORD RISE FOR RATES IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/cooking-school-summer-class.html | COOKING SCHOOL SUMMER CLASS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/new-british-party-tests-its-strength.html | NEW BRITISH PARTY TESTS ITS STRENGTH | False | By R.w. Apple Jr., Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-appeals-court-rejects-suit-by-indians-over-black-hills.html | Around the nation; Appeals Court Rejects Suit, By Indians Over Black Hills | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/notes-on-people-grasp-of-geometric-shapes-brings-very-palpable-reward.html | Notes On People; Grasp of Geometric Shapes Brings Very Palpable Reward | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/airline-talks-open-in-geneva.html | Airline Talks Open in Geneva | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/us-loan-pact-set-with-china.html | U.S. Loan Pact Set With China | False | Special to the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/calm-heublein-auction.html | CALM HEUBLEIN AUCTION | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/conferees-tighten-rules-that-restrict-medicaid-abortions.html | CONFEREES TIGHTEN RULES THAT RESTRICT MEDICAID ABORTIONS | False | By Martin Tolchin, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-air-force-to-close-hancock-field.html | The Region; Air Force to Close Hancock Field | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/ftc-won-t-halt-sohio-kennecott-bid.html | F.T.C. WON'T HALT SOHIO KENNECOTT BID | False | By Robert J. Cole | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/berkeley-bio-medical-inc-reports-earnings-for-qtr-to-mar-31.html | BERKELEY BIO-MEDICAL INC reports earnings for Qtr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/french-socialist-on-bonn-visit-says-moscow-must-trim-arsenal.html | FRENCH SOCIALIST, ON BONN VISIT, SAYS MOSCOW MUST TRIM ARSENAL | False | By John Vinocur, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/theater/stage-snodgrass-s-fuehrer-bunker.html | STAGE: SNODGRASS'S 'FUEHRER BUNKER' | False | By Mel Gussow | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-looking-for-crisis-141996.html | LOOKING FOR CRISIS | False | | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-lani-misenas-coloratura-sings-mozart-and-debussy.html | MUSIC NOTED IN BRIEF; Lani Misenas, Coloratura, Sings Mozart and Debussy | False | By Edward Rothstein | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/florio-and-kean-win-races-in-new-jersey-with-large-margins.html | FLORIO AND KEAN WIN RACES IN NEW JERSEY WITH LARGE MARGINS | False | By Joseph F. Sullivan | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/executive-changes-142030.html | EXECUTIVE CHANGES | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/ldb-corp-reports-earnings-for-qtr-to-apr-30.html | LDB CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/house-backs-aid-in-defoliant-cases.html | HOUSE BACKS AID IN DEFOLIANT CASES | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/2-rikers-inmates-flee-in-truckload-of-bread.html | 2 Rikers Inmates Flee In Truckload of Bread | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/that-off-the-shoulder-look-in-t-shirts.html | THAT-OFF-THE SHOULDER LOOK IN T-SHIRTS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/allied-maintenance-corp-reports-earnings-for-yr-to-mar-31.html | ALLIED MAINTENANCE CORP reports earnings for Yr to Mar 31 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/condec-corp-reports-earnings-for-qtr-to-apr-30.html | CONDEC CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/eec-japan-talks-snagged.html | E.E.C.-Japan Talks Snagged | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/yugoslav-priest-is-imprisoned.html | Yugoslav Priest Is Imprisoned | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-let-the-people-make-the-casino-decision-141995.html | LET THE PEOPLE MAKE THE CASINO DECISION | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-private-schools-s-key-to-success-142002.html | PRIVATE SCHOOLS'S KEY TO SUCCESS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/the-un-today-june-3-1981-general-assembly.html | The U.N. Today; June 3, 1981; GENERAL ASSEMBLY | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/plotters-arrested-bangladesh-asserts.html | PLOTTERS ARRESTED, BANGLADESH ASSERTS | False | By William Borders, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/the-region-army-private-called-ready-to-stand-trial.html | The Region; Army Private Called Ready to Stand Trial | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/pitfalls-amid-the-rewards-of-audio-tours.html | PITFALLS AMID THE REWARDS OF 'AUDIO TOURS' | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/welfare-fraud-brings-sentence.html | Welfare Fraud Brings Sentence | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/us-considering-venezuelan-bid-for-jet-fighters.html | U.S. CONSIDERING VENEZUELAN BID FOR JET FIGHTERS | False | By Philip Taubman, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/65-new-zayre-stores.html | 65 New Zayre Stores | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/amnesty-group-reports-on-mission-to-vietnam.html | Amnesty Group Reports On Mission to Vietnam | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/brown-group-inc-reports-earnings-for-qtr-to-may-2.html | BROWN GROUP INC reports earnings for Qtr to May 2 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/around-the-nation-arms-ship-under-tow-after-oil-fuel-fire.html | Around the nation; Arms Ship Under Tow After Oil Fuel Fire | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/the-editorial-notebook-the-refugee-experience.html | THE EDITORIAL NOTEBOOK; THE REFUGEE EXPERIENCE | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/court-backs-a-ruling-giving-tenants-broad-sublet-rights.html | COURT BACKS A RULING GIVING TENANTS BROAD SUBLET RIGHTS | False | By Michael Goodwin | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/beef-industry-seeks-leaner-grading-rules.html | BEEF INDUSTRY SEEKS LEANER GRADING RULES | False | By Seth S. King | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/music-noted-in-brief-janis-rozena-peri-sings-rachmaninoff-and-bizet.html | MUSIC NOTED IN BRIEF; Janis-Rozena Peri Sings Rachmaninoff and Bizet | False | By Edward Rothstein | 1981-06-09 | TX 703758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/head-of-cancer-agency-defends-award-of-grant-to-accused-scientist.html | HEAD OF CANCER AGENCY DEFENDS AWARD OF GRANT TO ACCUSED SCIENTIST | False | By Robert Reinhold, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/7-pan-am-executives-lose-jobs.html | 7 PAN AM EXECUTIVES LOSE JOBS | False | By Richard Witkin | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/reagns-tax-cut-isnt-inflationary.html | REAGAN'S TAX CUT ISN'T INFLATIONARY | False | By Roger W. Jepsen | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/factory-orders-off-0.8-in-april.html | FACTORY ORDERS OFF 0.8% IN APRIL | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/a-short-cut-to-coal-power.html | A Short Cut to Coal Power | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/rikers-sale-proposal-dead-commissioner-asserts.html | RIKERS SALE PROPOSAL 'DEAD,' COMMISSIONER ASSERTS | False | By Clyde Haberman | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/arts/concert-musical-elements.html | CONCERT: MUSICAL ELEMENTS | False | By John Rockwell | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/us/us-to-study-effect-of-offshore-drilling-on-sea-life.html | U.S. TO STUDY EFFECT OF OFFSHORE DRILLING ON SEA LIFE | False | By Seth S. King, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/obituaries/saul-s-levy.html | SAUL S. LEVY | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/nissan-s-earnings-off-1.8-for-year.html | Nissan's Earnings Off 1.8% for Year | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/american-home-joins-sanofi-venture.html | American Home Joins Sanofi Venture | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/itel-loss-narrows.html | Itel Loss Narrows | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/garden/60-minute-gourmet-141975.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/desai-says-he-has-some-doubts-about-indian-nuclear-tests-in-74.html | DESAI SAYS HE HAS SOME DOUBTS ABOUT INDIAN NUCLEAR TESTS IN '74 | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/in-brooklyn-fans-design-a-comeback-for-dodgers.html | IN BROOKLYN, FANS DESIGN A COMEBACK FOR DODGERS | False | By Paul L. Montgomery | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-digest-wednesday-june-3-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JUNE 3, 1981; The Economy | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/around-the-world-intravenous-feeding-is-ended-for-pope.html | AROUND THE WORLD; Intravenous Feeding Is Ended for Pope | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/opinion/l-non-catholic-james-i-141998.html | NON-CATHOLIC JAMES I | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/florio-says-nation-s-attention-will-focus-on-jersey-s-election.html | FLORIO SAYS NATION'S ATTENTION WILL FOCUS ON JERSEY'S ELECTION | False | By Donald Janson, Special To the New York Times | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/sports/witness-denies-charge-davis-was-to-receive-mansion.html | Witness Denies Charge Davis Was to Receive Mansion | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/world/dutch-parliament-ends-a-treaty-on-cultural-ties-to-south-africa.html | Dutch Parliament Ends a Treaty On Cultural Ties to South Africa | False | AP | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/news-summary-wednesday-june-3-1981.html | News Summary; WEDNESDAY, JUNE 3, 1981 | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/business-people-head-of-munsingwear-becomes-chairman-too.html | BUSINESS PEOPLE; Head of Munsingwear Becomes Chairman, Too | False | By Leonard Sloane | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/nyregion/quotation-of-the-day-141881.html | Quotation of the Day | False | | 1981-06-09 | TX 703758 | | |
| 1981-06-03 | 1981-06-03 | https://www.nytimes.com/1981/06/03/business/advertising-manila-kills-ads-in-us-magazines.html | ADVERTISING; Manila Kills Ads In U.S. Magazines | False | By Philip H. Dougherty | 1981-06-09 | TX 703758 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/cosmos-acquire-wegerle-from-aztecs.html | Cosmos Acquire Wegerle from Aztecs | False | By Alex Yannis | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/senate-approves-housing-measure-penalizing-cities-for-rent-controls.html | SENATE APPROVES HOUSING MEASURE PENALIZING CITIES FOR RENT CONTROLS | False | By Steven V. Roberts, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/indians-4-red-sox-1.html | Indians 4, Red Sox 1 | False | | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/amcon-increases-newmont-holding.html | Amcon Increases Newmont Holding | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/notable-turnout-for-angier-biddle-duke.html | NOTABLE TURNOUT FOR ANGIER BIDDLE DUKE | False | By Michael Decourcy Hinds | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/alfa-romeo-executive-kidnapped-near-milan-by-the-red-brigades.html | Alfa Romeo Executive Kidnapped Near Milan by the Red Brigades | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/harvard-divinity-school-to-get-a-3-million-gift.html | Harvard Divinity School To Get a $3 Million Gift | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/dame-antoinette-sibley-to-dance-ophelia-at-met.html | Dame Antoinette Sibley To Dance Ophelia at Met | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/connors-bows-to-clerc-in-5-sets.html | CONNORS BOWS TO CLERC IN 5 SETS | False | By Nick Stout, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/columbia-dedicates-new-suites-and-town-houses-for-students.html | COLUMBIA DEDICATES NEW SUITES AND TOWN HOUSES FOR STUDENTS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/man-questioned-in-atlanta-killings.html | MAN QUESTIONED IN ATLANTA KILLINGS | False | By Josh Barbanel | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/transactions-143518.html | Transactions | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/carter-hawley-sees-real-estate-gains.html | Carter Hawley Sees Real Estate Gains | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/catholics-try-natural-family-planning.html | CATHOLICS TRY NATURAL FAMILY PLANNING | False | By Charles Austin | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/pleasant-colony-turns-on-speed-in-final-workout.html | PLEASANT COLONY TURNS ON SPEED IN FINAL WORKOUT | False | By Steven Crist | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/no-headline-143508.html | No Headline | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/haig-gives-javits-a-special-post-as-an-adviser-on-foreign-policy.html | Haig Gives Javits a Special Post As an Adviser on Foreign Policy | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/firebombs-gut-athens-buildings-rightists-and-leftists-are-arrested.html | FIREBOMBS GUT ATHENS BUILDINGS; RIGHTISTS AND LEFTISTS ARE ARRESTED | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/soong-ching-ling-is-eulogized-by-deng.html | SOONG CHING-LING IS EULOGIZED BY DENG | False | By James P. Sterba, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/westchester-town-battling-phoenix-house-school-for-ex-addicts.html | WESTCHESTER TOWN BATTLING PHOENIX HOUSE SCHOOL FOR EX-ADDICTS | False | By Charlotte Evans, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/officer-reportedly-kept-job-despite-contact-with-soviet.html | OFFICER REPORTEDLY KEPT JOB DESPITE CONTACT WITH SOVIET | False | By Richard Halloran, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/books/books-of-the-times-143427.html | Books Of The Times | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/timberland-industries-inc-reports-earnings-for-qtr-to-mar-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/grote-sparks-royals.html | Grote Sparks Royals | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/john-waddington-70-jersey-aide.html | JOHN WADDINGTON, 70, JERSEY AIDE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/women-s-benefits-debate-is-rekindled.html | WOMEN'S BENEFITS: DEBATE IS REKINDLED | False | By Warren Weaver Jr., Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-apr-30.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/bridge-a-defender-and-a-declarer-excel-and-on-the-same-deal.html | Bridge: A Defender and a Declarer Excel, and on the Same Deal | False | By Alan Truscott | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/12-koch-criminal-reform-changes-backed-and-10-disapproved-by-bar.html | 12 KOCH CRIMINAL-REFORM CHANGES BACKED AND 10 DISAPPROVED BY BAR | False | By Angel Castillo | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/dr-john-powers.html | DR. JOHN POWERS | False | | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-nato-wants-no-reliability-gap-143396.html | NATO WANTS NO RELIABILITY GAP | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/jury-starts-deliberations-in-blanton-extortion-trial.html | JURY STARTS DELIBERATIONS IN BLANTON EXTORTION TRIAL | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/gardening-what-to-do-this-month-the-city-gardener.html | Gardening; WHAT TO DO THIS MONTH THE CITY GARDENER | False | By Linda Yang | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/veterans-unit-in-senate-votes-limits-on-benefits.html | Veterans Unit in Senate Votes Limits on Benefits | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/aaron-copland-and-miss-arroyo-honored-at-city-u-ceremonies.html | AARON COPLAND AND MISS ARROYO HONORED AT CITY U. CEREMONIES | False | By David Bird | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-let-s-ban-school-violence-143413.html | LET'S BAN SCHOOL VIOLENCE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/mego-international-inc-reports-earnings-for-qtr-to-feb-28.html | MEGO INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/books/critic-s-notebook-effects-a-writer-gets-but-didn-t-intend.html | Critic's Notebook; EFFECTS A WRITER GETS, BUT DIDN'T INTEND | False | ByChristopherlehmann-Haupt | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/d-gorton.html | D. Gorton. | False | The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/polish-leadership-denounces-hard-line-party-group.html | POLISH LEADERSHIP DENOUNCES HARD-LINE PARTY GROUP | False | By John Darnton, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/hers.html | Hers | False | By Patricia O'Toole | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/court-upholds-monetary-claim-for-medical-finding.html | COURT UPHOLDS MONETARY CLAIM FOR MEDICAL FINDING | False | By Peter Kihss | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/unusual-loan-in-wheeler-case.html | UNUSUAL LOAN IN WHEELER CASE | False | By Jeff Gerth, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/black-union-ends-strike-at-south-african-auto-plants.html | BLACK UNION ENDS STRIKE AT SOUTH AFRICAN AUTO PLANTS | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-city-visiting-ex-dodger-held-up-on-street.html | The City; Visiting Ex-Dodger Held Up on Street | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/around-the-world-violence-in-sri-lanka-brings-emergency-rule.html | AROUND THE WORLD; Violence in Sri Lanka Brings Emergency Rule | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/austria-and-jewish-fund-give-awards-to-balanchine.html | Austria and Jewish Fund Give Awards to Balanchine | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/us-letting-the-dollar-float.html | U.S. LETTING THE DOLLAR FLOAT | False | By Robert A. Bennett | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/red-norvo-at-michael-s-pub.html | Red Norvo at Michael's Pub | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-manhattan-rivers-are-beckoning-143400.html | MANHATTAN RIVERS ARE BECKONING | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/charter-to-close-dayton-press-unit.html | Charter to Close Dayton Press Unit | False | By United Press International | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-the-abm-treaty-is-still-alive-143434.html | THE ABM TREATY IS STILL ALIVE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/product-safety-is-a-valid-concern.html | Product Safety Is a Valid Concern | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/company-news-kuwait-petroleum-in-us-oil-venture.html | COMPANY NEWS; Kuwait Petroleum In U.S. Oil Venture | False | By United Press International | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/new-jersey-lucks-out.html | New Jersey Lucks Out | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-digest-thursday-june-4-1981-the-economy.html | Business Digest; THURSDAY, JUNE 4, 1981; The Economy | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/auto-sales-up-by-9.8-in-late-may.html | AUTO SALES UP BY 9.8% IN LATE MAY | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/designer-furniture-on-permanent-sale.html | DESIGNER FURNITURE ON PERMANENT SALE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/a-computer-glossary.html | A COMPUTER GLOSSARY | False | | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/around-the-world-bangladesh-military-court-to-try-17-in-aborted-coup.html | AROUND THE WORLD; Bangladesh Military Court To Try 17 in Aborted Coup | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/summing-primed-to-duplicate-earlier-victory-over-campo-s-colt.html | Summing Primed to Duplicate Earlier Victory Over Campo's Colt | False | By James Tuite | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/architecture-a-bridge-known-as-ramaz-school.html | ARCHITECTURE: A BRIDGE KNOWN AS RAMAZ SCHOOL | False | By Paul Goldberger | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/a-new-policy-on-aid-for-caribbean-wins-reagan-s-approval.html | A NEW POLICY ON AID FOR CARIBBEAN WINS REAGAN'S APPROVAL | False | By Bernard Gwertzman, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/theater-calderon-s-life-is-dream.html | THEATER: CALDERON'S 'LIFE IS DREAM' | False | By Mel Gussow | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/2-year-tax-cut-bill-goal-of-democrats-in-key-house-panel.html | 2-YEAR TAX CUT BILL GOAL OF DEMOCRATS IN KEY HOUSE PANEL | False | By Edward Cowan, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-city-the-crimmins-jury-adjourns-for-night.html | The City; The Crimmins Jury Adjourns for Night | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/cards-3-expos-2.html | Cards 3, Expos 2 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/boom-in-sun-belt-bypasses-older-industrial-towns-in-south.html | BOOM IN SUN BELT BYPASSES OLDER INDUSTRIAL TOWNS IN SOUTH | False | By Reginald Stuart, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/taking-over-an-elderly-parent-s-household.html | TAKING OVER AN ELDERLY PARENT'S HOUSEHOLD | False | By Anne-Marie Schiro | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/the-high-court-s-role-many-issues-few-decisions.html | THE HIGH COURT'S ROLE: MANY ISSUES, FEW DECISIONS | False | By Linda Greenhouse, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/italy-is-exploring-sindona-link-in-masonic-scandal.html | ITALY IS EXPLORING SINDONA LINK IN MASONIC SCANDAL | False | By Henry Tanner, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/cheaper-oil-from-libya-is-reported.html | CHEAPER OIL FROM LIBYA IS REPORTED | False | By Douglas Martin | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/the-un-today-june-4-1981-general-assembly.html | The U.N. Today; June 4, 1981; GENERAL ASSEMBLY | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/angels-17-blue-jays-6.html | Angels 17, Blue Jays 6 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/many-hodgkin-s-victims-found-able-to-have-normal-childbirth.html | MANY HODGKIN'S VICTIMS FOUND ABLE TO HAVE NORMAL CHILDBIRTH | False | By Harold M. Schmeck Jr. | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/c-correction-143388.html | CORRECTION | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/newport-corp-reports-earnings-for-qtr-to-apr-30.html | NEWPORT CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/israeli-ships-shell-palestinian-base-in-north-lebanon.html | ISRAELI SHIPS SHELL PALESTINIAN BASE IN NORTH LEBANON | False | By John Kifner, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/pattern-of-profits-at-wall-st-firms.html | Pattern of Profits At Wall St. Firms | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/council-map-gets-minoritygroup-backing.html | COUNCIL MAP GETS MINORITY-GROUP BACKING | False | By Molly Ivins | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/columbia-tv-from-flop-to-top-in-series-sales-to-networks.html | COLUMBIA-TV: FROM FLOP TO TOP IN SERIES SALES TO NETWORKS | False | By Aljean Harmetz, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/statex-petroleum-inc-reports-earnings-for-qtr-to-apr-30.html | STATEX PETROLEUM INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-a-one-man-show-with-many-parts-38-to-be-exact.html | Notes on People; A One-Man Show With Many Parts, 38 to Be Exact | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-dave-debusschere-finds-business-is-a-pleasure.html | Business People; Dave DeBusschere Finds Business Is a Pleasure | False | By Leonard Sloane | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/japan-home-costs-rise.html | Japan Home Costs Rise | False | AP | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/doing-the-homework.html | DOING THE HOMEWORK | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/norway-to-join-pro-boxing-ban.html | Norway to Join Pro Boxing Ban | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/fay-s-drug-co-reports-earnings-for-qtr-to-apr-30.html | FAY'S DRUG CO reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/kuhn-s-role-issue-in-talks.html | KUHN'S ROLE ISSUE IN TALKS | False | By Murray Chass, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/market-place-potential-takeovers.html | Market Place; Potential Takeovers | False | By Robert Metz | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/nyu-planning-to-offer-a-master-s-in-folk-art.html | N.Y.U. PLANNING TO OFFER A MASTER'S IN FOLK ART | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/nettles-homer-tops-orioles.html | NETTLES HOMER TOPS ORIOLES | False | By Joseph Durso | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/abroad-at-home-nuclear-news-in-moscow.html | ABROAD AT HOME; NUCLEAR NEWS IN MOSCOW | False | By Anthony Lewis | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/el-salvador-s-plight-tears-a-famous-family-apart.html | EL SALVADOR'S PLIGHT TEARS A FAMOUS FAMILY APART | False | By Warren Hoge | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-region-143373.html | The Region | False | Death Penalty Urged, By Priest At Funeral, Ap | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/four-plead-not-guilty-in-bribery.html | Four Plead Not Guilty in Bribery | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/executive-changes-143457.html | EXECUTIVE CHANGES | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/western-beef-inc-reports-earnings-for-qtr-to-apr-30.html | WESTERN BEEF INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/white-house-weighs-voting-rights-shift.html | WHITE HOUSE WEIGHS VOTING RIGHTS SHIFT | False | By Robert Pear, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/counts-against-sears-dismissed.html | Counts Against Sears Dismissed | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/us-says-that-6-man-navy-team-of-technicians-has-left-salvador.html | U.S. Says That 6-Man Navy Team Of Technicians Has Left Salvador | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-no-reagan-yacht-now.html | Notes on People; No Reagan Yacht Now | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/mets-defeat-phils-6-2.html | METS DEFEAT PHILS, 6-2 | False | By Deane McGowen, Special To The New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/berry-is-coach-of-canadiens.html | Berry Is Coach Of Canadiens | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/antoinette-e-schulte.html | ANTOINETTE E. SCHULTE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/news-of-music-kitchen-plans-2-fund-raising-concerts.html | News of Music; KITCHEN PLANS 2 FUND-RAISING CONCERTS | False | By John Rockwell | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/reagan-aide-defends-lefever-and-policy-on-rights.html | REAGAN AIDE DEFENDS LEFEVER AND POLICY ON RIGHTS | False | By Judith Miller, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/helpful-hardware-simple-furniture-knobs.html | Helpful Hardware; SIMPLE FURNITURE KNOBS | False | By Barbara L. Isenberg and Mary Smith | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/dow-advances-2.23-volume-still-heavy-energy-issues-hold-ground.html | Dow Advances 2.23; Volume Still Heavy; Energy Issues Hold Ground | False | By Vartanig G. Vartan | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/tigers-4-brewers-1.html | Tigers 4, Brewers 1 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/fluor-earnings-rise.html | Fluor Earnings Rise | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/a-mansion-ceiling-restored.html | A MANSION CEILING RESTORED | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/q-a-143465.html | Q&A | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/mead-says-impact-of-suit-is-exaggerated.html | MEAD SAYS IMPACT OF SUIT IS EXAGGERATED | False | By Phillip H. Wiggins | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/house-senate-unit-agrees-to-cut-35-million-for-public-broadcasts.html | HOUSE-SENATE UNIT AGREES TO CUT $35 MILLION FOR PUBLIC BROADCASTS | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/pembina-pipe-line-ltd-reports-earnings-for-yr-to-dec-31.html | PEMBINA PIPE LINE LTD reports earnings for Yr to Dec 31 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/rangers-to-train-in-europe.html | Rangers To Train In Europe | False | By Gerald Eskenazi | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-the-un-role-in-the-publication-of-newspaper-supplements-143402.html | THE U.N. ROLE IN THE PUBLICATION OF NEWSPAPER SUPPLEMENTS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/a-course-about-co-ops.html | A COURSE ABOUT CO-OPS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/gloomy-israelis-in-south-sinai-hope-to-have-meeting-with-sadat.html | GLOOMY ISRAELIS IN SOUTH SINAI HOPE TO HAVE MEETING WITH SADAT | False | By David K. Shipler, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/foreign-airlines-seek-fare-rises.html | Foreign Airlines Seek Fare Rises | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/auto-sales-fall-in-japan.html | Auto Sales Fall in Japan | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/technology-new-elegance-for-polaroid.html | Technology; New Elegance for Polaroid | False | By Barnaby J. Feder | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/polish-cardinal-to-visit-rome.html | Polish Cardinal to Visit Rome | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/stairs-and-bridges-for-the-adventurous.html | STAIRS AND BRIDGES FOR THE ADVENTUROUS | False | By Suzanne Slesin | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/rangers-6-twins-3.html | Rangers 6, Twins 3 | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-mrs-reagan-will-attend-prince-charles-s-wedding.html | Notes on People; Mrs. Reagan Will Attend Prince Charles's Wedding | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-a-presidential-assault-on-the-arts-143401.html | A PRESIDENTIAL ASSAULT ON THE ARTS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/pianist-michael-may.html | PIANIST: MICHAEL MAY | False | By Peter G. Davis | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/argentine-devaluation-fails-to-still-critics.html | ARGENTINE DEVALUATION FAILS TO STILL CRITICS | False | By Edward Schumacher, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-nw-ayer-dominates-the-andy-awards-night.html | Advertising N.W. Ayer Dominates The Andy Awards Night | False | By Philip H. Dougherty | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/reagan-steps-up-his-work-schedule.html | REAGAN STEPS UP HIS WORK SCHEDULE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/index-international.html | Index; International | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/fluor-corp-reports-earnings-for-qtr-to-apr-30.html | FLUOR CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/hartford-assembly-goes-home-after-long-dispute-over-taxes.html | HARTFORD ASSEMBLY GOES HOME AFTER LONG DISPUTE OVER TAXES | False | By Matthew L. Wald, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/houses-to-visit-four-nearby-tours.html | HOUSES TO VISIT: FOUR NEARBY TOURS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/by-sports-of-the-times-dodgers-and-more-nicknames.html | By Sports of The Times; Dodgers and More Nicknames | False | DAVE ANDERSON | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/campbell-in-reverse-says-he-won-t-press-demands.html | Campbell, in Reverse, Says He Won't Press Demands | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/geneve-seeks-board-seat.html | Geneve Seeks Board Seat | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/finance-briefs-143454.html | FINANCE BRIEFS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/may-o-donnell-dancers-at-the-public-june-10-14.html | May O' Donnell Dancers At the Public June 10-14 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/amtrak-s-last-chance.html | Amtrak's Last Chance | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/theater/stage-the-butler-did-it.html | STAGE: 'THE BUTLER DID IT' | False | By Frank Rich | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/shannon-oil-gas-inc-reports-earnings-for-qtr-to-mar-31.html | SHANNON OIL & GAS INC reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/brinks-offers-a-reward-of-100000-in-killing.html | Brinks Offers a Reward Of $100,000 in Killing | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/george-o-smith-70-science-fiction-writer-and-an-engineer-dies.html | GEORGE O. SMITH, 70, SCIENCE-FICTION WRITER AND AN ENGINEER, DIES | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/concert-liszt-s-faust-the-program.html | CONCERT: LISZT'S 'FAUST'; The Program | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/florio-and-kean-agree-taxes-are-key-issue.html | FLORIO AND KEAN AGREE TAXES ARE KEY ISSUE | False | By Maurice Carroll | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/tampa-selected-as-host-for-super-bowl-in-1984.html | Tampa Selected as Host For Super Bowl in 1984 | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/key-rates-143390.html | Key Rates | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/islanders-sign-2-swedes.html | Islanders Sign 2 Swedes | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/news-summary-thursday-june-4-1981.html | News Summary; THURSDAY, JUNE 4, 1981 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/credit-markets-bond-prices-in-modest-advance-15-day-bills-yield-18.48.html | CREDIT MARKETS; Bond Prices in Modest Advance; 15-Day Bills Yield 18.48% | False | By H.j. Maidenberg | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/vietnam-renews-offer-to-thailand-for-a-partial-pullout-in-cambodia.html | Vietnam Renews Offer to Thailand For A Partial Pullout in Cambodia | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/three-quit-antiabortion-group-over-political-hit-list.html | THREE QUIT ANTIABORTION GROUP OVER POLITICAL 'HIT LIST' | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/walking-unaided-from-hospital-john-paul-returns-to-the-vatican.html | WALKING UNAIDED FROM HOSPITAL, JOHN PAUL RETURNS TO THE VATICAN | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/calendar-design-display-and-roses.html | CALENDAR: DESIGN DISPLAY AND ROSES | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/gm-displays-car-fueled-with-coal-dust.html | G.M. DISPLAYS CAR FUELED WITH COAL DUST | False | By John Holusha, Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/dr-conrad-stritzler.html | DR. CONRAD STRITZLER | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/reagan-seeks-to-delay-action-on-tuition-tax-credits.html | REAGAN SEEKS TO DELAY ACTION ON TUITION TAX CREDITS | False | By Marjorie Hunter, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/st-bartholomew-s-to-proceed-on-lease.html | ST. BARTHOLOMEW'S TO PROCEED ON LEASE | False | By Paul L. Montgomery | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/west-europe-s-inflation-rises.html | West Europe's Inflation Rises | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/officer-kills-man-holding-toy-gun.html | OFFICER KILLS MAN HOLDING TOY GUN | False | By Josh Barbanel | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/blessings-corp-reports-earnings-for-16-weeks-to-apr-25.html | BLESSINGS CORP reports earnings for 16 weeks to Apr 25 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/abbie-hoffman-in-job-release-plan.html | ABBIE HOFFMAN IN JOB RELEASE PLAN | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/legislative-leaders-attempt-to-resolve-key-issues.html | LEGISLATIVE LEADERS ATTEMPT TO RESOLVE KEY ISSUES | False | By Richard J. Meislin, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/gardening-what-to-do-this-month-the-country-gardener.html | Gardening WHAT TO DO THIS MONTH THE COUNTRY GARDENER | False | By Joan Lee Faust | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/home-beat.html | Home Beat | False | Suzanne Slesin | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/around-the-nation-at-least-40-in-denver-area-are-injured-by-tornadoes.html | AROUND THE NATION; At Least 40 in Denver Area Are Injured by Tornadoes | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/friedman-industries-inc-reports-earnings-for-qtr-to-mar-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/martin-charged-with-assault.html | Martin Charged With Assault | False | | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/a-us-court-upholds-right-of-sect-to-beg-funds-at-fair.html | A U.S. COURT UPHOLDS RIGHT OF SECT TO BEG FUNDS AT FAIR | False | By Glenn Fowler | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/new-building-values-off.html | New-Building Values Off | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/louis-e-rogers.html | LOUIS E. ROGERS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/uganda-ltd.html | UGANDA LTD. | False | By John Heminway | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-apr-30.html | PERRY DRUG STORES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-henry-george-s-idea-on-land-tax-143398.html | HENRY GEORGE'S IDEA ON LAND TAX | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/crown-crafts-inc-reports-earnings-for-qtr-to-mar-29.html | CROWN CRAFTS INC reports earnings for Qtr to Mar 29 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/mrs-codd-to-run-on-liberal-slate.html | MRS. CODD TO RUN ON LIBERAL SLATE | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/canadians-are-pursuing-foreign-oil-companies.html | CANADIANS ARE PURSUING FOREIGN OIL COMPANIES | False | By Andrew H. Malcolm, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/essay-gluts-to-the-gluttons.html | ESSAY; Gluts To the Gluttons | False | By William Safire | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/rostenkowski-tax-pragmatist.html | ROSTENKOWSKI: TAX PRAGMATIST | False | By Hedrick Smith, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/danners-inc-reports-earnings-for-qtr-to-may-2.html | DANNERS INC reports earnings for Qtr to May 2 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/dance-series-june-11-26-in-the-financial-district.html | Dance Series June 11-26 In the Financial District | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/excerpts-from-interview-with-francois-mitterrand.html | EXCERPTS FROM INTERVIEW WITH FRANCOIS MITTERRAND | False | Special to the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/socialist-cabinet-in-france-raises-minimum-pay-and-social-benefits.html | SOCIALIST CABINET IN FRANCE RAISES MINIMUM PAY AND SOCIAL BENEFITS | False | By Paul Lewis, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/l-expert-testimony-143399.html | EXPERT TESTIMONY | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-city-an-intruder-murders-woman-in-bay-ridge.html | The City; An Intruder Murders Woman in Bay Ridge | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/tips-on-buying.html | TIPS ON BUYING | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/carey-renominates-judge.html | Carey Renominates Judge | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/where-to-shop.html | WHERE TO SHOP | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/mississippi-high-court-upholds-robbery-conviction-of-teen-ager.html | Mississippi High Court Upholds Robbery Conviction of Teen-Ager | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/dr-henry-herman-esterly.html | DR. HENRY HERMAN ESTERLY | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/abrams-charges-fraud-in-rustproofing-of-cars.html | Abrams Charges Fraud In Rustproofing of Cars | False | By United Press International | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/salazar-running-from-fame.html | Salazar Running From Fame | False | By Frank Litsky, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/overcharge-laid-to-western-union.html | Overcharge Laid To Western Union | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-anita-bryant-may-move.html | Notes on People; Anita Bryant May Move | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/study-finds-health-gain-for-smokers-who-quit.html | Study Finds Health Gain For Smokers Who Quit | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/obituaries/e-harper-cummings-co-founder-of-advertising-agency-dies-at-89.html | E. Harper Cummings, Co-founder Of Advertising Agency, Dies at 89 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/mitterrand-says-west-must-step-up-efforts-for-world-s-security.html | MITTERRAND SAYS WEST MUST STEP UP EFFORTS FOR WORLD'S SECURITY | False | By James Reston, Special To the New York Times | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/walker-scott-corp-reports-earnings-for-qtr-to-may-2.html | WALKER-SCOTT CORP reports earnings for Qtr to May 2 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/new-fixture-in-the-home-the-computer.html | NEW FIXTURE IN THE HOME: THE COMPUTER | False | By Michael Decourcy Hinds | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/briefs-143439.html | BRIEFS | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/cleveland-considers-fare-rise.html | Cleveland Considers Fare Rise | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/brascan-lifts-stake-in-consumers-glass.html | Brascan Lifts Stake In Consumers Glass | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/10-are-accused-of-plot-to-burn-stores-of-rivals.html | 10 ARE ACCUSED OF PLOT TO BURN STORES OF RIVALS | False | By Joseph P. Fried | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-nationwide-selects-general-chairman.html | Business People; Nationwide Selects General Chairman | False | By Leonard Sloane | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/saturday-review-s-new-editor.html | SATURDAY REVIEW'S NEW EDITOR | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/no-headline-143442.html | No Headline | False | His Specialty Is Selling The End of the Rainbow | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/victoria-station-inc-reports-earnings-for-qtr-to-mar-30.html | VICTORIA STATION INC reports earnings for Qtr to Mar 30 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/burlington-northern-seeks-to-cut-lines.html | Burlington Northern Seeks to Cut Lines | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/taiwan-disappointed-in-reagan-policy.html | TAIWAN DISAPPOINTED IN REAGAN POLICY | False | By Henry Kamm, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/chicago-inches-near-transit-shutdown.html | CHICAGO INCHES NEAR TRANSIT SHUTDOWN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/pan-am-to-seek-wage-cuts.html | PAN AM TO SEEK WAGE CUTS | False | By Richard Witkin | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/us/around-the-nation-panel-of-atlanta-mothers-promises-report-on-funds.html | AROUND THE NATION; Panel of Atlanta Mothers Promises Report on Funds | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/quotation-of-the-day-143389.html | Quotation of the Day | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/rohr-industries-inc-reports-earnings-for-qtr-to-may-3.html | ROHR INDUSTRIES INC reports earnings for Qtr to May 3 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/arts/music-schubert-bartok.html | MUSIC: SCHUBERT-BARTOK | False | By John Rockwell | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/a-s-8-white-sox-3.html | A's 8, White Sox 3 | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/car-cost-in-study-is-24.8-cents-a-mile.html | Car Cost in Study Is 24.8 Cents a Mile | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/notes-on-people-trying-to-compare-works-of-the-greats.html | Notes on People; Trying to Compare Works of the Greats | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-ad-revenues-increased-in-us-daily-newspapers.html | Advertising; Ad Revenues Increased In U.S. Daily Newspapers | False | By Philip H. Dougherty | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/world/african-policy-new-direction.html | AFRICAN POLICY: NEW DIRECTION | False | By Leslie H. Gelb, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/sports/coe-wins-fast-800.html | Coe Wins Fast 800 | False | AP | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/c-correction-143387.html | Correction | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/opinion/washington-mitterrand-at-elysee-poet-and-practitioner.html | WASHINGTON; MITTERRAND AT ELYSEE: POET AND PRACTITIONER | False | By James Reston | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/the-region-lower-utility-rates-offered-to-concerns.html | The Region; Lower Utility Rates Offered to Concerns | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/advertising-hanover-klondike-revives-ice-cream-pop-sans-stick.html | Advertising; Hanover Klondike Revives Ice Cream Pop Sans Stick | False | By Philip H. Dougherty | 1981-06-08 | TX 703760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/business-people-equity-s-new-president-reactivates-old-mines.html | BUSINESS PEOPLE; Equity's New President Reactivates Old Mines | False | By Leonard Sloane | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/germans-debate-big-cuts-in-spending.html | GERMANS DEBATE BIG CUTS IN SPENDING | False | By John Tagliabue, Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/carson-pirie-sets-plan-to-reduce-debt.html | Carson Pirie Sets Plan to Reduce Debt | False | | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/nyregion/dancing-gives-deaf-an-upbeat-reaction.html | DANCING GIVES DEAF AN UPBEAT REACTION | False | By Deirdre Carmody | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/business/us-plans-transfer-of-iran-assets.html | U.S. PLANS TRANSFER OF IRAN ASSETS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-08 | TX 703760 | | |
| 1981-06-04 | 1981-06-04 | https://www.nytimes.com/1981/06/04/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1981-06-08 | TX 703760 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/bach-musical-offering.html | BACH: 'MUSICAL OFFERING' | False | By John Rockwell | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/obituaries/marion-tully-dimick.html | MARION TULLY DIMICK | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/auto-output-up-for-year.html | Auto Output Up for Year | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/transactions-145118.html | Transactions | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/mrs-truman-s-condition-gains.html | Mrs. Truman's Condition Gains | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/cardinals-4-expos-1.html | Cardinals 4, Expos 1 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/bp-cuts-north-sea-oil-output.html | B.P. CUTS NORTH SEA OIL OUTPUT | False | By Barnaby J. Feder | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/fred-meyer-inc-to-consider-offer.html | Fred Meyer Inc. To Consider Offer | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/sea-wolves.html | 'SEA WOLVES' | False | By Vincent Canby | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/jersey-s-rights-to-shore-prove-costly-to-the-casinos.html | JERSEY'S RIGHTS TO SHORE PROVE COSTLY TO THE CASINOS | False | By Donald Janson, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/a-weekend-of-films-with-new-york-city-as-star.html | A WEEKEND OF FILMS WITH NEW YORK CITY AS STAR | False | By Paul Goldberger | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-apr-30.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/ride-of-the-la-four-samba-to-be-bop-to-classical.html | RIDE OF THE LA FOUR: SAMBA TO BE-BOP TO CLASSICAL | False | By John S. Wilson | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-kuralt-fined-260.50.html | Notes on People; Kuralt Fined $260.50 | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/16-indicted-over-union-fund-use.html | 16 INDICTED OVER UNION FUND USE | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-a-right-to-know-is-under-attack-145015.html | A RIGHT TO KNOW IS UNDER ATTACK | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/tunes-set-tone-as-nyu-class-gets-diplomas.html | TUNES SET TONE AS N.Y.U. CLASS GETS DIPLOMAS | False | By Edith Evans Asbury | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/county-kings-is-playing-host-to-a-square-mile-of-irish-fair.html | COUNTY KINGS IS PLAYING HOST TO A SQUARE MILE OF IRISH FAIR | False | By Barbara Crossette | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-group-at-un-said-to-want-to-invite-phnom-penh-chief.html | Around the World; Group at U.N. Said to Want To Invite Phnom Penh Chief | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/tyco-heinicke-stake.html | Tyco Heinicke Stake | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/kit-manufacturing-co-reports-earnings-for-qtr-to-apr-30.html | KIT MANUFACTURING CO reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/policy-shift-set-on-iran-assets.html | Policy Shift Set on Iran Assets | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/new-york-state-is-planning-a-war-on-the-drunk-who-kill-with-cars.html | NEW YORK STATE IS PLANNING A WAR ON THE DRUNK WHO KILL WITH CARS | False | By Deirdre Carmody | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/key-rates-145010.html | Key Rates | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-11-haitians-are-deported-as-us-steps-up-hearings.html | Around the Nation; 11 Haitians Are Deported As U.S. Steps Up Hearings | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/seeking-votes-for-tax-plan-news-analysis.html | SEEKING VOTES FOR TAX PLAN; News Analysis | False | By Hedrick Smith, Special To The New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/baseball-decision-is-put-off.html | Baseball Decision Is Put Off | False | By Murray Chass, Special To The New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/dow-off-2.97-in-cautious-market.html | DOW OFF 2.97 IN CAUTIOUS MARKET | False | By Vartanig G. Vartan | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/fairs-take-to-the-streets-in-city-and-suburb.html | Fairs Take to the Streets in City and Suburb | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/senator-helms-reported-in-deal-on-nominations.html | Senator Helms Reported In Deal on Nominations | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/style/marjorie-feldman-teacher-bride-of-david-lewis-jacobs.html | Marjorie Feldman, Teacher, Bride of David Lewis Jacobs | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/topic-dubious-economies-uniprop.html | Topic; DUBIOUS ECONOMIES; Uniprop | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/business-people-arrow-electronics-names-president.html | Business People; Arrow Electronics Names President | False | By Leonard Sloane | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/the-region-high-court-to-hear-restitution-cases.html | The Region; High Court to Hear Restitution Cases | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/pound-falls-to-1.9385-in-europe.html | POUND FALLS TO $1.9385 IN EUROPE | False | By Elizabeth Bailey, Special To The New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/hawes-signs-with-hawks.html | Hawes Signs With Hawks | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/dutch-journalist-ousted-by-china-after-forming-ties-to-dissidents.html | Dutch Journalist Ousted by China After Forming Ties to Dissidents | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-mar-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-may-we-never-lose-our-self-doubt-145009.html | MAY WE NEVER LOSE OUR SELF- DOUBT | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/style/a-shooping-showcase.html | A SHOOPING SHOWCASE | False | By Angela Taylor | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/outside-post-drawn-for-pleasant-colony.html | Outside Post Drawn For Pleasant Colony | False | By James Tuite | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/anaheim-center-hit-by-blast.html | Anaheim Center Hit by Blast | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/intermedics-inc-reports-earnings-for-qtr-to-may-3.html | INTERMEDICS INC reports earnings for Qtr to May 3 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/in-the-nation-the-spirit-of-13-lives.html | IN THE NATION; The Spirit Of 13 Lives | False | By Tom Wicker | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/man-in-the-news-the-teamsters-new-chieftain.html | MAN IN THE NEWS; THE TEAMSTERS' NEW CHIEFTAIN | False | By William Serrin, Special To The New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/philadelphia-is-harris-s-story.html | PHILADELPHIA IS HARRIS'S STORY | False | By Deane McGowen, Special To The New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/home-loan-rates-climb.html | Home Loan Rates Climb | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-people-rodin-among-the-clouds.html | Art People; Rodin among the clouds. | False | By Grace Glueck | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/restaurants-beguiling-thai-food-skillfully-prepared.html | Restaurants; Beguiling Thai food skillfully prepared. | False | By Mimi Sheraton | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-marschalk-getting-thompson-brand.html | Advertising; Marschalk Getting Thompson Brand | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/hirsch-advances-in-scotland.html | Hirsch Advances in Scotland | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/weekender-guide-friday-54-onstage-hours-on-43d-st.html | Weekender Guide; Friday; 54 ONSTAGE HOURS ON 43D ST. | False | By Eleanor Blau | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/mac-planning-a-new-placement.html | M.A.C. Planning A New Placement | False | | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/bridge-look-to-past-for-assistance-with-inflated-book-prices.html | Bridge: Look to Past for Assistance With Inflated Book Prices | False | By Alan Truscott | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/sports-of-the-times-reluctant-yankee-trouble-shooter.html | Sports of The Times; Reluctant Yankee Trouble Shooter | False | By George Vecsey | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/in-bangladesh-peace-for-now-news-analysis.html | IN BANGLADESH, PEACE FOR NOW; News Analysis | False | By William Borders, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-congressman-has-a-complaint-about-the-white-house.html | Notes on People; Congressman Has a Complaint About the White House | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/hiring-of-firefighters-to-await-pension-plan-revisions.html | HIRING OF FIREFIGHTERS TO AWAIT PENSION PLAN REVISIONS | False | By Edward A. Gargan | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/optical-radiation-corp-reports-earnings-for-qtr-to-apr-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/books/publishing-new-novel-in-the-world-of-john-irving.html | PUBLISHING: NEW NOVEL IN THE WORLD OF JOHN IRVING | False | By Edwin McDowell | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-the-best-years-guide-is-expanding-westward.html | Advertising; 'The Best Years Guide' Is Expanding Westward | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/boy-feels-better-after-fainting-at-presentation-at-white-house.html | Boy Feels 'Better' After Fainting At Presentation at White House | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/return-of-the-midway-to-japan-stirs-protests.html | RETURN OF THE MIDWAY TO JAPAN STIRS PROTESTS | False | By Henry Scott Stokes, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/metromedia-obtains-two-radio-stations.html | Metromedia Obtains Two Radio Stations | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/tchaikovsky-opener-chaos-and-pizzazz.html | TCHAIKOVSKY OPENER: CHAOS AND PIZZAZZ | False | By Jennifer Dunning | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/denying-the-mentally-ill.html | Denying the Mentally Ill | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/foreign-banks-like-reagan.html | FOREIGN BANKS LIKE REAGAN | False | By Steven Rattner, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/medtronics-inc-reports-earnings-for-qtr-to-apr-30.html | MEDTRONICS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-the-enduring-strength-of-drug-trademarks-145014.html | THE ENDURING STRENGTH OF DRUG TRADEMARKS | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/walter-mitty-in-the-schoolroom.html | Walter Mitty in the Schoolroom | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/stage-the-meehans-singing-in-the-station-house.html | STAGE: 'THE MEEHANS,' SINGING IN THE STATION HOUSE | False | By Mel Gussow | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/silver-price-dips-below-10-level.html | Silver Price Dips Below $10 Level | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/johns-manville-cut.html | Johns-Manville Cut | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/us-hears-of-new-maneuvers-near-poland-but-is-wary-of-crying-wolf.html | U.S. HEARS OF NEW MANEUVERS NEAR POLAND BUT IS WARY OF 'CRYING WOLF' | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/brooks-s-stamp-is-waiting-for-rangers.html | BROOKS'S STAMP IS WAITING FOR RANGERS | False | By Gerald Eskenazi | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/us-will-extradite-a-key-witness-in-french-connection-drug-case.html | U.S. Will Extradite a Key Witness In 'French Connection' Drug Case | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/american-league-white-sox-4-a-s-2.html | American League; White Sox 4, A's 2 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/assets-increase-at-money-funds.html | Assets Increase At Money Funds | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/tuition-tax-credits-backed-at-hearing.html | TUITION TAX CREDITS BACKED AT HEARING | False | By Marjorie Hunter, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/city-explored-buying-leased-buses.html | CITY EXPLORED BUYING LEASED BUSES | False | By Clyde Haberman | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/cetus-charting-a-broad-course.html | CETUS CHARTING A BROAD COURSE | False | By Thomas J. Lueck, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/q-what-do-schubert-and-bartok-have-in-common-a-a-festival.html | Q. WHAT DO SCHUBERT AND BARTOK HAVE IN COMMON? A. A FESTIVAL | False | By Bernard Holland | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/theater-al-pacino-in-american-buffalo.html | THEATER: AL PACINO IN 'AMERICAN BUFFALO' | False | By Frank Rich | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/c-correction-144965.html | CORRECTION | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/market-place-continental-s-stock-plan.html | Market Place; Continental's Stock Plan | False | By Robert Metz | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/atlanta-man-detained-12-hours-denies-role-in-any-of-28-killings.html | ATLANTA MAN, DETAINED 12 HOURS, DENIES ROLE IN ANY OF 28 KILLINGS | False | By Wendell Rawls Jr., Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/business-people-a-top-citicorp-officer-resigns-for-new-post.html | Business People; A Top Citicorp Officer Resigns for New Post | False | By Leonard Sloane | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/topic-dubious-economies-naval-maneuver.html | Topic; DUBIOUS ECONOMIES; Naval Maneuver | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/builders-are-urged-to-forge-one-plan-for-times-square.html | BUILDERS ARE URGED TO FORGE ONE PLAN FOR TIMES SQUARE | False | By Joyce Purnick | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/phillips-unfazed-by-rogers-s-visit.html | Phillips Unfazed By Rogers's Visit | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/ilc-industries-inc-reports-earnings-for-qtr-to-apr-5.html | ILC INDUSTRIES INC reports earnings for Qtr to Apr 5 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/foreign-affairs-the-polish-factor.html | FOREIGN AFFAIRS; The Polish Factor | False | By Flora Lewis | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/the-region-school-bus-owner-admits-tax-cheating.html | The Region; School Bus Owner Admits Tax Cheating | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/mayor-receives-go-p-support-from-brooklyn.html | MAYOR RECEIVES G.O.P. SUPPORT FROM BROOKLYN | False | By Frank Lynn | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/drug-suspect-and-8-indicted-in-slayings.html | DRUG SUSPECT AND 8 INDICTED IN SLAYINGS | False | By Leonard Buder | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/this-jump-hed-mrs-lloyd-mcenroe-lose-france-mrs-lloyd-defeated-mcenroe-also-bows.html | THIS IS JUMP HED Mrs. Lloyd, McEnroe Lose in France; Mrs. Lloyd Defeated; McEnroe Also Bows | False | By Nick Stout, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/communist-role-in-paris-cabinet-dims.html | COMMUNIST ROLE IN PARIS CABINET DIMS | False | By Richard Eder, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/obituaries/caroline-hood-carlin-dies-at-72-ex-rockefeller-center-executive.html | Caroline Hood Carlin Dies at 72; Ex-Rockefeller Center Executive | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/credit-markets-short-term-interest-rates-up.html | Credit Markets; SHORT-TERM INTEREST RATES UP | False | By H.j. Maidenberg | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/carey-panel-urges-2-tax-rises-to-help-mta-with-deficits.html | CAREY PANEL URGES 2 TAX RISES TO HELP M.T.A. WITH DEFICITS | False | By Richard J. Meislin | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/for-some-alaska-officials-oil-brings-problems-as-well-as-wealth.html | FOR SOME ALASKA OFFICIALS, OIL BRINGS PROBLEMS AS WELL AS WEALTH | False | By Wallace Turner, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-chastiy-s-pleasures-145013.html | CHASTIY'S PLEASURES | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-bail-is-denied-for-suspect-in-3-million-bank-robbery.html | Around the Nation; Bail Is Denied for Suspect In S3 Million Bank Robbery | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-conductor-faces-long-journey-before-concert-starts.html | Notes on People; Conductor Faces Long Journey Before Concert Starts | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/city-ballet-opens-its-tchaikovsky-festival.html | CITY BALLET OPENS ITS TCHAIKOVSKY FESTIVAL | False | By Anna Kisselgoff | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/alligator.html | 'ALLIGATOR' | False | By Vincent Canby | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/pfizer-closing-unit.html | Pfizer Closing Unit | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-christian-democrat-backed-as-mayor-of-west-berlin.html | Around the World; Christian Democrat Backed As Mayor of West Berlin | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/pennsylvania-joins-fight-to-ease-harrisburg-woe.html | PENNSYLVANIA JOINS FIGHT TO EASE HARRISBURG WOE | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/article-144927-no-title.html | Article 144927 -- No Title | False | By Seth S. King, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/republic-acquisition.html | Republic Acquisition | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/fire-engines-in-newark.html | Fire Engines in Newark | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/military-aid-for-china-considered-as-haig-prepares-to-visit-peking.html | MILITARY AID FOR CHINA CONSIDERED AS HAIG PREPARES TO VISIT PEKING | False | By Leslie H. Gelb, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/iacocca-sees-a-chance-for-a-profit-in-quarter.html | IACOCCA SEES A CHANCE FOR A PROFIT IN QUARTER | False | By John Holusha, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/quotation-of-the-day-144966.html | Quotation of the Day | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-government-s-debt-to-social-security-145016.html | GOVERNMENT'S DEBT TO SOCIAL SEURITY | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/l-promoters-of-violence-145017.html | PROMOTERS OF VIOLENCE | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/obituaries/lolita-cabrera-gainsborg.html | LOLITA CABRERA GAINSBORG | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/scene-stealing-forces-film-director-to-reshoot.html | SCENE STEALING FORCES FILM DIRECTOR TO RESHOOT | False | By Shawn G. Kennedy | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/businessmen-are-critical.html | BUSINESSMEN ARE CRITICAL | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-pope-visits-buffalo-woman-shot-in-st-peter-s-square.html | Around the World; Pope Visits Buffalo Woman Shot in St. Peter's Square | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/reagan-to-attend-fall-conference-on-the-third-world-mexicans-say.html | REAGAN TO ATTEND FALL CONFERENCE ON THE THIRD WORLD, MEXICANS SAY | False | By Alan Riding, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-met-presents-african-anthology.html | ART: MET PRESENTS AFRICAN ANTHOLOGY | False | By John Russell | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-lenox-ad-budget-up-40.html | Advertising; Lenox Ad Budget Up 40% | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/renewal-thrives-at-asphalt-green.html | RENEWAL THRIVES AT ASPHALT GREEN | False | By Laurie Johnston | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/news-summary-friday-june-5-1981.html | News Summary; FRIDAY, JUNE 5, 1981 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/crimmins-found-guilty-of-murder-as-the-jury-accepts-his-confession.html | CRIMMINS FOUND GUILTY OF MURDER AS THE JURY ACCEPTS HIS CONFESSION | False | By E. R. Shipp | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/reagan-to-name-general-walters-to-be-an-ambassador-at-large.html | Reagan to Name General Walters To Be an Ambassador at Large | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/chemlawn-corp-reports-earnings-for-qtr-to-may-2.html | CHEMLAWN CORP reports earnings for Qtr to May 2 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/aoki-posts-67-leads-atlanta-golf-by-shot.html | Aoki Posts 67, Leads Atlanta Golf by Shot | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/one-killed-one-hurt-in-jersey-chemical-plant-blast.html | ONE KILLED, ONE HURT IN JERSEY CHEMICAL PLANT BLAST | False | By Robert D. McFadden | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/13.75-mortgages-sell-out-in-an-hour.html | 13.75% Mortgages Sell Out in an Hour | False | | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/yanks-win-12-3-to-sweep-orioles.html | YANKS WIN, 12-3, TO SWEEP ORIOLES | False | By Joseph Durso | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/wolf-of-princeton-has-large-talents.html | Wolf of Princeton Has Large Talents | False | By Frank Litsky, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/st-luke-s-concert.html | St. Luke's Concert | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/house-panel-approves-plan-designed-to-speed-atom-plant-openings.html | HOUSE PANEL APPROVES PLAN DESIGNED TO SPEED ATOM PLANT OPENINGS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/katharine-hepburn-and-friends.html | KATHARINE HEPBURN AND FRIENDS | False | By Vincent Canby | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/navy-to-build-new-cruise-missile-that-can-strike-deep-into-soviet.html | Navy to Build New Cruise Missile That Can Strike Deep Into Soviet | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/scoa-industries-inc-reports-earnings-for-qtr-to-may-2.html | SCOA INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/236-awarded-advanced-degrees-by-city-university.html | 236 AWARDED ADVANCED DEGREES BY CITY UNIVERSITY | False | By Timothy M. Phelps | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/20-noranda-stake-acquired-by-brascan.html | 20% NORANDA STAKE ACQUIRED BY BRASCAN | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/tv-weekend-tonys-baryshnikov-and-circus-tale.html | TV Weekend; TONYS, BARYSHNIKOV AND CIRCUS TALE | False | By John J. O'Connor | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/james-earl-ray-is-a-stab-victim-in-prison-attack.html | JAMES EARL RAY IS A STAB VICTIM IN PRISON ATTACK | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/finance-briefs-145057.html | FINANCE BRIEFS | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/pop-jazz-a-summer-of-concerts-begins-at-seaport.html | Pop Jazz; A SUMMER OF CONCERTS BEGINS AT SEAPORT | False | By Robert Palmer | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/lefever-is-fine.html | LEFEVER IS FINE | False | By Robert L. Schuettinger | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/sheriff-asks-for-inquiry-on-delbello-and-his-possible-removal-by-carey.html | SHERIFF ASKS FOR INQUIRY ON DELBELLO AND HIS POSSIBLE REMOVAL BY CAREY | False | By Charlotte Evans, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/around-the-nation-illinois-high-court-bars-release-of-an-unborn-child.html | Around the Nation; Illinois High Court Bars Release of an Unborn Child | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/obituaries/hayden-walling.html | HAYDEN WALLING | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/business-people-sun-company-chooses-chief-operating-officer.html | Business People; Sun Company Chooses Chief Operating Officer | False | By Leonard Sloane | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/the-un-today-june-5-1981-general-assembly.html | The U.N. Today; June 5, 1981; GENERAL ASSEMBLY | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/energy-watch.html | Energy Watch | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/briefs-145151.html | BRIEFS | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/ethnic-music-from-a-for-armenia-to-z-for-zagreb.html | ETHNIC MUSIC FROM A, FOR ARMENIA, TO Z, FOR ZAGREB | False | By Jack Anderson | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/soldiers-are-villians-in-salvadorans-tales-of-horror.html | SOLDIERS ARE VILLIANS IN SALVADORANS' TALES OF HORROR | False | By Warren Hoge, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/key-co-reports-earnings-for-qtr-to-apr-30.html | KEY CO reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/city-sees-30-million-saving-in-a-ruling-on-police-salaries.html | CITY SEES $30 MILLION SAVING IN A RULING ON POLICE SALARIES | False | By Lena Williams, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/president-accedes-to-major-revisions-in-tax-cut-package.html | PRESIDENT ACCEDES TO MAJOR REVISIONS IN TAX-CUT PACKAGE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/semtech-corp-reports-earnings-for-qtr-to-apr-30.html | SEMTECH CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/reagan-s-new-plan-cuts-business-tax-aid.html | REAGAN'S NEW PLAN CUTS BUSINESS TAX AID | False | By Edward Cowan, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/my-town-needs-the-mx.html | MY TOWN NEEDS THE MX | False | By N. E. Wilson | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/ex-im-loan-to-bwia.html | Ex-Im Loan to B.W.I.A. | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-apr-30.html | COOPER LABORATORIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/business-team-goes-prospecting-in-washington-on-behalf-of-city.html | BUSINESS TEAM GOES PROSPECTING IN WASHINGTON ON BEHALF OF CITY | False | By Colin Campbell | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/art-expressionism-from-italy-arrives.html | ART: EXPRESSIONISM FROM ITALY ARRIVES | False | By Hilton Kramer | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/auctions-old-masters-at-three-houses.html | Auctions; Old masters at three houses. | False | By Rita Reif | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/attorney-for-unser-says-andretti-was-in-violation.html | Attorney for Unser Says Andretti Was in Violation | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/58-story-needle-planned-on-52d-st-near-21-club.html | 58- STORY NEEDLE PLANNED ON 52D ST. NEAR '21' CLUB | False | By Carter B. Horsley | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/at-the-movies-dyan-cannon-has-plenty-to-laugh-about.html | At the Movies; Dyan Cannon has plenty to laugh about. | False | By Chris Chase | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/economic-scene-dangers-put-in-perspective.html | Economic Scene; Dangers Put In Perspective | False | By Leonard Silk | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-churchmen-of-2-faiths-pray-for-peace-in-ulster.html | Around the World; Churchmen of 2 Faiths Pray for Peace in Ulster | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/personal-stereo-market-swells.html | PERSONAL STEREO MARKET SWELLS | False | By Andrew Pollack, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/rita-reys-first-lady-of-european-jazz.html | RITA REYS, FIRST LADY OF EUROPEAN JAZZ | False | By John S. Wilson | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/fear-alters-atlantans-summer-plans.html | FEAR ALTERS ATLANTANS' SUMMER PLANS | False | By Reginald Stuart, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/percy-and-majority-of-senate-panel-are-expected-to-reject-rights-choice.html | PERCY AND MAJORITY OF SENATE PANEL ARE EXPECTED TO REJECT RIGHTS CHOICE | False | By Judith Miller, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/index-index-international.html | Index; Index; International | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/notes-on-people-celebration-and-a-deft-plea-for-aid-at-yeshiva.html | Notes on People; Celebration and a Deft Plea for Aid at Yeshiva | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/federal-paper-board-to-buy-back-shares.html | Federal Paper Board To Buy Back Shares | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/house-democrats-act-to-ease-housing-cuts.html | HOUSE DEMOCRATS ACT TO EASE HOUSING CUTS | False | By Steven V. Roberts, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/baby-s-father-agrees-to-withdraw-his-suit-over-surrogate-birth.html | BABY'S FATHER AGREES TO WITHDRAW HIS SUIT OVER SURROGATE BIRTH | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/around-the-world-south-african-police-clash-with-students.html | Around the World; South African Police Clash With Students | False | AP | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/american-league-red-sox-6-indians-5.html | American League; Red Sox 6, Indians 5 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/begin-greets-sadat-at-sinai-settlement.html | BEGIN GREETS SADAT AT SINAI SETTLEMENT | False | By David K. Shipler, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/mathematical-applications-group-inc-reports-earnings-for-yr-to-mar-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Yr to Mar 31 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/theater/broadway-psychiatrist-gets-to-be-femme-fatale-in-a-new-mystery-play.html | Broadway; Psychiatrist gets to be femme fatale in a new mystery play. | False | By John Corry | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/reagan-budget-cuts-are-criticized-at-330th-harvard-commencement.html | REAGAN BUDGET CUTS ARE CRITICIZED AT 330TH HARVARD COMMENCEMENT | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/verderosa-defeats-solis-retains-usba-title.html | Verderosa Defeats Solis, Retains U.S.B.A. Title | False | By Michael Katz | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/cable-tv-concerns-finding-real-estate-in-space-is-scarce.html | CABLE TV CONCERNS FINDING 'REAL ESTATE' IN SPACE IS SCARCE | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-norcliff-thayer-spot-tv.html | Advertising; Norcliff-Thayer Spot TV | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/world-bank-postpones-energy-loan-expansion.html | WORLD BANK POSTPONES ENERGY LOAN EXPANSION | False | By Ann Crittenden | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/business-digest-friday-june-5-1981-the-economy.html | Business Digest; FRIDAY, JUNE 5, 1981; The Economy | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/sports/cosmos-and-sao-paulo-tie-2-2.html | COSMOS AND SAO PAULO TIE, 2-2 | False | By Alex Yannis, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/books/no-headline-145046.html | No Headline | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/postal-equipment-contracts-issued.html | Postal Equipment Contracts Issued | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/dance-miss-gamson-and-3-guests.html | DANCE: MISS GAMSON AND 3 GUESTS | False | By Jack Anderson | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/about-real-estate-upgrading-a-brooklyn-building-to-convert-it-into-a-co-op.html | ABOUT REAL ESTATE; UPGRADING A BROOKLYN BUILDING TO CONVERT IT INTO A CO-OP | False | Alan S. Oser | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/panel-of-democrats-makes-loyalty-plea.html | PANEL OF DEMOCRATS MAKES LOYALTY PLEA | False | By Adam Clymer, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/arts/circus-in-brooklyn.html | Circus in Brooklyn | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/books/books-of-the-times-145048.html | Books Of The Times | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-bookings-for-hotels-exclusively.html | Advertising; Bookings For Hotels, Exclusively | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/style/reverse-commuting-going-against-the-flow.html | 'REVERSE COMMUTING: GOING AGAINST THE FLOW | False | By Andree Brooks | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-alberto-culver-products-shift-to-d-arcy-mcmanus.html | Advertising; Alberto-Culver Products Shift to D'Arcy-McManus | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/british-petroleum-co-ltd-reports-earnings-for-qtr-to-mar-31.html | BRITISH PETROLEUM CO LTD reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/opinion/the-crime-of-scientific-zeal.html | The Crime of Scientific Zeal | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/the-region-a-va-security-chief-indicted-in-jersey.html | The Region; A V.A. Security Chief Indicted in Jersey | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/highlights-of-new-tax-plan.html | Highlights of New Tax Plan | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/a-little-guy-enters-the-mayoral-fray.html | A 'LITTLE GUY' ENTERS THE MAYORAL FRAY | False | By Robin Herman, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/movies/cheech-chong-back-in-the-stoned-age.html | CHEECH & CHONG BACK IN THE STONED AGE | False | By Janet Maslin | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/c-correction-144964.html | CORRECTION | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/world/acting-president-in-dacca-promises-new-elections.html | ACTING PRESIDENT IN DACCA PROMISES NEW ELECTIONS | False | Special to the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/campbell-resources-inc-reports-earnings-for-qtr-to-mar-31.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/us/sears-to-change-its-hiring-policy-us-ending-four-racial-bias-suits.html | SEARS TO CHANGE ITS HIRING POLICY; U.S. ENDING FOUR RACIAL BIAS SUITS | False | By Robert Pear, Special To the New York Times | 1981-06-08 | TX 703759 | | |
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/business/advertising-crunching-to-the-beat-of-a-new-musical-game.html | Advertising; Crunching to the Beat of A New Musical Game | False | By Philip H. Dougherty | 1981-06-08 | TX 703759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-05 | 1981-06-05 | https://www.nytimes.com/1981/06/05/nyregion/brooklyn-mother-19-charged-with-murder-in-daughter-s-scalding.html | BROOKLYN MOTHER, 19, CHARGED WITH MURDER IN DAUGHTER'S SCALDING | False | By Josh Barbanel | 1981-06-08 | TX 703759 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/mayor-supports-two-party-support-for-election-bid-but-some-blacks-liberals-fail.html | MAYOR SUPPORTS TWO-PARTY SUPPORT FOR ELECTION BID; BUT SOME BLACKS AND LIBERALS FAIL TO GIVE SUPPORT | False | By Maurice Carroll | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/stake-in-newmont-grows.html | Stake in Newmont Grows | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-may-2.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to May 2 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/energy-stocks-help-dow-to-rise-by-7.05.html | Energy Stocks Help Dow to Rise by 7.05 | False | By Vartanig G. Vartan | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/2-theaters-tenants-accept-portman-bid-to-vacate-early.html | 2 THEATERS' TENANTS ACCEPT PORTMAN BID TO VACATE EARLY | False | By Joyce Purnick | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/swann-oil-delays-refinery-in-virginia.html | Swann Oil Delays Refinery in Virginia | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/amax-to-sell-units-to-fairweather-gas.html | Amax to Sell Units To Fairweather Gas | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/hunger-strikes-people-not-places.html | Hunger Strikes People, Not Places | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/navy-admits-that-its-recruiters-helped-cheaters-in-vermont-test.html | Navy Admits That Its Recruiters Helped Cheaters in Vermont Test | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/in-the-hurricane-s-eye-on-social-security-cuts.html | IN THE HURRICANE'S EYE ON SOCIAL SECURITY CUTS | False | By Steven V. Roberts, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/masekela-and-pearl-primus-to-aid-ghanaian-relief.html | Masekela and Pearl Primus To Aid Ghanaian Relief | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/warnaco-sells-unit.html | Warnaco Sells Unit | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/music-bach-with-dance.html | MUSIC: BACH WITH DANCE | False | By Allen Hughes | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/new-york-time-to-put-westway-away.html | NEW YORK; Time to Put Westway Away | False | By Sydney H. Schanberg | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/vietnam-in-fiction.html | VIETNAM IN FICTION | False | By Janet Maslin | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/wells-benrus-corp-reports-earnings-for-qtr-to-apr-30.html | WELLS BENRUS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-3-free-in-killing-of-youth-found-in-alabama-tree.html | AROUND THE NATION; 3 Free in Killing of Youth Found in Alabama Tree | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/harvester-advances-debt-restructuring.html | Harvester Advances Debt Restructuring | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/treasury-details-tax-relief-plan.html | Treasury Details Tax Relief Plan | False | Special to the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/news-summary-saturday-june-6-1981.html | News Summary; SATURDAY, JUNE 6, 1981 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/theater/stage-a-qualified-no.html | STAGE: A QUALIFIED 'NO' | False | By Mel Gussow | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/vietnam-war-memorial-to-capture-anguish-of-a-decade-of-doubt-an-appraisal.html | VIETNAM WAR MEMORIAL TO CAPTURE ANGUISH OF A DECADE OF DOUBT; An Appraisal | False | By Paul Goldberger, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/publisher-purchases-stock-of-mccaw.html | Publisher Purchases Stock of McCaw | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/city-ballet-first-night-of-tchaikovsky-festival.html | CITY BALLET: FIRST NIGHT OF TCHAIKOVSKY FESTIVAL | False | By Anna Kisselgoff | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/gavin-is-received-in-mexico.html | Gavin Is Received in Mexico | False | Special to the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/reagan-joins-a-kennedy-remembrance.html | REAGAN JOINS A KENNEDY REMEMBARNCE | False | By B.drummond Ayres Jr., Special To The New York Times | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/books/reading-of-original-poems-at-bank-st-pier-today.html | READING OF ORIGINAL POEMS AT BANK ST. PIER TODAY | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/us-plans-protest-over-newspaper-payments-by-un.html | U.S. PLANS PROTEST OVER NEWSPAPER PAYMENTS BY U.N. | False | Special to the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/quotation-of-the-day-146472.html | Quotation of the Day | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/growth-realty-cos-reports-earnings-for-qtr-to-mar-31.html | GROWTH REALTY COS reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/retail-sales-climb-10.3-in-city.html | RETAIL SALES CLIMB 10.3% IN CITY | False | By Isadore Barmash | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/valle-s-steak-house-reports-earnings-for-qtr-to-mar-31.html | VALLE'S STEAK HOUSE reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/carpet-fibers-being-studied-for-lead-in-atlanta-inquiry.html | CARPET FIBERS BEING STUDIED FOR LEAD IN ATLANTA INQUIRY | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/13-1-wayward-lass-wins-mother-goose.html | 13-1 Wayward Lass Wins Mother Goose | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/elsinore-corp-reports-earnings-for-qtr-to-mar-31.html | ELSINORE CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-release-of-cuban-refugee-from-penitentiary-blocked.html | AROUND THE NATION; Release of Cuban Refugee From Penitentiary Blocked | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-diagnostic-device-for-motor-vehicles.html | Patents; Diagnostic Device For Motor Vehicles | False | By Stacy V. Jones | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/l-high-time-for-new-york-city-to-think-recycling-146581.html | HIGH TIME FOR NEW YORK CITY TO THINK RECYCLING | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/mayor-savors-two-party-support-for-election-bid-republican-chiefs-join-bandwagon.html | MAYOR SAVORS TWO-PARTY SUPPORT FOR ELECTION BID; REPUBLICAN CHIEFS JOIN 'BANDWAGON' IN CHOOSING KOCH | False | By Frank Lynn | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/terra-mining-exploration-ltd-reports-earnings-for-qtr-to-mar-31.html | TERRA MINING & EXPLORATION LTD reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/red-smith-campos-barnyard-talk.html | RED SMITH; Campo's Barnyard Talk | False | By Sports of the Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/lewis-wins-long-jump-sprint.html | Lewis Wins Long Jump, Sprint | False | By Frank Litsky, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/walesa-address-cheered-at-ilo-meeting.html | WALESA ADDRESS CHEERED AT I.L.O. MEETING | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/united-states-sugar-corp-reports-earnings-for-qtr-to-apr-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/movies/screen-a-documentary-on-vietnam.html | SCREEN: A DOCUMENTARY ON VIETNAM | False | By Janet Maslin | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/kennedy-s-prendergrass-sets-record-in-hurdles.html | Kennedy's Prendergrass Sets Record in Hurdles | False | Special to the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/killings-by-guard-test-spanish-regime.html | KILLINGS BY GUARD TEST SPANISH REGIME | False | By James M. Markham, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/l-as-savings-institutions-fight-for-survival-146577.html | AS SAVINGS INSTITUTIONS FIGHT FOR SURVIVAL | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/margot-fonteyn-with-la-scala-dame.html | Margot Fonteyn With La Scala Dame | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/ua-columbia-takeover-closer.html | UA-Columbia Takeover Closer | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/pleasent-colony-tries-for-triple-crown-in-the-belmont.html | PLEASENT COLONY TRIES FOR TRIPLE CROWN IN THE BELMONT | False | By Steven Crist | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/phillies-denounced-on-drugs.html | Phillies Denounced on Drugs | False | AP | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/new-tamayo-museum-a-monument-to-himself.html | NEW TAMAYO MUSEUM: A MONUMENT TO HIMSELF? | False | By Alan Riding, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/vietnam-veterans-set-up-protest-camp.html | VIETNAM VETERANS SET UP PROTEST CAMP | False | By Robert Lindsey, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/jobless-rate-rose-to-7.6-in-may-first-significant-climb-in-a-year.html | JOBLESS RATE ROSE TO 7.6% IN MAY, FIRST SIGNIFICANT CLIMB IN A YEAR | False | By Philip Shabecoff | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/us-delays-steel-unit-s-sale-to-j-l.html | U.S. DELAYS STEEL UNIT'S SALE TO J.&L. | False | By Thomas L. Friedman | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/democrats-plan-smaller-meeting-in-82-restoring-leaders-powers.html | DEMOCRATS PLAN SMALLER MEETING IN '82, RESTORING LEADERS POWERS | False | By Adam Clymer | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/2-guilty-in-death-of-pearl-river-girl.html | 2 GUILTY IN DEATH OF PEARL RIVER GIRL | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/about-new-york-the-running-pied-piper-of-junior-high-school-117.html | About New York; THE RUNNING PIED PIPER OF JUNIOR HIGH SCHOOL 117 | False | By Anna Quindlen | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/dance-carol-conway.html | DANCE: CAROL CONWAY | False | By Jack Anderson | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/postal-service-governors-planning-bigger-policy-role-to-spur-financial-gains.html | POSTAL SERVICE GOVERNORS PLANNING BIGGER POLICY ROLE TO SPUR FINANCIAL GAINS | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/five-week-carpenter-s-strike-in-jersey-halting-many-major-projects.html | FIVE-WEEK CARPENTER'S STRIKE IN JERSEY HALTING MANY MAJOR PROJECTS | False | By Damon Stetson | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-nixons-house-hunting.html | Notes on People; Nixons House Hunting | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/2-flee-us-jail-in-city-one-caught.html | 2 FLEE U.S. JAIL IN CITY; ONE CAUGHT | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/the-man-who-bet-100-that-he-would-never-marry.html | THE MAN WHO BET $100 THAT HE WOULD NEVER MARRY | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/bridge-england-s-bridge-magazine-has-new-editor-and-format.html | Bridge: England's Bridge Magazine Has New Editor and Format | False | By Alan Truscott | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/transit-unit-cant-say-how-300-bus-drivers-spend-working-days.html | TRANSIT UNIT CANT SAY HOW 300 BUS DRIVERS SPEND WORKING DAYS | False | By Judith Cummings | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/valentine-on-65-133-leads-by-2-in-atlanta.html | Valentine, on 65-133, Leads by 2 in Atlanta | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/how-depreciation-is-used.html | HOW DEPRECIATION IS USED | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/mexicana-airlines-reports-earnings-for-yr-to-dec-31.html | MEXICANA AIRLINES reports earnings for Yr to Dec 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/white-house-soliciting-tax-support.html | WHITE HOUSE SOLICITING TAX SUPPORT | False | By Edward Cowan, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/haitian-deportations-start-us-orders-open-hearings.html | HAITIAN DEPORTATIONS START; U.S. ORDERS OPEN HEARINGS | False | By Robert Pear, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/key-energy-enterprises-inc-reports-earnings-for-yr-to-mar-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Yr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/briefs-147805.html | BRIEFS | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/text-of-letter-sent-by-lefever.html | TEXT OF LETTER SENT BY LEFEVER | False | Special to the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/around-the-world-salvadoran-troops-attack-rebels-dug-in-on-volcano.html | AROUND THE WORLD; Salvadoran Troops Attack Rebels Dug In on Volcano | False | AP | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/navy-s-crew-qualifies-for-final.html | Navy's Crew Qualifies for Final | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/yardney-electric-corp-reports-earnings-for-qtr-to-apr-30.html | YARDNEY ELECTRIC CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/key-rates-147820.html | Key Rates | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/business-digest-saturday-june-6-1981-the-economy.html | Business Digest; SATURDAY, JUNE 6, 1981; The Economy | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-apr-30.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/gi-kills-4-americans-at-base-in-south-korea.html | G.I. Kills 4 Americans At Base in South Korea | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/delay-reported-in-conrail-sale.html | Delay Reported in Conrail Sale | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/gilman-new-president-of-pen.html | Gilman New President of PEN | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/benjamin-m-robinson-founder-of-a-law-firm.html | Benjamin M. Robinson, Founder of a Law Firm | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/style/orchard-street-a-bargain-bazaar.html | ORCHARD STREET: A BARGAIN BAZAAR | False | By Barbara Gamarekian, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-apr-30.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/ryan-subdues-mets.html | RYAN SUBDUES METS | False | By Deane McGowen, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/credit-markets-money-supply-up-100-million.html | Credit Markets; MONEY SUPPLY UP $100 MILLION | False | By Robert A. Bennett | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/the-growth-in-consumer-debt-slows.html | THE GROWTH IN CONSUMER DEBT SLOWS | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/researcher-sues-5-for-conspiracy.html | RESEARCHER SUES 5 FOR CONSPIRACY | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/your-money-higher-yields-from-banks.html | Your Money; Higher Yields From Banks | False | By Karen W. Arenson | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/general-automation-inc-reports-earnings-for-qtr-to-may-2.html | GENERAL AUTOMATION INC reports earnings for Qtr to May 2 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/3-gunmen-kill-ulster-militiaman-and-flee-toward-irish-republic.html | 3 Gunmen Kill Ulster Militiaman And Flee Toward Irish Republic | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/borg-lendl-in-final.html | Borg, Lendl In Final | False | By Nick Stout, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/1-mitterrand-s-promise-146579.html | MITTERRAND'S PROMISE | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-black-muslim-group-linked-to-james-earl-ray-stabbing.html | AROUND THE NATION; Black Muslim Group Linked To James Earl Ray Stabbing | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/contaminated-wells-cause-anxiety-in-a-small-town-in-putnam-county.html | CONTAMINATED WELLS CAUSE ANXIETY IN A SMALL TOWN IN PUTNAM COUNTY | False | By Robert Hanley, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/julia-ireland-wed-to-kb-mccollum.html | Julia Ireland Wed To K.B. McCollum | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/c-corrections-146473.html | CORRECTIONS | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/rebuffed-in-senate-lefever-pulls-out-as-rights-nominee.html | REBUFFED IN SENATE, LEFEVER PULLS OUT AS RIGHTS NOMINEE | False | By Judith Miller, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/downeast-chamber-at-the-y.html | Downeast Chamber at the Y | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/reagan-decides-to-relax-curbs-on-china-trade.html | REAGAN DECIDES TO RELAX CURBS ON CHINA TRADE | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/it-s-4-10-here-comes-the-m-1b.html | IT'S 4:10. HERE COMES THE M-1B | False | By N.r. Kleinfield | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/air-show-s-high-hopes.html | AIR SHOW'S HIGH HOPES | False | By Susan Heller Anderson, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/mack-trucks-cited-in-price-fixing-suit.html | MACK TRUCKS CITED IN PRICE-FIXING SUIT | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/claude-lewy-dies-at-75-forged-ties-with-france.html | Claude Lewy Dies at 75; Forged Ties with France | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/girard-sets-21-prime.html | Girard Sets 21% Prime | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/books/no-headline-146518.html | No Headline | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/carey-offers-bill-tightening-law-on-co-op-switch.html | CAREY OFFERS BILL TIGHTENING LAW ON CO-OP SWITCH | False | By E. J. Dionne Jr., Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/suspect-in-casino-case-freed.html | Suspect in Casino Case Freed | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/williams-speaks-of-perils-to-labor-as-teamsters-adjourn.html | WILLIAMS SPEAKS OF PERILS TO LABOR AS TEAMSTERS ADJOURN | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/japan-s-nuclear-furor-treasured-illusion-is-sullied-news-analysis.html | JAPAN'S NUCLEAR FUROR; TREASURED ILLUSION IS SULLIED; News Analysis | False | By Henry Scott Stokes, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/high-norway-oil-gas-estimates.html | High Norway Oil, Gas Estimates | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-no-badge-of-privilege.html | Notes on People; No 'Badge of Privilege' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/us-and-soviet-set-meeting-on-missiles.html | U.S. AND SOVIET SET MEETING ON MISSILES | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-instrument-monitors-vital-physiological-signs.html | Patents; Instrument Monitors Vital Physiological Signs | False | By Stacy V. Jones | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/l-radicals-tampering-with-the-constitution-146580.html | 'RADICALS' TAMPERING WITH THE CONSTITUTION | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/volker-s-hopes-for-us-policy.html | VOLKER'S HOPES FOR U.S. POLICY | False | By Steven Rattner, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/texas-instruments-unit-selling-assets.html | Texas Instruments Unit Selling Assets | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/champion-parts-rebuilders-inc-reports-earnings-for-yr-to-mar-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Yr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/spiral-metal-co-inc-reports-earnings-for-qtr-to-mar-31.html | SPIRAL METAL CO INC reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/thoresen-rejects-terms-and-will-not-join-cosmos.html | Thoresen Rejects Terms and Will Not Join Cosmos | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/dr-david-kairys.html | DR. DAVID KAIRYS | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/no-headline-146420.html | No Headline | False | By David K. Shipler | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/norm-thompson.html | Norm Thompson | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/senate-panel-trims-900-million-from-the-school-lunch-program.html | Senate Panel Trims $900 Million From the School Lunch Program | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/l-as-savings-institutions-fight-for-survival-146578.html | AS SAVINGS INSTITUTIONS FIGHT FOR SURVIVAL | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/coal-strike-may-end-but-miners-still-fear-future.html | COAL STRIKE MAY END, BUT MINERS STILL FEAR FUTURE | False | By William Serrin | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/warsaw-frees-4-dissidents-until-trial.html | WARSAW FREES 4 DISSIDENTS UNTIL TRIAL | False | By John Darnton, Special To The New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/dunlop-pirelli-tire-breakup-symbolic.html | DUNLOP-PIRELLI TIRE BREAKUP SYMBOLIC | False | By Elizabeth Bailey, Special To The New York Times | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/why-sell-the-trade-center.html | Why Sell the Trade Center? | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/finance-briefs-147806.html | FINANCE BRIEFS | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/lightning-and-light-in-ireland.html | Lightning, and Light, in Ireland | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/marline-oil-corp-reports-earnings-for-qtr-to-mar-31.html | MARLINE OIL CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/theater/3-week-theater-festival-opens-today-in-baltimore.html | 3-WEEK THEATER FESTIVAL OPENS TODAY IN BALTIMORE | False | By Herbert Mitgang | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/glasrock-medical-services-inc-reports-earnings-for-qtr-to-mar-29.html | GLASROCK MEDICAL SERVICES INC reports earnings for Qtr to Mar 29 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/nu-west-increases-cities-service-stake.html | Nu-West Increases Cities Service Stake | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/around-the-nation-judge-tells-chicago-agency-to-continue-transit-service.html | AROUND THE NATION; Judge Tells Chicago Agency To Continue Transit Service | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/banisadr-associates-say-he-may-be-losing-power-struggle-in-teheran.html | BANI-SADR ASSOCIATES SAY HE MAY BE LOSING POWER STRUGGLE IN TEHERAN | False | By le Monde | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/concepcion-hits-2-as-reds-top-expos-6-3.html | Concepcion Hits 2 as Reds Top Expos, 6-3 | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/new-york-unemployment-drops.html | NEW YORK UNEMPLOYMENT DROPS | False | By Timothy M. Phelps | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/style/a-party-for-brooklyn-at-age-356.html | A PARTY FOR BROOKLYN AT AGE 356 | False | By Michael Decoury Hinds | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-uranium-mining-method-keeps-deposits-permeable.html | Patents; Uranium Mining Method Keeps Deposits Permeable | False | By Stacy V. Jones | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/notes-on-people-master-s-for-magruder.html | Notes on People; Master's for Magruder | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/budgets-of-us-arts-agencies-unfrozen.html | BUDGETS OF U.S. ARTS AGENCIES UNFROZEN | False | By Jennifer Dunning | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/yankees-win-6-5-in-12-innings.html | YANKEES WIN, 6-5, IN 12 INNINGS | False | By Jane Gross | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/koch-signs-controversial-council-redistricting-bill.html | KOCH SIGNS CONTROVERSIAL COUNCIL REDISTRICTING BILL | False | By Molly Ivins | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/l-common-sense-vs-the-mx-missile-146568.html | COMMON SENSE VS. THE MX MISSILE | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/3-convicted-in-bombing-at-a-san-diego-shipyard.html | 3 Convicted in Bombing At a San Diego Shipyard | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/businessmen-disappointed-with-tax-shift.html | BUSINESSMEN DISAPPOINTED WITH TAX SHIFT | False | By Leslie Wayne | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/dumping-ruling-upsets-japanese.html | Dumping Ruling Upsets Japanese | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/style/de-gustibus-measuring-outrage-over-food-prices.html | DE GUSTIBUS; MEASURING OUTRAGE OVER FOOD PRICES | False | By Mimi Sheraton | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/carleton-s-coon-is-dead-at-76-pioneer-in-social-anthropology.html | CARLETON S. COON IS DEAD AT 76; PIONEER IN SOCIAL ANTHROPOLOGY | False | By Harold M. Schmeck Jr. | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/carey-proposes-statewide-law-for-fire-safety.html | CAREY PROPOSES STATEWIDE LAW FOR FIRE SAFETY | False | By Lena Williams, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/us/boy-survives-in-flooded-sewer-but-3-die-in-texas-and-louisiana.html | Boy Survives in Flooded Sewer, but 3 Die in Texas and Louisiana | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/william-l-walsh.html | WILLIAM L. WALSH | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/sunset-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SUNSET INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/universal-resources-corp-reports-earnings-for-qtr-to-apr-30.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/leonard-l-frank-dies-built-8000-l-i-homes.html | Leonard L. Frank Dies; Built 8,000 L. I. Homes | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/index-international.html | Index; International | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/baseball-talks-fruitless.html | Baseball Talks Fruitless | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/arts/music-2-concerts-focus-on-schubert.html | MUSIC: 2 CONCERTS FOCUS ON SCHUBERT | False | By Peter G. Davis | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/transactions-friday-baseball.html | Transactions; FRIDAY; BASEBALL | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/observer-and-they-painted-the-room.html | OBSERVER; And They Painted The Room | False | By Russell Baker | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/obituaries/henry-c-bohack-jr.html | HENRY C. BOHACK JR. | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/nigeria-equador-said-to-cut-oil-price.html | NIGERIA, EQUADOR SAID TO CUT OIL PRICE | False | By Douglas Martin | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/tkaczuk-named-assistant-coach.html | Tkaczuk Named Assistant Coach | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/1-to-generate-enterprise-and-jobs-146587.html | TO GENERATE ENTERPRISE--AND JOBS | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/around-the-world-namibia-rebel-chief-rejects-us-plan-tied-to-angola.html | AROUND THE WORLD; Namibia Rebel Chief Rejects U.S. Plan Tied to Angola | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/world/us-ready-to-support-waldheim-for-a-third-term.html | U.S. READY TO SUPPORT WALDHEIM FOR A THIRD TERM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/wei-wei-and-kwang.html | WEI WEI, AND KWANG | False | By Muriel Spanier | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/new-jersey-plan-on-auto-rates-blocked-in-court.html | NEW JERSEY PLAN ON AUTO RATES BLOCKED IN COURT | False | By Robert Hanley, Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/a-cloudless-june-day-the-bride-wore-white-dancing-champagne-and.html | A CLOUDLESS JUNE DAY, THE BRIDE WORE WHITE, DANCING, CHAMPAGNE, AND | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/opinion/1-common-sense-vs-the-mx-missile-146576.html | COMMON SENSE VS. THE MX MISSILE | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/nyregion/5-members-of-carey-transit-panel-visit-subway-and-bus-operations.html | 5 MEMBERS OF CAREY TRANSIT PANEL VISIT SUBWAY AND BUS OPERATIONS | False | By Shawn G. Kennedy | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Olive Evans | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-may-3.html | DATA TERMINAL SYSTEMS INC reports earnings for Qtr to May 3 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/sports/andretti-testifies-he-saw-unser-make-illegal-move.html | Andretti Testifies He Saw Unser Make Illegal Move | False | AP | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/macdermid-inc-reports-earnings-for-yr-to-mar-31.html | MACDERMID INC reports earnings for Yr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/producers-prices-up-in-may-by-only-0-4-rise-smallest-in-81.html | PRODUCERS PRICES UP IN MAY BY ONLY 0.4%; RISE SMALLEST IN '81 | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/patents-rules-allow-restudy-of-inventions.html | Patents; Rules Allow Restudy of Inventions | False | By Stacy V. Jones | 1981-06-11 | TX 703764 | | |
| 1981-06-06 | 1981-06-06 | https://www.nytimes.com/1981/06/06/business/shopsmith-inc-reports-earnings-for-qtr-to-mar-31.html | SHOPSMITH INC reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703764 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/summary-of-1981-session-of-legislature-hartford.html | SUMMARY OF 1981 SESSION OF LEGISLATURE; HARTFORD | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/sense-of-pace-wins-for-jockey.html | SENSE OF PACE WINS FOR JOCKEY | False | By Thomas Rogers | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/when-they-dance-the-island-has-a-role.html | WHEN THEY DANCE, THE ISLAND HAS A ROLE | False | By Jill Silverman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/dee-hock-s-cosmic-vista-for-visa-international.html | DEE HOCK'S COSMIC VISTA FOR VISA INTERNATIONAL | False | By Lydia Chavez | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/a-chicken-overtures-and-play-ball.html | A CHICKEN, OVERTURES AND 'PLAY BALL' | False | By William E. Schmidt, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/more-on-a-prophet-belatedly-honored-in-his-land.html | MORE ON A PROPHET BELATEDLY HONORED IN HIS LAND | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/college-role-gives-mcgovern-chance-to-keep-political-views-sharp.html | COLLEGE ROLE GIVES MCGOVERN CHANCE TO KEEP POLITICAL VIEWS SHARP | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/region/gardening-why-roses-need-extra-care-this-year.html | Gardening; WHY ROSES NEED EXTRA CARE THIS YEAR | False | By Carl Totemeier | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/wine-a-toast-to-alsatians.html | Wine; A TOAST TO ALSATIANS | False | By Terry Robards | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/economic-affairs-a-telling-fallacy-in-forecasting-oil.html | ECONOMIC AFFAIRS; A TELLING FALLACY IN FORECASTING OIL | False | By Paul W. MacAvoy | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146938.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/on-language-by-william-safire-speakerspeak-kimble-mead.html | On Language/By William Safire Speakerspeak; Kimble Mead | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-cure-money-can-t-buy.html | THE CURE MONEY CAN'T BUY | False | By Jane E. Brody | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/susan-dallas-designer-is-bride.html | Susan Dallas, Designer, Is Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/chinaglia-wielding-power-over-cosmos.html | CHINAGLIA WIELDING POWER OVER COSMOS | False | By Alex Yannis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/h-conrad-meyer-3d-weds-sarah-stevens.html | H. Conrad Meyer 3d Weds Sarah Stevens | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/teamsters-dispute-with-contractors-goes-to-court.html | TEAMSTERS' DISPUTE WITH CONTRACTORS GOES TO COURT | False | By Ronald Smothers | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/transactions-190156.html | Transactions; | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-the-single-minded-obsession-of-the-conservative-190153.html | THE SINGLE-MINDED OBSESSION OF THE CONSERVATIVE | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/5-teachers-dismissed-in-1950-s-ruled-eligible-for-reinstatement.html | 5 Teachers Dismissed in 1950's Ruled Eligible for Reinstatement | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/camera-a-look-at-polaroid-s-new-cameras-and-film.html | Camera; A LOOK AT POLAROID'S NEW CAMERAS AND FILM | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/rosemary-frazier-wed-to-phillip-slott-on-l-i.html | Rosemary Frazier Wed To Phillip Slott on L. I. | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/at-soviet-used-car-lot-whispered-deals-produce-huge-profits-on-vintage-vehicles.html | AT SOVIET USED-CAR LOT, WHISPERED DEALS PRODUCE HUGE PROFITS ON VINTAGE VEHICLES | False | Special to The New York Times MOSCOW, June 6 - In appearance, Moscow's only used-car market is hardly more than a scruffy parking lot. But the quiet deals struck ther | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/elizabeth-costello-a-nurse-married-to-thomas-belthoff.html | Elizabeth Costello, a Nurse, Married to Thomas Belthoff | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-region-fighting-them-on-the-beaches.html | THE REGION; Fighting Them; On the Beaches | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/donna-bascom-wed-to-paul-a-biddelman.html | Donna Bascom Wed to Paul A. Biddelman | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/8-year-nationwide-series-of-town-forums-opens.html | 8-YEAR NATIONWIDE SERIES OF 'TOWN FORUMS' OPENS | False | By William E. Geist, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/birds-of-prey-soar-in-art-at-ossining.html | BIRDS OF PREY SOAR IN ART AT OSSINING | False | By Suzanne Dechillo | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/renee-beauchamp-bride-of-frank-john-keogh-3d.html | Renee Beauchamp Bride Of Frank John Keogh 3d | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/concert-andrew-davis-first-russian-program.html | CONCERT: ANDREW DAVIS FIRST RUSSIAN PROGRAM | False | By John Rockwell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/yeshiva-career-leads-to-a-shot-at-the-pros.html | YESHIVA CAREER LEADS TO A SHOT AT THE PROS | False | By David J. Kufeld | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ossining-prison-lingering-source-of-discontent.html | OSSINING PRISON LINGERING SOURCE OF DISCONTENT | False | By Franklin Whitehouse | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/skewing-affirmative-action-s-purpose.html | SKEWING AFFIRMATIVE ACTION'S PURPOSE | False | By Morris B. Abram | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/unicef-going-against-trend-plans-big-expansion-notes-on-the-un.html | UNICEF, GOING AGAINST TREND, PLANS BIG EXPANSION; Notes on the U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-manila-seizes-eight-it-says-plotted-widespread-terror.html | Around the World; Manila Seizes Eight It Says Plotted Widespread Terror | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/susan-c-harvey-is-married-to-mark-d-scanlon-on-li.html | Susan C. Harvey Is Married To Mark D. Scanlon on L.I. | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-dance.html | CRITICS CHOICE; DANCE | False | By Jennifer Dunning, the Dances of Both May O'Donnell and Jane Comfort Provide, In Different Ways, Quiet Enclaves For Thought. Miss O'Donnell'S Career In Modern D | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-goodbye-for-now-energy-crisis-190154.html | GOODBYE FOR NOW, ENERGY CRISIS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-lively-arts-another-for-wilson-s-tally.html | The Lively Arts; ANOTHER FOR WILSON'S TALLY | False | By Alvin Klein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/does-reagan-have-a-mandate.html | DOES REAGAN HAVE A MANDATE? | False | By James Q. Wilson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/art-a-nostalgic-look-at-hudson-region.html | Art; A NOSTALGIC LOOK AT HUDSON REGION | True | By John Caldwell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/the-rocket-explosion-and-other-nonevents.html | THE ROCKET EXPLOSION AND OTHER NONEVENTS | False | By Thomas Powers | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/for-daniel-ohern-a-raise-in-pay-too.html | FOR DANIEL O'HERN, A RAISE IN PAY, TOO | False | By Daniel Akst | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-world-britain-s-laborites-a-house-subdivided.html | THE WORLD; Britain's Laborites:, A House Subdivided | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/marian-stastny-defects-joins-brothers-in-canada.html | MARIAN STASTNY DEFECTS, JOINS BROTHERS IN CANADA | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/festive-mood-on-the-track-s-big-day.html | FESTIVE MOOD ON THE TRACK'S BIG DAY | False | By Carey Winfrey | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/connecticut-guide-exhibit-a.html | Connecticut Guide; 'EXHIBIT A' | False | By Eleanor Charles | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/topics-good-counsel-and-none-mothers-in-law.html | TOPICS; GOOD COUNSEL, AND NONE; Mothers, in Law | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/princeton-thorns-among-the-ivy.html | PRINCETON: THORNS AMONG THE IVY | False | By Gertrude Dubrovsky | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146940.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/capital-grande-dame-with-whim-of-iron.html | CAPITAL GRANDE DAME WITH WHIM OF IRON | False | By Barbara Gamarekian, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/audrey-owens-coxe-a-bride.html | Audrey Owens Coxe a Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/public-tv-official-tells-of-interference.html | PUBLIC TV OFFICIAL TELLS OF INTERFERENCE | False | By Jonathan Friendly | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/c-correction-147579.html | CORRECTION | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/new-products-for-the-photographer.html | NEW PRODUCTS FOR THE PHOTOGRAPHER | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/in-berlin-cultural-activities-with-a-prussian-accent.html | IN BERLIN, CULTURAL ACTIVITIES WITH A PRUSSIAN ACCENT | False | By Andrea Gabor | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-choosing-a-site-for-an-arts-complex-147722.html | Choosing a Site For an Arts Complex | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-salute-to-local-in-strategy-of-1781.html | A SALUTE TO LOCAL IN STRATEGY OF 1781 | False | By Michael Strauss | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/anne-helwig-to-be-a-bride.html | Anne Helwig To Be a Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/index-international.html | Index; International | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/good-times-for-towels.html | GOOD TIMES FOR TOWELS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/quintero-takes-on-an-early-o-neill.html | QUINTERO TAKES ON AN EARLY O'NEILL | False | By Jennifer Dunning | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/mamie-tam-is-married-to-michael-c-chen.html | Mamie Tam Is Married To Michael C. Chen | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/diana-gwynn-dent-is-married.html | Diana Gwynn Dent Is Married | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/prospects.html | PROSPECTS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/mexico-has-high-hopes-for-us-relations-under-reagan.html | MEXICO HAS HIGH HOPES FOR U.S. RELATIONS UNDER REAGAN | False | By Alan Riding | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/lori-beth-halpern-becomes-a-bride.html | Lori Beth Halpern Becomes a Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-region-power-company-asks-19-more.html | THE REGION; Power Company; Asks 19% More | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-silver-146915.html | Silver | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/notes-adventures-expeditions-and-outings-in-faraway-places.html | Notes; ADVENTURES, EXPEDITIONS AND OUTINGS IN FARAWAY PLACES | False | By Suzanne Donner | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-region-koch-makes-a-key-connection-in-his-fusion-candidacy.html | THE REGION; Koch Makes a Key Connection in His 'Fusion' Candidacy | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/li-to-feel-impact-of-insurance-rise-for-malpractice.html | L.I. TO FEEL IMPACT OF INSURANCE RISE FOR MALPRACTICE | False | By Diane Greenberg | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/ethics-hearing-set-on-williams.html | Ethics Hearing Set on Williams | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/what-s-doing-in-milan.html | WHAT'S DOING IN MILAN | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/art-view-helen-frankenthaler-s-art-in-the-50-s.html | Art View; HELEN FRANKENTHALER'S ART IN THE 50'S | False | By Hilton Kramer, Through June 28 | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/south-africa-after-revolution.html | SOUTH AFRICA AFTER REVOLUTION | False | By Anne Tyler | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/on-tax-cuts-the-president-gives-while-the-getting-is-good.html | ON TAX CUTS, THE PRESIDENT GIVES WHILE THE GETTING IS GOOD | False | By Howell Raines | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/at-home.html | At Home | False | By Shelby Moorman Howatt | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/house-panel-is-told-cuba-and-us-may-be-on-verge-of-a-radio-war.html | HOUSE PANEL IS TOLD CUBA AND U.S. MAY BE ON VERGE OF A RADIO WAR | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/outpost-of-learning-for-japanese-youths.html | OUTPOST OF LEARNING FOR JAPANESE YOUTHS | True | By Ann B. Silverman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/sager-bacharach-love-songs.html | SAGER-BACHARACH LOVE SONGS | False | By Stephen Holden | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/baseball-umpires-a-besieged-feeling.html | BASEBALL UMPIRES; A BESIEGED FEELING | False | By George Vecsey | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/style-collectors-getting-a-feel-for-textiles.html | Style; COLLECTORS GETTING A FEEL FOR TEXTILES | False | By Ruth J. Katz | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/dr-carolyn-riester-wed-to-dr-william-o-connor.html | Dr. Carolyn Riester Wed To Dr. William O'Connor | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/mitchell-butler-sales-urged-by-carey-at-market-value.html | MITCHELL BUTLER SALES URGED BY CAREY AT MARKET VALUE | False | By Robin Herman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/bonn-votes-a-defense-budget-below-nato-guideline.html | BONN VOTES A DEFENSE BUDGET BELOW NATO GUIDELINE | False | By John Vinocur, Special To the New York Times | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/manhattan-s-strength.html | MANHATTAN'S STRENGTH | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/homes-losing-appeal.html | HOMES LOSING APPEAL | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/second-chance-on-human-rights.html | Second Chance on Human Rights | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/haitian-refugees-in-miami-are-warned-of-immigration-arrest-threat.html | HAITIAN REFUGEES IN MIAMI ARE WARNED OF IMMIGRATION ARREST THREAT | False | Special to the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-choosing-a-cite-for-an-arts-complex-147721.html | CHOOSING A CITE FOR AN ARTS COMPLEX | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/editors-choices.html | Editors' Choices | False | Farrar, Straus & Giroux, $10.95. | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/washington-the-troubled-alliance.html | WASHINGTON; THE TROUBLED ALLIANCE | False | By James Reston | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/nonfiction-in-brief-146976.html | Nonfiction in Brief | False | By Walter Goodman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/maria-fisher-wed-to-william-pollak.html | Maria Fisher Wed To William Pollak | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/arizona-state-tops-south-carolina-10-7.html | ARIZONA STATE TOPS SOUTH CAROLINA, 10-7 | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/long-islanders-space-age-artist-books-for-the-shuttle.html | Long Islanders; SPACE-AGE ARTIST BOOKS FOR THE SHUTTLE | False | By Lawrence Van Gelder | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/2-year-moratorium-on-co-op-conversions-proposed.html | 2-YEAR MORATORIUM ON CO-OP CONVERSIONS PROPOSED | False | By Irvin Molotsky, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/piggott-rides-blue-wind-to-victory-in-oaks-stakes.html | Piggott Rides Blue Wind To Victory in Oaks Stakes | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-no-headline-146913.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-training-for-the-presidency-146934.html | Training for The Presidency | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/new-coal-contract-ratified-and-signed-after-union-voting.html | NEW COAL CONTRACT RATIFIED AND SIGNED AFTER UNION VOTING | False | By Ben A. Franklin, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/labonte-captures-pole.html | LaBonte Captures Pole | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gypsy-moths-shock-forecasters.html | GYPSY MOTHS SHOCK FORECASTERS | False | By James Barron | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/barbara-dau-bride-of-robert-hendren.html | Barbara Dau Bride Of Robert Hendren | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/500000-choices-eating-your-way-around-tokyo.html | 500,000 CHOICES: EATING YOUR WAY AROUND TOKYO | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/gm-plant-stresses-work-quality.html | G.M. PLANT STRESSES WORK QUALITY | False | By Edward Hudson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-margaret-croyden-writes-that-unlike-days-of-kaufman-hart-when-audience-was-fairly-146945.html | Margaret Croyden writes that, "unlike the days of Kaufman and Hart, when the audience was fairly solidly middle class or well-to-do, Broadway now entertains more than 200,000 weekly." | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/summing-takes-belmont-as-pleasant-colony-is-third.html | SUMMING TAKES BELMONT AS PLEASANT COLONY IS THIRD | False | By James Tuite | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/without-zia-less-chance-for-the-peaceful-revolution-william-borders.html | WITHOUT ZIA, LESS CHANCE FOR THE 'PEACEFUL REVOLUTION'; WILLIAM BORDERS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-art.html | CRITICS CHOICE; ART | False | By Grace Glueck | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-vatican-names-archbishop-in-china-first-since-1955.html | Around the World; Vatican Names Archbishop In China, First Since 1955 | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/no-headline-147650.html | No Headline | False | | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/antiques-bouges-budgets-pockets.html | Antiques; BOUGES, BUDGETS, POCKETS | False | By Frances Phipps | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/a-new-use-for-the-super-bowl.html | A New Use for the Super Bowl | False | By William N. Wallace | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/astros-defeat-mets-6-2.html | ASTROS DEFEAT METS, 6-2 | False | By Deane McGowen, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/politics-off-year-contests-show-signs-of-consequence.html | Politics; 'OFF-YEAR' CONTESTS SHOW SIGNS OF CONSEQUENCE | False | By James Feron | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/citizens-panel-asks-bail-reforms-to-protect-public.html | CITIZENS PANEL ASKS BAIL REFORMS TO PROTECT PUBLIC | False | By Josh Barbanel | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/sounds-of-music-from-old-foundry.html | SOUNDS OF MUSIC FROM OLD FOUNDRY | False | By Elaine Budd | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/virginia-gop-picks-candidate-to-oppose-robb-for-governor.html | Virginia G.O.P. Picks Candidate To Oppose Robb for Governor | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-world-things-get-nasty-as-congress-nears.html | THE WORLD; Things Get Nasty; As Congress Nears | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/37-years-later-d-day-is-marked-in-normandy.html | 37 Years Later, D-Day Is Marked in Normandy | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/red-smith-the-derby-and-the-belmont.html | RED SMITH; The Derby and the Belmont | False | By Sports of the Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/skepticism-rising-on-reagan-plan-for-increases-in-military-spending.html | SKEPTICISM RISING ON REAGAN PLAN FOR INCREASES IN MILITARY SPENDING | False | By Richard Halloran, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/another-barrera-in-the-spotlight.html | ANOTHER BARRERA IN THE SPOTLIGHT | False | By Carey Winfrey | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/yael-susan-simpson-bride-of-ian-c-fletcher.html | Yael Susan Simpson Bride of Ian C. Fletcher | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/fashion-for-summer-in-the-city.html | Fashion; FOR SUMMER IN THE CITY | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-housing-block-watchers-cut-crime.html | Westchester Housing BLOCK WATCHERS CUT CRIME | False | By Betsy Brown | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/spring-flow-of-maple-syrup-both-rich-and-sweet.html | SPRING FLOW OF MAPLE SYRUP BOTH RICH AND SWEET | False | By Harold Faber, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/valley-forge-to-broadway.html | VALLEY FORGE TO BROADWAY | False | By Richard Freedman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/behind-the-best-sellers-john-gardner.html | Behind the Best Sellers; JOHN GARDNER | False | By Edwin McDowell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/the-careful-shopper-business-supplies-at-two-locations.html | The Careful Shopper; Business Supplies At Two Locations | True | By Jeanne Clare Feron | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-save-the-social-security-system-by-phasing-it-out-190155.html | SAVE THE SOCIAL SECURITY SYSTEM BY PHASING IT OUT | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/on-the-isle-on-wheels.html | On The Isle; ON WHEELS | False | By Barbara Delatiner | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/janet-wilkow-wed-to-t-n-twomey.html | Janet Wilkow Wed To T. N. Twomey | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/laws-on-flare-pistol-a-conflict-in-boating.html | Laws on Flare Pistol A Conflict in Boating | False | By Joanne A. Fishman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dam-owners-hear-good-and-bad-news.html | DAM OWNERS HEAR GOOD AND BAD NEWS | False | By Judith Hoopes | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/jill-l-porvancher-married-in-jersey-to-john-c-rau-3d.html | Jill L. Porvancher Married in Jersey To John C. Rau 3d | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ecological-research-held-scant.html | ECOLOGICAL RESEARCH HELD SCANT | False | By Leo H. Carney | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/sarah-armstrong-fund-raiser-wed-to-lucian-leone.html | Sarah Armstrong, Fund-Raiser, Wed To Lucian Leone | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-no-headline-146965.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/television-there-s-no-business.html | TELEVISION; There's No Business ... | False | By Lawernce van Gelder | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/kickbacks-are-investigated-in-oklahoma-and-texas.html | KICKBACKS ARE INVESTIGATED IN OKLAHOMA AND TEXAS | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/ghana-s-leader-asks-us-aid-for-ailing-economy.html | GHANA'S LEADER ASKS U.S. AID FOR AILING ECONOMY | False | By Flora Lewis, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/sound-matched-systems-beckon-buyers.html | Sound; MATCHED SYSTEMS BECKON BUYERS | False | By Hans Fantel | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/state-raises-its-fee-on-various-licenses.html | STATE RAISES ITS FEE ON VARIOUS LICENSES | False | By Lena Williams, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-world-the-best-vital-sign-pope-goes-home.html | THE WORLD; The Best Vital Sign; Pope Goes Home | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-growing-company-is-tethered-by-its-image.html | A GROWING COMPANY IS TETHERED BY ITS IMAGE | False | By John S. Rosenberg | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/red-tape-clogs-hydro-power.html | RED TAPE CLOGS HYDRO POWER | False | By Judith Hoopes | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/guild-hall-and-the-greening-of-east-hampton.html | GUILD HALL AND THE GREENING OF EAST HAMPTON | False | By Michiko Kakutani | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-view-on-being-an-accessible-composer.html | Music View; ON BEING AN 'ACCESSIBLE COMPOSER' | False | By Donal Henahan | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/connecticut-housing-group-prescribes-housing-remedy.html | Connecticut Housing; GROUP PRESCRIBES HOUSING REMEDY | False | By Andree Brooks | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/fbi-continues-watch-at-home-of-the-man-questioned-in-atlanta.html | F.B.I. Continues Watch at Home Of the Man Questioned in Atlanta | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/food-fancy-foods-on-east-end.html | Food; FANCY FOODS ON EAST END | False | By Florence Fabricant | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/laura-cannamela-is-married-to-james-thomas-costello.html | Laura Cannamela Is Married To James Thomas Costello | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/the-call-of-vocal-chamber-music.html | THE 'CALL' OF VOCAL CHAMBER MUSIC | False | By Bernard Holland | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/how-to-succeed-in-business.html | HOW TO SUCCEED IN BUSINESS | False | By Robert Lekachman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-family-service-ready-to-aid-in-abuse-cases-147718.html | Family Service Ready To Aid in Abuse Cases | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/britain-to-cut-price-of-oil-raising-hope-of-world-reduction.html | BRITAIN TO CUT PRICE OF OIL, RAISING HOPE OF WORLD REDUCTION | False | By Steven Rattner | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/carnivals-draw-police-scrutiny.html | CARNIVALS DRAW POLICE SCRUTINY | False | By Gretchen Webster | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/waste-disposal-more-state-regulation-is-needed.html | WASTE DISPOSAL: MORE STATE REGULATION IS NEEDED | False | By John O. Bennett | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/jf-mcdermid-and-miss-byrd-wed-in-south.html | J.F. McDermid And Miss Byrd Wed in South | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-players-in-campaign-82-are-already-into-rehersals.html | THE PLAYERS IN CAMPAIGN '82 ARE ALREADY INTO REHERSALS | False | By Adam Clymer | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/valerie-sarantos-is-bride-of-james-cruice-jr.html | Valerie Sarantos Is Bride of James Cruice Jr. | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/realestate/pattern-of-region-s-office-growth-shifts.html | PATTERN OF REGION'S OFFICE GROWTH SHIFTS | False | By Carter B. Horsley | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-after-17-years-a-share-of-glory.html | IDEAS & TRENDS; After 17 Years.; A Share of Glory | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/graduates-hear-vonnegut-on-when-its-honorable-to-be-a-wise-guy.html | Graduates Hear Vonnegut on When Itâ€šÃ„Â´s Honorable to Be a â€šÃ„Â²Wise Guyâ€šÃ„Â´ | False | By Kurt Vonnegut | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/around-the-world-100-reported-dead-in-attack-on-salvador-rebel-position.html | Around the World; 100 Reported Dead in Attack On Salvador Rebel Position | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/the-new-york-times-magazine-june-7-1981.html | The New York Times Magazine June 7 1981 | False | | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/rockefeller-as-villain.html | ROCKEFELLER AS VILLAIN | False | By Charles R. Morris | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146941.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/lining-up-on-the-question-of-rickover-s.html | LINING UP ON THE QUESTION OF RICKOVER'S | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/at-home.html | At Home | True | By Shelby Moorman Howatt | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-right-of-counsel-left-to-states-in-custody-cases.html | IDEAS & TRENDS; Right of Counsel; Left to States; In Custody Cases | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/obituaries/nancy-craig-interviewer-on-home-service-shows.html | Nancy Craig, Interviewer On Home Service Shows | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/no-headline-147656.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/more-stress-in-economy-is-predicted-for-northeast.html | MORE STRESS IN ECONOMY IS PREDICTED FOR NORTHEAST | False | By Michael Goodwin | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-save-the-social-security-system-by-phasing-it-out-146890.html | SAVE THE SOCIAL SECURITY SYSTEM BY PHASING IT OUT | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/pianos-still-stir-composers-souls.html | PIANOS STILL STIR COMPOSERS' SOULS | False | By Peter G. Davis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/carey-offers-property-tax-plan-with-city-s-rates-tied-to-income.html | CAREY OFFERS PROPERTY TAX PLAN WITH CITY'S RATES TIED TO INCOME | False | By E.j. Dionne Jr. | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/quietsunday-town.html | QUIET-SUNDAY TOWN | False | By Linda Lynwander | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/problems-of-employable-elderly.html | PROBLEMS OF 'EMPLOYABLE' ELDERLY | True | By John J. Blanchfield | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/suffolk-inmates-often-have-to-sleep-in-hall.html | SUFFOLK INMATES OFTEN HAVE TO SLEEP IN HALL | False | By Joanna Ramey | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/some-tasty-greens-to-grow-in-warm-weather.html | SOME TASTY GREENS TO GROW IN WARM WEATHER | | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/antiques-porcelain-treasures-in-camden.html | Antiques; PORCELAIN TREASURES IN CAMDEN | False | By Carolyn Darrow | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/south-african-gold-boom-has-diverse-implications.html | SOUTH AFRICAN GOLD BOOM HAS DIVERSE IMPLICATIONS | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/allegheny-s-angel-is-a-hometown-boy.html | ALLEGHENY'S ANGEL IS A HOMETOWN BOY | False | By Agis Salpukas | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/added-attractions-it-s-florio-kean-and-19-also-rans.html | ADDED ATTRACTIONS; It's Florio, Kean; And 19 Also-Rans | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/june-7-1981.html | 1981-06-07 00:00:00 | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/farewell-to-jean-ratelle-a-hockey-player-with-class.html | FAREWELL TO JEAN RATELLE: A HOCKEY PLAYER WITH CLASS | False | By Emile Francis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-donald-gren-pianist-performs-berg-and-liszt.html | Music;Debuts in Review; Donald Gren, Pianist, Performs Berg and Liszt | False | By Edward Rothstein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/as-more-call-911-fewer-are-helped.html | AS MORE CALL 911, FEWER ARE HELPED | False | By Selwyn Raab | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/nba-holds-its-draft-tuesday-looking-for-one-special-player.html | N.B.A. HOLDS ITS DRAFT TUESDAY, LOOKING FOR ONE SPECIAL PLAYER | False | By Sam Goldaper | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146939.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/iraqis-massing-near-iran-port-drive-expected-military-analysis.html | IRAQIS MASSING NEAR IRAN PORT; DRIVE EXPECTED; Military Analysis | False | By Drew Middleton | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/film-view-when-movies-take-pride-in-being-second-rate.html | Film View; WHEN MOVIES TAKE PRIDE IN BEING SECOND RATE | False | By Vincent Canby | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-president-reagan-s-19th-century-capitalism-190152.html | PRESIDENT REAGAN'S 19TH-CENTURY CAPITALISM | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-classical-music.html | CRITICS CHOICE; CLASSICAL MUSIC | False | By Edward Rothstein, the Works of Johann Wolfgang von Goethe So Dominated the Literature and Arts of the 19th Century That His Influence Can Still Be Felt Today. But | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/columbia-names-a-dean-at-school-of-social-work.html | COLUMBIA NAMES A DEAN AT SCHOOL OF SOCIAL WORK | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/gardening-why-roses-need-extra-care-this-year.html | Gardening WHY ROSES NEED EXTRA CARE THIS YEAR | True | By Carl Totemeier | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-behind-the-iron-curtain-146963.html | Behind the Iron Curtain | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/owners-reject-player-pool-idea.html | OWNERS REJECT PLAYER-POOL IDEA | False | MURRAY CHASS | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-no-headline-146912.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/comment-inflation-fever-cure.html | COMMENT; INFLATION FEVER CURE | False | By Amitai Etzioni | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/title-rowing-postponed.html | Title Rowing Postponed | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/arts-projects-win-wider-support-from-industry.html | ARTS PROJECTS WIN WIDER SUPPORT FROM INDUSTRY | False | By Barbara Delatiner | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/diane-corbin-is-married-to-robert-m-moss.html | Diane Corbin Is Married to Robert M. Moss | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/practical-traveler-getting-satisfaction-when-you-and-your-hotel-disagree.html | Practical Traveler; GETTING SATISFACTION WHEN YOU AND YOUR HOTEL DISAGREE | False | By Paul Grimes/, C. 1981 N.y. Times News Service/ | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/a-chinese-garden-grows-at-the-met.html | A CHINESE GARDEN GROWS AT THE MET | False | By Audrey Topping | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-careful-shopper-discount-offered-on-butcher-blocks.html | The Careful Shopper; Discount Offered On Butcher Blocks | False | By Jeanne Clare Feron | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/to-fresh-air-youngsters-paradise-isn-t-just-a-town-name.html | TO FRESH AIR YOUNGSTERS, PARADISE ISN'T JUST A TOWN NAME | False | By Shawn G. Kennedy | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-photography-two-fine-shows.html | Art; PHOTOGRAPHY: TWO FINE SHOWS | False | By Vivien Raynor | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-region-another-ratchet-for-stabilized-rents.html | THE REGION; Another Ratchet; For Stabilized Rents | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/added-attractions-exit-lefever-with-a-nudge.html | ADDED ATTRACTIONS; Exit Lefever,; With a Nudge | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-no-headline-146964.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/two-time-murderer-accused-of-killing-a-prison-guard.html | TWO-TIME MURDERER ACCUSED OF KILLING A PRISON GUARD | False | By Robert D. McFadden | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/no-headline-147642.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/con-man-in-white-hat.html | CON MAN IN WHITE HAT | False | By Leslie Maitland | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/astrid-de-farkas-state-aide-wed-to-hubert-j-horan.html | Astrid de Farkas, State Aide, Wed to Hubert J. Horan | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/lefever-says-critics-twisted-his-record.html | LEFEVER SAYS CRITICS TWISTED HIS RECORD | False | By Francis X. Clines, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/long-island-journal-147777.html | Long Island Journal | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/stage-view-performances-that-linger-in-the-mind.html | Stage View; PERFORMANCES THAT LINGER IN THE MIND | False | By Walter Kerr | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-guide-caramoor-and-mozart.html | Westchester Guide; CARAMOOR AND MOZART | False | By Eleanor Charles | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/region/search-goes-on-for-prisoner-who-used-sheets-to-escape.html | SEARCH GOES ON FOR PRISONER WHO USED SHEETS TO ESCAPE | False | By Timothy M. Phelps | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/seeking-family-history-on-a-visit-to-the-national-archives.html | SEEKING FAMILY HISTORY ON A VISIT TO THE NATIONAL ARCHIVES | True | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-ensemble-for-early-music-examines-bach-s-millieu.html | Music Noted in Brief; Ensemble for Early Music Examines Bach's Millieu | False | By Bernard Holland | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-new-look-for-the-legislature.html | A NEW LOOK FOR THE LEGISLATURE | False | By Joseph F. Sullivan | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/miss-salmons-sc-moody-3d-have-nuptials.html | Miss Salmons, S.C. Moody 3d Have Nuptials | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/troubles-continue-for-li-accelarator.html | TROUBLES CONTINUE FOR L.I. ACCELERATOR | False | By Walter Sullivan | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/l-in-a-modest-church-in-poland-190151.html | IN A MODEST CHURCH IN POLAND | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/home-clinic-steps-to-take-against-burglaries.html | Home Clinic; STEPS TO TAKE AGAINST BURGLARIES | False | By Bernard Gladstone | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/hopeful-homebuyers-camp-out-in-connecticut-s-mortgage-rush.html | HOPEFUL HOMEBUYERS CAMP OUT IN CONNECTICUT'S MORTGAGE-RUSH | False | By Matthew L. Wald, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/consumer-rates.html | CONSUMER RATES | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/the-pentagon-papers-a-decade-later.html | THE PENTAGON PAPERS A DECADE LATER | False | By Floyd Abrams | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/by-sports-of-the-times-duran-wants-to-fight.html | By Sports of The Times; Duran Wants to Fight | False | DAVE ANDERSON | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/mother-is-acquitted-of-murder.html | Mother Is Acquitted of Murder | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/alouette-fans-hail-ferragamo.html | Alouette Fans Hail Ferragamo | False | By Gerald Eskenazi, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/2-philadelphia-mental-health-centers-in-cash-crisis.html | 2 PHILADELPHIA MENTAL HEALTH CENTERS IN CASH CRISIS | False | Special to the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/added-attractions-congress-favors-the-pentagon-in-budgetary-triage.html | ADDED ATTRACTIONS; Congress Favors The Pentagon in Budgetary Triage | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/margaret-sheridan-wed.html | Margaret Sheridan Wed | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/future-events-diversity-of-diversions.html | Future Events Diversity of Diversions | False | By Ruth Robinson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/true-tales-of-consulting-for-the-feds.html | TRUE TALES OF CONSULTING FOR THE FEDS | False | By Frank J. Popper | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146936.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/the-fur-trade-paying-top-dollar-for-pelts.html | THE FUR TRADE: PAYING TOP DOLLAR FOR PELTS | False | By Sandra Salmans | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-photographic-feast-ending-3-year-tour.html | Art; PHOTOGRAPHIC 'FEAST' ENDING 3-YEAR TOUR | False | By Vivien Raynor | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/news-summary-sunday-june-7-1981.html | News Summary; SUNDAY, JUNE, 7, 1981 | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-world-iran-s-politics-is-a-long-instant-replay.html | THE WORLD; Iran's Politics Is a; Long Instant Replay | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/jordan-remains-aloof.html | JORDAN REMAINS ALOOF | False | By Daniel Akst | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/dance-view-impact-of-the-fund-freeze.html | Dance View; IMPACT OF THE FUND 'FREEZE' | False | By Anna Kisselgoff | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146943.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/graduates-hear-vonnegut-on-when-it-s-honorable-to-be-a-wise-guy.html | GRADUATES HEAR VONNEGUT ON WHEN IT'S HONORABLE TO BE A 'WISE GUY' | False | | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-2-dramatic-quartets-for-strings-by-schubert.html | Music Noted in Brief; 2 Dramatic Quartets For Strings by Schubert | False | By Peter G. Davis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-artist-disagrees-with-review-147782.html | Artist Disagrees With Review | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/how-old-movie-serials-inspired-lucas-and.html | HOW OLD MOVIE SERIALS INSPIRED LUCAS AND | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ricci-vacates-top-school-post.html | RICCI VACATES TOP SCHOOL POST | False | By Andrea Lichota | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/auctions-art-records-set-in-may.html | AUCTIONS; ART RECORDS SET IN MAY | False | By Rita Reif | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/at-home-abroad-freedom-of-the-press.html | AT HOME ABROAD; FREEDOM OF THE PRESS | False | By Anthony Lewis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/marianne-margulies-is-married-on-l-i.html | Marianne Margulies Is Married on L. I. | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/peter-andrew-gray-weds-karen-dirkes-in-manhasset.html | Peter Andrew Gray Weds Karen Dirkes in Manhasset | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/nancy-o-connor-engineer-married.html | Nancy O'Connor, Engineer, Married | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/beaches-geared-for-record-crowds.html | BEACHES GEARED FOR RECORD; CROWDS | False | By Phyllis Bernstein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/protect-the-endangered-umpire.html | PROTECT THE ENDANGERED UMPIRE | False | By Richie Phillips | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/pay-to-play-splits-high-school-officials-and-sports-coaches.html | 'PAY TO PLAY' SPLITS HIGH SCHOOL OFFICIALS AND SPORTS COACHES | False | By John Cavanaugh | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-world-everyone-loses-in-bangladesh-coup-attempt.html | THE WORLD; Everyone Loses In Bangladesh Coup Attempt | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/lucy-g-gelb-wed-to-frank-m-sisto.html | Lucy G. Gelb Wed To Frank M. Sisto | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-soprano-duo-performs-premiere-of-opera-skit.html | Music Debuts in Review; Soprano Duo Performs Premiere of 'Opera Skit' | False | By Allen Hughes | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/theater-guide.html | THEATER GUIDE | False | By Joseph Catinella | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-guide-princeton-hospital-benefit.html | New Jersey Guide; PRINCETON HOSPITAL BENEFIT | False | By Martha G. Wilson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/debra-goodman-editor-bride-of-dr-charles-glassman.html | Debra Goodman, Editor, Bride of Dr. Charles Glassman | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/tender-loving-care-for-goats-at-dairy.html | TENDER LOVING CARE FOR GOATS AT DAIRY | False | By Laurie A. O'Neill | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/scholars-windfall-to-continue-projects.html | SCHOLAR'S WINDFALL TO CONTINUE PROJECTS | False | By Dick Davies | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/when-young-adults-boomerang-home.html | WHEN YOUNG ADULTS 'BOOMERANG' HOME | True | By Arlene Fischer | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/a-new-french-factor-in-europe-s-equation.html | A NEW FRENCH FACTOR IN EUROPE'S EQUATION | False | By Paul Lewis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/added-attractions-nursing-a-tenuous-mideast-peace.html | ADDED ATTRACTIONS; Nursing a Tenuous; Mideast Peace | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/realestate/palm-beach-sales-enrich-the-rich.html | PALM BEACH SALES ENRICH THE RICH | False | By Kathleen Quigley | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/heartbreak-and-budget-cutting-for-liberals-in-the-house.html | HEARTBREAK AND BUDGET CUTTING FOR LIBERALS IN THE HOUSE | False | By Martin Tolchin, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/design-boxes-abloom-upon-city-sills.html | Design; BOXES ABLOOM UPON CITY SILLS | False | By Marilyn Bethany | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-noted-in-brief-new-quadro-barocco-in-tribute-to-telemann.html | Music Noted in Brief; New Quadro Barocco In 'Tribute to Telemann' | False | By John Rockwell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/jersey-race-to-test-presidents-s-policies.html | JERSEY RACE TO TEST PRESIDENT'S POLICIES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/a-province-of-wholesome-pleasures.html | A PROVINCE OF WHOLESOME PLEASURES | False | By Ralph Blumenthal | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/bridge-help-from-the-offense.html | Bridge; HELP FROM THE OFFENSE | False | By Alan Truscott | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/prison-riots-cost-at-5-million.html | Prison Riots Cost at $5 Million | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/art-precolumbian-show-in-greenwich-library.html | Art; PRE-COLUMBIAN SHOW IN GREENWICH LIBRARY | True | By John Caldwell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/westchester-journal-147831.html | Westchester Journal | False | By Edward Hudson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/nyet-is-a-dangerous-russian-word.html | NYET IS A DANGEROUS RUSSIAN WORD | False | By Jeremy Bernstein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-nation-chicago-transit-nears-a-dead-end.html | THE NATION; Chicago Transit; Nears a Dead End | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/for-wharton-a-car-for-james-a-go-cart.html | FOR WHARTON A CAR, FOR JAMES A GO-CART | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/the-connaught-is-like-the-home-of-a-rich-friend.html | THE CONNAUGHT IS LIKE THE HOME OF A RICH FRIEND | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/realestate/realty-news-floor-in-gm-building.html | Realty News; FLOOR IN G.M. BUILDING | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/jennifer-hoffman-married.html | Jennifer Hoffman Married | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/photography-view-robert-heinecken-asking-provocative-questions.html | Photography View; ROBERT HEINECKEN- ASKING PROVOCATIVE QUESTIONS | False | By Andy Grundberg | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/banker-is-fiance-of-patricia-rand.html | Banker Is Fiance Of Patricia Rand | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/the-smithsonian-puts-its-seal-on-country-music.html | THE SMITHSONIAN PUTS ITS SEAL ON COUNTRY MUSIC | False | By Robert Palmer | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-no-headline-146911.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/looking-for-roots.html | LOOKING FOR ROOTS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/us-trimaran-leads-start-of-england-newport-race.html | U.S. Trimaran Leads Start Of England-Newport Race | False | Special to the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/ra-savage-fiance-of-leslie-bergman.html | R.A. Savage Fiance Of Leslie Bergman | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Vintage, $4.95. | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Daniel Akst | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/quotation-of-the-day-147578.html | Quotation of the Day | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/in-new-jersey-the-party-is-the-second-part.html | IN NEW JERSEY, THE PARTY IS THE SECOND PART | False | By Joseph F. Sullivan | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/leisure-some-flowers-can-be-dried-and-kept-indoors-indefinitely.html | Leisure; SOME FLOWERS CAN BE DRIED AND KEPT INDOORS INDEFINITELY | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-no-headline-146966.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/a-lunchrooms-hamburger-legend.html | A LUNCHROOM'S HAMBURGER LEGEND | False | By Bruce Dansker | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/alien-worker-programs-are-easier-to-start-than-control.html | ALIEN WORKER PROGRAMS ARE EASIER TO START THAN CONTROL | False | By Robert Pear | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/bangungut.html | Bangungut | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-147100.html | IDEAS & TRENDS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-florida-s-sun-power.html | Follow-Up on the News; Florida's Sun Power | False | By Richard Haitch | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/blythe-jones-bride-of-james-e-lyons.html | Blythe Jones Bride Of James E. Lyons | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/mothers-ties-to-daughter.html | MOTHERS TIES TO DAUGHTER | False | By Marilyn MacHlowitz | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/bangladeshi-keeps-eye-on-weather-not-politics.html | BANGLADESHI KEEPS EYE ON WEATHER, NOT POLITICS | False | Special to The New York Times MASAIL, Bangladesh, June 5 - Hussain Mustaf says he does not really care much about the political intrigues that are going on in Dacca, the ca | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146937.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-food-and-wine-that-few-can-match.html | Dining Out; FOOD AND WINE THAT FEW CAN MATCH | False | By Florence Fabricant | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-backing-jetty-plan-for-westhampton-beach-147720.html | Backing Jetty Plan For Westhampton Beach | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/bad-smut.html | BAD SMUT | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/eileen-anne-finn-is-wed.html | Eileen Anne Finn Is Wed | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/tv-view-when-based-on-loses-touch-with-reality.html | TV View; WHEN 'BASED ON' LOSES TOUCH WITH REALITY | False | By John J. O'Connor | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/candice-marino-married-to-brian-gregory-steller.html | Candice Marino Married To Brian Gregory Steller | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/speaking-personally-forget-the-food-for-thoughtlets-eat.html | Speaking Personally; FORGET THE FOOD FOR THOUGHT--LET'S EAT! | False | By Candy Schulman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/archives/dining-out-where-the-fish-is-king.html | Dining Out; WHERE THE FISH IS KING | True | By M. H. Reed | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/using-the-sun-to-cut-the-cost-of-living.html | USING THE SUN TO CUT THE COST OF LIVING | False | By Fletcher Knebel | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/christie-mystery-bettered-by-its-handling.html | CHRISTIE MYSTERY BETTERED BY ITS HANDLING | False | By Alvin Klein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/those-who-survive-without-tv.html | THOSE WHO 'SURVIVE' WITHOUT TV | False | By Larry Miller | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/patricia-a-fisk-is-bride-of-michael-butterworth.html | Patricia A. Fisk Is Bride Of Michael Butterworth | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/topics-common-sense.html | TOPICS; Common Sense? | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-back-talk-on-business-schools-146914.html | Back Talk on Business Schools | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/nancy-jane-goldner-a-bride.html | Nancy Jane Goldner a Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/nassau-asks-state-aid-in-jail-crowding.html | NASSAU ASKS STATE AID IN JAIL; CROWDING | False | By Frank Lynn | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146947.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/modern-settings.html | MODERN SETTINGS | False | By Janet Burroway | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/elizabeth-mccabe-is-a-bride.html | Elizabeth McCabe Is a Bride | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/l-artists-and-critics-146997.html | Artists and Critics | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/miss-ashley-wed-upstate.html | Miss Ashley Wed Upstate | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-lighting-up-broadway-146946.html | Lighting Up Broadway | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/l-when-africans-view-the-world-they-see-namibia-apartheid-147109.html | WHEN AFRICANS VIEW THE WORLD THEY SEE NAMIBIA, APARTHEID | False | By Flora Lewis | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/bronx-man-28-slays-3-in-broadway-apartment.html | Bronx Man, 28, Slays 3 In Broadway Apartment | False | By United Press International | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/lisa-a-castellani-engaged-to-marry.html | Lisa A. Castellani Engaged to Marry | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-curing-hodgkin-s-preserving-fertility.html | IDEAS & TRENDS; Curing Hodgkin's,; Preserving Fertility | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/con-ed-offers-plan-to-help-customers-budget-bills.html | CON ED OFFERS PLAN TO HELP CUSTOMERS BUDGET BILLS | False | By Peter Kihss | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-no-headline-146960.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/state-budget-painful-for-cities.html | STATE BUDGET PAINFUL FOR CITIES | False | By Joel Cogen | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/theater/a-narrow-view-of-the-duke-s-ladies.html | A NARROW VIEW OF THE DUKE'S 'LADIES' | False | By John S. Wilson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/indians-5-mariners-3-seattle-ap-mike-hargrove-singled-home-ahead-run-three-run.html | INDIANS 5, MARINERS 3 Seattle (AP) - Mike Hargrove singled home the to-ahead run in a three-run ninth inning for Cleveland. | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/little-league-ouster-linked-to-sex-bias.html | LITTLE LEAGUE OUSTER LINKED TO SEX BIAS | False | By Judy Glass | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-nashville-brass-quintet-has-contemporary-sound.html | Music: Debuts in Review; Nashville Brass Quintet Has Contemporary Sound | False | By Edward Rothstein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/bird-pitches-yanks-to-sixth-straight.html | BIRD PITCHES YANKS TO SIXTH STRAIGHT | False | By Jane Gross, Doug Bird, Who Will Probably Join the Starting Rotation Because Tommy John Has Been Placed On the Disabled List, Won His 12the Straight Major | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/legislators-reflect-on-very-difficult-session.html | LEGISLATORS REFLECT ON 'VERY DIFFICULT SESSION' | False | By Richard L. Madden | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/no-headline-147552.html | No Headline | False | By Jo Thomas, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/theater-leonard-s-a-life-plays-long-wharf.html | Theater; LEONARD'S 'A LIFE' PLAYS LONG WHARF | False | By Haskel Frankel | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-cozy-touches-home-cooking.html | Dining Out; COZY TOUCHES, HOME COOKING | False | By Patricia Brooks | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/no-headline-147542.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/housing-option-debated-in-sale-of-school.html | HOUSING OPTION DEBATED IN SALE OF SCHOOL | False | By Barry Abramson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/between-transit-chaos-and-a-1-fare.html | Between Transit Chaos and a $1 Fare | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-hope-of-better-life-often-ends-in-death.html | IDEAS & TRENDS; Hope of Better Life, Often Ends in Death | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/a-golden-opportunity-but-time-is-limited.html | A GOLDEN OPPORTUNITY BUT TIME IS LIMITED | False | By Katya Goncharoff | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/realestate/condemnation-issue-on-the-west-side-arouses-dispute.html | CONDEMNATION ISSUE ON THE WEST SIDE AROUSES DISPUTE | False | By Ralph Blumenthal | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/music-debuts-in-review-robert-schubert-violinist-with-brooklyn-players.html | Music: Debuts in Review; Robert Schubert, Violinist With Brooklyn Players | False | By Edward Rothstein | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-region-rushing-to-rescue-the-city-s-transit.html | THE REGION; RUSHING TO RESCUE THE CITY'S TRANSIT | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/chess-the-not-so-lowly-pawn.html | Chess; THE NOT-SO-LOWLY PAWN | False | By Robert Byrne | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/numismatics-a-record-high-price-for-a-territorial-gold-coin.html | Numismatics; A RECORD HIGH PRICE FOR A TERRITORIAL GOLD COIN | False | By Ed Reiter | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/antiques-history-captured-in-potters-art.html | Antiques; HISTORY CAPTURED IN POTTERS' ART | False | By Rita Reif | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/politics-for-post-little-time-for-sitting-in-the-sun.html | Politics; FOR POST, LITTLE TIME FOR SITTING IN THE SUN | False | By Richard L. Madden | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/food-for-rhubarb-lovers-only.html | Food; FOR RHUBARB LOVERS ONLY | False | By Mimi Sheraton | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/funds-are-packaged-to-aid-communities.html | FUNDS ARE PACKAGED TO AID COMMUNITIES | False | By Kathleen Teltsch | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/perennial-fear.html | PERENNIAL FEAR | False | By William Styron | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/condos-at-shirley-receive-goahead.html | CONDOS AT SHIRLEY RECEIVE GO-AHEAD | False | By Judi Culbertson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/here-come-the-river-rafts.html | HERE COME THE RIVER RAFTS | False | By Patricia Squires | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/obituaries/peter-j-donghue-72-retired-family-court-judge.html | PETER J. DONGHUE, 72, RETIRED FAMILY COURT JUDGE | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/city-ballet-souvenir-de-florence-by-john-taras.html | CITY BALLET: 'SOUVENIR DE FLORENCE' BY JOHN TARAS | False | By Anna Kisselgoff | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/art-a-new-look-at-stieglitz's-role.html | Art; A NEW LOOK AT STIEGLITZ'S ROLE | False | By Helen A. Harrison | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/l-mailbox-the-unathletic-get-short-shrift-too-147634.html | MAILBOX; The Unathletic Get Short Shrift, Too | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/bronx-insurgent-democrats-split-on-barring-simon-renomination.html | BRONX INSURGENT DEMOCRATS SPLIT ON BARRING SIMON RENOMINATION | False | By Frank Lynn | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jersey-housing-housing-that-caters-to-the-preretired.html | New Jersey Housing; HOUSING THAT CATERS TO THE 'PRE-RETIRED' | False | By Ellen Rand | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/alakans-meet-as-stockholders-and-struggle-to-keep-tribal-ways.html | ALAKANS MEET AS STOCKHOLDERS AND STRUGGLE TO KEEP TRIBAL WAYS | False | By Wallace Turner, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/headliners-ray-stabbed-by-inmates.html | Headliners Ray Stabbed by Inmates | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/a-visit-with-nadine-gordimer.html | A VISIT WITH NADINE GORDIMER | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/keeping-up-with-the-reagans.html | KEEPING UP WITH THE REAGANS | False | By Natalie Voldstad | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/abboud-s-plan.html | ABBOUD'S PLAN | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/teamster-delgates-elect-williams-any-objections.html | TEAMSTER DELGATES ELECT WILLIAMS; ANY OBJECTIONS? | False | By William Serrin | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/ideas-trends-a-few-words-settle-discrimination-suit.html | IDEAS & TRENDS; A Few Words Settle; Discrimination Suit | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/investing-first-albany-s-defense-stock-niche.html | INVESTING; FIRST ALBANY'S DEFENSE STOCK NICHE | False | By Kenneth B. Noble | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/indiana-files-census-count-suit-challenging-loss-of-house-seat.html | Indiana Files Census-Count Suit Challenging Loss of House Seat | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/stamps-new-18cent-issue-will-honor-george-mason.html | Stamps; NEW 18-CENT ISSUE WILL HONOR GEORGE MASON | False | By Samuel A. Tower | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-fear-and-fact-on-hempstead-plant-147844.html | Fear and Fact On Hempstead Plant | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/l-another-view-on-tuition-tax-credits-147724.html | Another View On Tuition Tax Credits | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/arts/critics-choice-147663.html | CRITICS CHOICE | False | By John S. Wilson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/real-and-honorary-irish-celebrated-at-a-fair.html | REAL AND HONORARY IRISH CELEBRATED AT A FAIR | False | By Paul L. Montgomery | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/music-a-season-is-over-but-music-plays-on.html | Music; A SEASON IS OVER, BUT MUSIC PLAYS ON | False | By Robert Sherman | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/love-and-death-in-the-gulag-introduction.html | LOVE AND DEATH IN THE GULAG; INTRODUCTION | False | By Eugenia Ginzberg | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-bopping-down-to-the-races-146933.html | Bopping Down To the Races | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/french-crown-won-by-miss-mandlikova.html | FRENCH CROWN WON BY MISS MANDLIKOVA | False | By Nick Stout, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/ad-policies-tested-in-newspaper-case.html | AD POLICIES TESTED IN NEWSPAPER CASE | False | By Jonathan Friendly | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/movies/the-world-according-to-mel-brooks.html | THE WORLD ACCORDING TO MEL BROOKS | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/personal-finance-when-your-health-plan-gets-sick.html | PERSONAL FINANCE; WHEN YOUR HEALTH PLAN GETS SICK | False | By Deborah Rankin | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/william-stewart-daley-weds-sally-anne-peters.html | William Stewart Daley Weds Sally Anne Peters | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/marolyn-drescher-bell-bride-of-john-hatch-3d.html | Marolyn Drescher Bell Bride of John Hatch 3d | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/the-road-from-classroom-to-cave.html | THE ROAD FROM CLASSROOM TO CAVE | False | By Suzanne Reade | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/three-marines-on-okinawa-held-in-the-fatal-stabbing-of-another.html | Three Marines on Okinawa Held In the Fatal Stabbing of Another | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/worldwide-total-of-refugees-is-put-at-12.6-million.html | WORLDWIDE TOTAL OF REFUGEES IS PUT AT 12.6 MILLION | False | By United Press International | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/around-the-nation-james-earl-ray-transferred-to-a-hospital-at-prison.html | Around the Nation; James Earl Ray Transferred To a Hospital at Prison | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/realestate/bowery-men-rebuild-life-and-a-building.html | BOWERY MEN REBUILD LIFE AND A BUILDING | False | By Sheila Mary Eby | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/travel/l-no-headline-146961.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-sunken-history.html | Follow-Up on the News; Sunken History | False | By Richard Haitch | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-nation-congressmen-draw-the-line-at-new-hit-list.html | THE NATION; Congressmen; Draw The Line at; New 'Hit List' | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/aircraft-taking-off-from-paris-for-race-to-usand-back.html | AIRCRAFT TAKING OFF FROM PARIS FOR RACE TO U.S.AND BACK | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/argentina-signs-economic-aid-pact-with-salvador.html | ARGENTINA SIGNS ECONOMIC AID PACT WITH SALVADOR | False | By Edward Schumacher, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/study-urges-plain-language-for-jury-instructions.html | STUDY URGES PLAIN LANGUAGE FOR JURY INSTRUCTIONS | False | Special to the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/debutante-balls-coming-out-anew.html | DEBUTANTE BALLS COMING OUT ANEW | False | By Ruth Robinson | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/dining-out-on-the-other-side-of-the-delaware.html | Dining Out; On the Other Side of the Delaware | False | By Valerie Sinclair | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/outdoors-killing-for-horns-is-a-concern.html | OUTDOORS; KILLING FOR HORNS IS A CONCERN | False | By Nelson Bryant, For Centuries Man Has Stubbornly Clung To the Notion That the Ground-Up Horns of Various Creatures Serve As An Aphrodisiac and Now Wildlife Off | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/27-food-establishments-fail-sanitary-inspection.html | 27 Food Establishments Fail Sanitary Inspection | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/opinion/in-cambodia-the-sound-of-bells.html | IN CAMBODIA THE SOUND OF BELLS | False | By Joel R. Charny | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-nation-air-force-is-baffled.html | THE NATION; Air Force Is Baffled | False | By A Sensitive Case | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/us/us-has-lowest-pedestrian-toll.html | U.S. Has Lowest Pedestrian Toll | False | AP | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/gabriel-wins-the-400-at-state-track-meet.html | Gabriel Wins the 400 At State Track Meet | False | By William J. Miller, Special To the New York Times | 1981-06-11 | TX 703765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/the-drill-at-jackass-bay.html | THE DRILL AT JACKASS BAY | False | By Douglas Martin | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/cardinals-11-padres-1.html | Cardinals 11, Padres 1 | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/l-no-headline-146935.html | No Headline | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/victoria-ann-robinson-married.html | Victoria Ann Robinson Married | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/weekinreview/the-nation-atlanta-finds-a-lead-and-loses-it.html | THE NATION; Atlanta Finds a; Lead, and Loses It | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/us-and-french-concur-at-talks-on-world-issues.html | U.S. AND FRENCH CONCUR AT TALKS ON WORLD ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/the-high-cost-of-starting-out.html | THE HIGH COST OF STARTING OUT | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/l-us-technology-146910.html | U.S. Technology | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-controlling-gulls.html | Follow-Up on the News; Controlling Gulls | False | By Richard Haitch | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/business/mr-reagan-gives-business-jolt.html | MR. REAGAN GIVES BUSINESS JOLT | False | By Robert D. Hershey Jr. | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/laura-h-cotton-is-married-to-benjamin-bloom-at-pierre.html | Laura H. Cotton Is Married To Benjamin Bloom at Pierre | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/magazine/ich-bin-ein-herrenvolker.html | ICH BIN EIN HERRENVOLKER | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/eloise-winter-nelson-married.html | Eloise Winter Nelson Married | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/open-hearings-are-urged-on-disciplining-lawyers.html | OPEN HEARINGS ARE URGED ON DISCIPLINING LAWYERS | False | By Angel Castillo | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/obituaries/oilin-dows-artist-knowen-for-his-murals-dies-at-76.html | OILIN DOWS, ARTIST KNOWEN FOR HIS MURALS, DIES AT 76 | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/american-success-story.html | AMERICAN SUCCESS STORY | False | By Thomas Sowell | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/world/syria-s-press-urges-new-approach-by-habib.html | SYRIA'S PRESS URGES NEW APPROACH BY HABIB | False | By Eric Pace, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/drivers-rule-to-be-tightened-after-indy.html | DRIVER'S RULE TO BE TIGHTENED AFTER INDY | False | By Steve Potter | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/books/reading-and-writing-through-foreign-eyes.html | Reading and Writing; THROUGH FOREIGN EYES | False | By Anatole Broyard | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/sports/maree-runs-away-with-1500.html | MAREE RUNS AWAY WITH 1,500 | False | By Frank Litsky, Special To the New York Times | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/style/caroline-franklin-writer-for-teen-agers-wed-to-dean-berry-harvard-law-student.html | Caroline Franklin, Writer for Teen-Agers, Wed to Dean Berry, Harvard Law Student | False | | 1981-06-11 | TX 703765 | | |
| 1981-06-07 | 1981-06-07 | https://www.nytimes.com/1981/06/07/nyregion/follow-up-on-the-news-prank-and-prejudice.html | Follow-Up on the News; Prank and Prejudice | False | By Richard Haitch | 1981-06-11 | TX 703765 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/zia-assassination-reverberates-through-south-asia.html | ZIA ASSASSINATION REVERBERATES THROUGH SOUTH ASIA | False | By William Borders, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/reporters-mark-d-day-plus-37-years.html | REPORTERS MARK D-DAY PLUS 37 YEARS | False | By Douglas E. Kneeland, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/puffs-of-ignorance.html | Puffs of Ignorance | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/pae-beats-pedroza.html | Pae Beats Pedroza | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/maree-can-t-outrun-problems.html | MAREE CAN'T OUTRUN PROBLEMS | False | By Frank Litsky, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/the-political-backround-of-resignation-at-permex-news-analysis.html | THE POLITICAL BACKROUND OF RESIGNATION AT PERMEX; News Analysis | False | By Alan Riding, Special To the New York Times | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/deportation-of-haitians-from-miami-center-on-rise.html | DEPORTATION OF HAITIANS FROM MIAMI CENTER ON RISE | False | Special to the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/hockey-going-for-youth.html | HOCKEY GOING FOR YOUTH | False | By Gerald Eskenazi, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/melanie-anne-shorin-wed-to-greg-feldman.html | Melanie Anne Shorin Wed to Greg Feldman | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/french-air-team-is-first-to-land-in-canada-in-trans-atlantic-race.html | FRENCH AIR TEAM IS FIRST TO LAND IN CANADA IN TRANS-ATLANTIC RACE | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/waterloo-festival-opens-with-all-american-music.html | Waterloo Festival Opens With All-American Music | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/washington-watch-savings-units-critical-list.html | Washington Watch; Savings Units' Critical List | False | By Robert D. Hershey Jr. | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/about-washington.html | About Washington | False | By Francis X. Clines, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/deborah-cohen-is-bride-of-charles-andrew-karp.html | Deborah Cohen Is Bride Of Charles Andrew Karp | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/southland-royalty.html | Southland Royalty | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/blanton-trial-entering-8th-week.html | Blanton Trial Entering 8th Week | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/the-zany-search-for-blues.html | THE ZANY SEARCH FOR BLUES | False | By Nelson Bryant | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/music-the-thouvenel-string-quartet.html | MUSIC: THE THOUVENEL STRING QUARTET | False | By Donal Henahan | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-sky-high.html | SPORTS WORLD SPECIALS; Sky High | False | By Jim Benagh | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mitleman-repeats-100-mile-run-victory.html | MITLEMAN REPEATS 100-MILE RUN VICTORY | False | By Ira Berkow | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/bufman-and-bogart-plan-joint-ventures.html | BUFMAN AND BOGART PLAN JOINT VENTURES | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/stan-the-man-on-pete-rose.html | Stan the Man On Pete Rose | False | DAVE ANDERSON | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-ballet-dancer-to-trade-talent-for-jail-sentence.html | Notes On People; Ballet Dancer to Trade Talent for Jail Sentence | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-president-is-named-at-american-stores.html | BUSINESS PEOPLE; PRESIDENT IS NAMED AT AMERICAN STORES | False | By Leonard Sloane | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/lawyers-group-seeks-to-prevent-ending-of-us-legal-aid-for-poor.html | LAWYERS' GROUP SEEKS TO PREVENT ENDING OF U.S. LEGAL AID FOR POOR | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/jane-h-sandhaus-bride-of-dr-jeffrey-e-packer.html | Jane H. Sandhaus Bride Of Dr. Jeffrey E. Packer | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/obituaries/dr-audrey-u-smith-a-specialist-in-preserving-cells-is-dead-at-66.html | Dr. Audrey U. Smith, a Specialist In Preserving Cells, Is Dead at 66 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-ponderosa-parts-from-ad-agency.html | ADVERTISING; Ponderosa Parts From Ad Agency | False | By Philip H. Dougherty | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-the-terror-the-courage-and-the-dignity-of-ulster-149058.html | THE TERROR, THE COURAGE AND THE DIGNITY OF ULSTER | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-coast-man-killed-by-police-after-slaying-2-officers.html | Around the Nation; Coast Man Killed by Police After Slaying 2 Officers | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/fda-rule-and-lens-cleaners.html | F.D.A. RULE AND LENS CLEANERS | False | By Lydia Chavez | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/index.html | INDEX | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-york-invests-pension-funds-in-mortgages-for-home-buyers.html | NEW YORK INVESTS PENSION FUNDS IN MORTGAGES FOR HOME BUYERS | False | By Edward A. Gargan | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/haughey-vs-fitzgerald.html | HAUGHEY VS. FITZGERALD | False | By Michael Kallenbach | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/workers-end-strike-at-pirates-ball-park.html | Workers End Strike At Pirates' Ball Park | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/royals-waking-up-7-1-victors.html | ROYALS, WAKING UP, 7-1 VICTORS | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/canada-s-scrutiny-of-foreign-investors.html | CANADA'S SCRUTINY OF FOREIGN INVESTORS | False | Special to The New York Times OTTAWA, June 7 - The winds of economic nationalism in Canada will probably blow stronger next fall, when the Government is expected to step up i | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mosley-takes-rex-may-race.html | MOSLEY TAKES REX MAY RACE | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-hammering-the-ball.html | SPORTS WORLD SPECIALS; Hammering the Ball | False | By Jim Benagh | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/padres-5-cardinals-1.html | Padres 5, Cardinals 1 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/mexico-s-president-arrives-in-the-us-for-2-days-of-talks.html | MEXICO'S PRESIDENT ARRIVES IN THE U.S. FOR 2 DAYS OF TALKS | False | Special to the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/relationships.html | Relationships | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-agencies-report-account-turnover.html | ADVERTISING; Agencies Report Account Turnover | False | By Philip H. Dougherty | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-digest-monday-june-8-1981.html | BUSINESS DIGEST; MONDAY, JUNE 8, 1981 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/slaughter-in-salvador-200-lost-in-border-massacre.html | SLAUGHTER IN SALVADOR: 200 LOST IN BORDER MASSACRE | False | By Warren Hoge, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/judi-b-gitlin-wed-to-ross-c-rizley.html | Judi B. Gitlin Wed To Ross C. Rizley | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/rangers-9-blue-jays-0.html | Rangers 9, Blue Jays 0 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-haven-student-dies-in-fall.html | New Haven Student Dies in Fall | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/no-headline-148933.html | No Headline | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/inspection-delay-sought-in-jersey-for-new-autos.html | INSPECTION DELAY SOUGHT IN JERSEY FOR NEW AUTOS | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/essay-the-duty-of-an-opposition.html | ESSAY; THE DUTY OF AN OPPOSITION | False | By William Safire | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/lyle-shoots-71-280-and-wins-by-2-shots.html | Lyle Shoots 71-280 And Wins by 2 Shots | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/jacob-s-pillow-to-open-june-30.html | JACOB'S PILLOW TO OPEN JUNE 30 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/finding-a-sleeper-for-pros-to-draft.html | FINDING A SLEEPER FOR PROS TO DRAFT | False | By Sam Goldaper | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/indian-musicians-will-give-summer-solstice-concert.html | Indian Musicians Will Give 'Summer Solstice' Concert | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/unlikely-volunteers-in-india-s-birth-control-149097.html | UNLIKELY VOLUNTEERS IN INDIA'S BIRTH CONTROL | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/amex-pace-recalls-the-60-s.html | AMEX PACE RECALLS THE 60'S | False | By Kenneth B. Noble | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/commodities-hedging-fluctuation-in-interest.html | Commodities; Hedging Fluctuation In Interest | False | By H.j. Maidenberg | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/pureto-ricans-parade-in-cheer-and-sun.html | PURETO RICANS PARADE IN CHEER AND SUN | False | By Dudley Clendinen | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/us-soviet-grain-talks-open-today.html | U.S.-SOVIET GRAIN TALKS OPEN TODAY | False | By Seth S. King | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/news-summary-148964.html | NEWS SUMMARY | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-2-teen-agers-killed-in-li-accidents.html | The Region; 2 Teen-Agers Killed In L.I. Accidents | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/small-band-takes-on-park-s-litter.html | SMALL BAND TAKES ON PARK'S LITTER | False | By Laurie Johnston | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/o-neill-forecasts-loss-for-reagan-tax-plan-but-view-is-disputed.html | O'NEILL FORECASTS LOSS FOR REAGAN TAX PLAN, BUT VIEW IS DISPUTED | False | Special to the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/a-view-of-abortion-with-something-to-offend-everybody.html | A VIEW OF ABORTION, WITH SOMETHING TO OFFEND EVERYBODY | False | By Walker Percy | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-wrong-person-149094.html | WRONG PERSON | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/mx-opposition-gaining-in-utah-and-nevada.html | MX OPPOSITION GAINING IN UTAH AND NEVADA | False | By William E. Schmidt, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/eric-levine-weds-terri-simon.html | Eric Levine Weds Terri Simon | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/12-more-arrested-in-philippines-in-an-alleged-plot-to-kill-marcos.html | 12 More Arrested in Philippines In an Alleged Plot to Kill Marcos | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/obituaries/william-l-hamm-sr-67-lawyer-who-specialized-in-maritime-law.html | William L. Hamm Sr., 67, Lawyer Who Specialized in Maritime Law | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/leon-spinks-in-search-of-himself-and-title.html | LEON SPINKS IN SEARCH OF HIMSELF AND TITLE | False | By Michael Katz | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/fruit-labeling-law-upheld.html | Fruit Labeling Law Upheld | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/bankers-of-world-optimistic.html | BANKERS OF WORLD OPTIMISTIC | False | By Steven Rattner, Special To The New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/the-world-is-audience-at-theater-tribal-ritual.html | THE WORLD IS AUDIENCE AT THEATER TRIBAL RITUAL | False | By John Corry | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/stage-ludlam-s-latest-love-s-tangled-web.html | STAGE: LUDLAM'S LATEST 'LOVE'S TANGLED WEB' | False | By Frank Rich | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/catholic-church-endeavors-to-put-hunger-strikers-in-perspective-news-analysis.html | CATHOLIC CHURCH ENDEAVORS TO PUT HUNGER STRIKERS IN PERSPECTIVE; News Analysis | False | By Kenneth A. Briggs | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/computer-s-failure-delays-race-results.html | Computer's Failure Delays Race Results | False | Special to the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/new-york-city-landlords-seek-record-increases-from-rent-panel.html | NEW YORK CITY LANDLORDS SEEK RECORD INCREASES FROM RENT PANEL | False | By Peter Kihss | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/new-york-political-notes-3-new-gop-chiefs-city-unlikely-to-alter-status-quo.html | New York Political Notes; 3 NEW G.O.P. CHIEFS CITY UNLIKELY TO ALTER STATUS QUO | False | By Frank Lynn | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/bridge-148965.html | BRIDGE | False | By Alan Truscott | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/gillette-scripto-to-settle-suit.html | Gillette, Scripto To Settle Suit | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/the-un-today-june-8-1981-general-assembly.html | The U.N. Today; June 8, 1981; GENERAL ASSEMBLY | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/a-trunk-a-jet-and-a-stowaway.html | A TRUNK, A JET AND A STOWAWAY | False | By Ari L. Goldman | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/acid-rain-in-adirondacks-disrupts-the-chain-of-life.html | ACID RAIN IN ADIRONDACKS DISRUPTS THE CHAIN OF LIFE | False | By Ralph Blumenthal, Special To The New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/city-ballet-d-amboise-and-martins-premieres.html | CITY BALLET: D'AMBOISE AND MARTINS PREMIERES | False | By Anna Kisselgoff | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-trouble-for-packaged-goods.html | Advertising Trouble for Packaged Goods | False | PHILIP H. DOUGHERTY | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/2-ambassadors-test-their-marriage.html | 2 AMBASSADORS TEST THEIR MARRIAGE | False | By Lynn Rosellini, Special To The New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/credit-markets-bond-rally-viewed-cautiously.html | CREDIT MARKETS; BOND RALLY VIEWED CAUTIOUSLY | False | By H.j. Maidenberg | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-continental-copper-shift.html | BUSINESS PEOPLE; CONTINENTAL COPPER SHIFT | False | By Leonard Sloane | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/around-the-world-soviet-psychiatrist-is-reported-sentenced.html | Around the World; Soviet Psychiatrist Is Reported Sentenced | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-back-at-burger-king.html | ADVERTISING; Back at Burger King | False | By Philip H. Dougherty | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-all-american-brain-laundry-149093.html | ALL-AMERICAN BRAIN LAUNDRY | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-dairylea-wins-149096.html | DAIRYLEA WINS | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/red-smith-the-way-of-a-horse.html | Red Smith The Way Of a Horse | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/executive-changes-149067.html | EXECUTIVE CHANGES | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/jewelry-as-works-of-art.html | JEWELRY AS WORKS OF ART | False | By Anne-Marie Schiro | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-helen-hayes-out-of-a-role.html | Notes On People; Helen Hayes Out of a Role | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/downes-takes-run.html | DOWNES TAKES RUN | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/business-people-preview-for-inhilco-head.html | BUSINESS PEOPLE; PREVIEW FOR INHILCO HEAD | False | By Leonard Sloane | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/belzberg-bid-extended.html | BELZBERG BID EXTENDED | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/phils-on-14-singles-top-braves-and-move-past-cards-into-first.html | PHILS, ON 14 SINGLES, TOP BRAVES AND MOVE PAST CARDS INTO FIRST | False | By Thomas Rogers | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/c-correction-148961.html | CORRECTION | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-save-our-global-links-149100.html | SAVE OUR GLOBAL LINKS | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sandra-post-wins.html | Sandra Post Wins | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/managers-employ-unusual-techniques-at-idemitsu.html | MANAGERS EMPLOY UNUSUAL TECHNIQUES AT IDEMITSU | False | By Mike Tharp, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-a-summer-camp-where-play-has-two-meanings.html | Notes On People; A Summer Camp Where 'Play' Has Two Meanings | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/mets-triumph-over-astros-3-1.html | METS TRIUMPH OVER ASTROS, 3-1 | False | By Deane McGowen, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/orioles-4-angels-1.html | ORIOLES 4, ANGELS 1 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/ncaa-gets-tv-challenge.html | N.C.A.A. Gets TV Challenge | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/us-expecting-talks-to-strengthen-ties-with-mexico.html | U.S. EXPECTING TALKS TO STRENGTHEN TIES WITH MEXICO | False | By Steven R. Weisman, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/timerman-s-views-bring-debate-on-rights-policy-and-argentina.html | TIMERMAN'S VIEWS BRING DEBATE ON RIGHTS POLICY AND ARGENTINA | False | By Colin Campbell | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/quotation-of-the-day-148962.html | QUOTATION OF THE DAY | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/l-oil-glut-s-invitation-to-price-rollbacks-149095.html | OIL GLUT'S INVIATION TO PRICE ROLLBACKS | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/floods-hit-2-texas-counties.html | Floods Hit 2 Texas Counties | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/who-me.html | 'Who, Me?' | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/dissident-teamsters-count-some-gains-despite-convention-losses.html | DISSIDENT TEAMSTERS COUNT SOME GAINS DESPITE CONVENTION LOSSES | False | By William Serrin, Special To the New York Times | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/pope-addresses-20000-at-vatican-mass.html | POPE ADDRESSES 20,000 AT VATICAN MASS | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/arab-peace-envoys-racing-against-time-in-lebanon.html | ARAB PEACE ENVOYS 'RACING AGAINST TIME' IN LEBANON | False | By John Kifner, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/grand-canyon-wins.html | Grand Canyon Wins | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/belmont-park-to-bar-winfield-entries.html | Belmont Park to Bar Winfield Entries | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/obituaries/mannis-neumann.html | MANNIS NEUMANN | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-promotions-by-knapp.html | ADVERTISING; Promotions by Knapp | False | By Philip H. Dougherty | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/borg-sets-record-of-6-french-titles.html | BORG SETS RECORD OF 6 FRENCH TITLES | False | By Nick Stout | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/yanks-win-3-1-for-7th-in-row.html | Yanks Win, 3-1, for 7th in Row | False | By Jane Gross | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-high-chicago-police-official-shot-to-death-in-restaurant.html | Around the Nation; High Chicago Police Official Shot to Death in Restaurant | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-arson-called-cause-of-2-li-fires.html | The Region; Arson Called Cause Of 2 L.I. Fires | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/notes-on-people-gavin-s-plan-for-success-in-mexico-no-comment.html | Notes On People; Gavin's Plan for Success in Mexico: No Comment | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/around-the-nation-us-aide-is-pessimistic-after-talks-with-veterans.html | Around the Nation; U.S. Aide Is Pessimistic After Talks With Veterans | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/summing-once-an-uncontrollable-prospect.html | Summing Once an Uncontrollable Prospect | False | By James Tuite | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/french-air-team-is-first-to-land-in-canada-in-transatlantic-race.html | FRENCH AIR TEAM IS FIRST TO LAND IN CANADA IN TRANSATLANTIC RACE | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/dodgers-7-cubs-0.html | Dodgers 7, Cubs 0 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/pleasant-colony-in-good-spirits-after-loss.html | PLEASANT COLONY IN GOOD SPIRITS AFTER LOSS | False | By Steven Crist | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-terror-courage-dignity-ulster-new-york-june-2-1981-editor-149098.html | THE TERROR, THE COURAGE AND THE DIGNITY OF ULSTER; New York, June 2, 1981 To the Editor:S | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/rogers-agent-says-pro-decision-is-near.html | Rogers Agent Says Pro Decision Is Near | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/books/hemingway-award-bestowed.html | Hemingway Award Bestowed | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/marcy-zimbel-thomas-vogel-bank-officers-are-married.html | Marcy Zimbel, Thomas Vogel, Bank Officers, Are Married | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/the-tax-battle-already-lost.html | The Tax Battle: Already Lost | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/amid-an-increasing-sense-of-crisis-polish-party-leaders-call-a-meeting.html | AMID AN INCREASING SENSE OF CRISIS, POLISH PARTY LEADERS CALL A MEETING | False | By John Darnton, Special to the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/protest-march-in-puerto-rico.html | Protest March in Puerto Rico | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/sylvia-c-greenbaum-bride-of-dr-andrew-m-goldmann.html | Sylvia C. Greenbaum Bride of Dr. Andrew M. Goldmann | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/new-offerings-may-sour-if-interest-rates-soften.html | NEW OFFERINGS MAY SOUR IF INTEREST RATES SOFTEN | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/parsons-on-top.html | Parsons on Top | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/arts/tv-the-winter-s-tale-a-moving-poetic-version.html | TV: 'THE WINTER'S TALE,' A MOVING, POETIC VERSION | False | By John J. O'Connor | 1981-06-11 | TX 703756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/market-place-marketing-cost-in-video-field.html | Market Place; Marketing Cost In Video Field | False | By Robert Metz | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/man-in-the-news-reagan-choice-for-civil-rights-post.html | MAN IN THE NEWS; REAGAN' CHOICE FOR CIVIL RIGHTS POST | False | By Robert Pear, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/the-region-gas-well-fire-causes-2.5-million-damage.html | The Region; Gas-Well Fire Causes $2.5 Million Damage | False | AP | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/amy-bridges-professor-wed-to-richard-kronick.html | Amy Bridges, Professor, Wed to Richard Kronick | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/style/new-yorkers-in-dallas-getting-them-all-together.html | NEW YORKERS IN DALLAS; GETTING THEM ALL TOGETHER | False | By Peter Applebome | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/conrail-acts-to-upgrade-quality-of-harmon-shop.html | CONRAIL ACTS TO UPGRADE QUALITY OF HARMON SHOP | False | By Edward Hudson, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/jordan-exhorts-1819-graduates-at-city-college.html | JORDAN EXHORTS 1,819 GRADUATES AT CITY COLLEGE | False | By Shawn G. Kennedy | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/l-imperiled-hopes-of-1200-bright-students-149099.html | IMPERILED HOPES OF 1,200 BRIGHT STUDENTS | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/us/inquiry-on-atlanta-man-goes-on-fiber-matches-reportedly-found.html | INQUIRY ON ATLANTA MAN GOES ON; FIBER MATCHES REPORTEDLY FOUND | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/theater/tonys-to-lauren-bacall-amadeus-42d-street.html | TONYS TO LAUREN BACALL, 'AMADEUS,' '42D STREET' | False | By Eleanor Blau | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/world/france-may-return-basque-suspect-to-spain.html | FRANCE MAY RETURN BASQUE SUSPECT TO SPAIN | False | By James M. Markham, Special To the New York Times | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-football-s-2-window.html | SPORTS WORLD SPECIALS; Football's $2 Window | False | By Jim Benagh | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/reds-2-expos-0.html | Reds 2, Expos 0 | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/deep-cuts-in-aarms.html | DEEP CUTS IN A-ARMS | False | By Arthur Macy Cox | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/nyregion/albany-chiefs-bar-any-tax-plan-now-to-help-the-mta.html | ALBANY CHIEFS BAR ANY TAX PLAN NOW TO HELP THE M.T.A. | False | By Robin Herman | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/opinion/rescuing-legal-services.html | Rescuing Legal Services | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/wegerle-hurts-arm-in-debut-as-cosmos-defeat-chiefs-by-2-1.html | WEGERLE HURTS ARM IN DEBUT AS COSMOS DEFEAT CHIEFS BY 2-1 | False | By Alex Yannis | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/books/books-of-the-times-149046.html | BOOKS OF THE TIMES | False | | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/business/advertising-creamer-acquisition.html | ADVERTISING; Creamer Acquisition | False | By Philip H. Dougherty | 1981-06-11 | TX 703756 | | |
| 1981-06-08 | 1981-06-08 | https://www.nytimes.com/1981/06/08/sports/sports-world-specials-artful-ballplayers.html | SPORTS WORLD SPECIALS; Artful Ballplayers | False | By Jim Benagh | 1981-06-11 | TX 703756 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-region-jersey-high-court-backs-public-prayer.html | The Region; Jersey High Court Backs Public Prayer | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/more-oil-price-cuts-seem-likely-as-global-oversupply-continues.html | MORE OIL PRICE CUTS SEEM LIKELY AS GLOBAL OVERSUPPLY CONTINUES | False | By Douglas Martin | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/port-pay-without-anchor.html | Port Pay Without Anchor | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/education-politics-an-issue-in-texas-dispute.html | EDUCATION; POLITICS AN ISSUE IN TEXAS DISPUTE | False | By William K. Stevens | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-new-president-sets-talon-goal-of-turnaround.html | BUSINESS PEOPLE; NEW PRESIDENT SETS TALON GOAL OF TURNAROUND | False | By Leonard Sloane | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/dance-busy-people-of-david-woodberry-s-edges.html | DANCE: BUSY PEOPLE OF DAVID WOODBERRY'S 'EDGES' | False | By Jack Anderson | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/police-try-recordings-in-911-calls.html | POLICE TRY RECORDINGS IN '911' CALLS | False | By Robert D. McFadden | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/pueblo-international-inc-reports-earnings-for-qtr-to-may-2.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to May 2 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/british-sell-commuter-airliners.html | BRITISH SELL COMMUTER AIRLINERS | False | By Richard Witkin | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/scripto-inc-reports-earnings-for-qtr-to-mar-31.html | SCRIPTO INC reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/by-sports-of-the-times-discovering-you-re-no-1.html | By Sports of The Times; Discovering You're No. 1 | False | DAVE ANDERSON | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/q-a-149820.html | Q & A | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/arab-mission-in-lebanon-seems-in-vain.html | ARAB MISSION IN LEBANON SEEMS IN VAIN | False | By John Kifner, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-international-post-filled-at-seagram.html | BUSINESS PEOPLE; INTERNATIONAL POST FILLED AT SEAGRAM | False | By Leonard Sloane | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/play-eases-the-fears-of-hospitalized-children.html | PLAY EASES THE FEARS OF HOSPITALIZED CHILDREN | False | By Richard Severo | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/science-watch-mummified-cats-as-offerings.html | SCIENCE WATCH; Mummified Cats as Offerings | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/money-market-fraud-alleged.html | Money Market Fraud Alleged | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/race-trimaran-overturns-us-skipper-mate-saved.html | Race Trimaran Overturns; U.S. Skipper, Mate Saved | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/coca-cola-ruling-altered-by-ftc.html | Coca-Cola Ruling Altered by F.T.C. | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/around-the-world-khomeini-attacks-bani-sadr-in-warning-to-opponents.html | AROUND THE WORLD; Khomeini Attacks Bani-Sadr In Warning to Opponents | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/mariners-2-red-sox-0.html | Mariners 2, Red Sox 0 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/executive-changes-149757.html | EXECUTIVE CHANGES | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/o-neill-tv-appearances-major-shift-in-strategy.html | O'NEILL TV APPEARANCES MAJOR SHIFT IN STRATEGY | False | By Steven V. Roberts, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-putting-immigration-into-proper-focus-to-the-editor-149811.html | PUTTING IMMIGRATION INTO PROPER FOCUS; * To the Editor:5 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/mcguire-appraises-police-and-outlines-some-goals.html | MCGUIRE APPRAISES POLICE AND OUTLINES SOME GOALS | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/deputy-minister-wins-youthful.html | Deputy Minister Wins Youthful | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-may-1.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to May 1 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/city-places-cost-of-disregarding-generic-drug-law-at-10-million.html | CITY PLACES COST OF DISREGARDING GENERIC DRUG LAW AT $10 MILLION | False | By Edward A. Gargan | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/penney-store-closes-in-founder-s-town.html | PENNEY STORE CLOSES IN FOUNDER'S TOWN | False | Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/sun-electric-corp-reports-earnings-for-qtr-to-apr-30.html | SUN ELECTRIC CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/wallace-business-forms-inc-reports-earnings-for-qtr-to-apr-30.html | WALLACE BUSINESS FORMS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-people-harris-introduces-burton-for-surprise-apperance-burton-takes-bow.html | Notes On People; HARRIS INTRODUCES BURTON FOR A SURPRISE APPERANCE; Burton Takes a Bow | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-protesting-veterans-vow-to-carry-on-if-evicted.html | AROUND THE NATION; Protesting Veterans Vow To Carry On if Evicted | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/teamsters-lawyer-cites-role-in-icc-nomination.html | TEAMSTERS' LAWYER CITES ROLE IN I.C.C. NOMINATION | False | By Edward T. Pound | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-social-scientists-cannot-be-neutral-149804.html | SOCIAL SCIENTISTS CANNOT BE NEUTRAL | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/us-officials-say-iraq-had-ability-to-make-nuclear-weapon-in-1981.html | U.S. OFFICIALS SAY IRAQ HAD ABILITY TO MAKE NUCLEAR WEAPON IN 1981 | False | By Judith Miller, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/dollar-s-threat-to-us-exports.html | DOllAR'S THREAT TO U.S. EXPORTS | False | By Thomas C. Hayes | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/mathematician-s-final-equations-praised.html | MATHEMATICIAN'S FINAL EQUATIONS PRAISED | False | By John Noble Wilford | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/mexican-backs-reagn-on-caribbean-aid.html | MEXICAN BACKS REAGAN ON CARIBBEAN AID | False | By Steven R. Weisman, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/help-wanted-ads-down-in-april.html | Help-Wanted Ads Down in April | False | By United Press International | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/finance-briefs-149754.html | FINANCE BRIEFS | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/c-correction-149635.html | CORRECTION | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/california-portland-cement-co-reports-earnings-for-qtr-to-apr-30.html | CALIFORNIA PORTLAND CEMENT CO reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/tv-behind-the-glitter-of-the-tony-awards-show.html | TV: BEHIND THE GLITTER OF THE TONY AWARDS SHOW | False | By John J. O'Connor | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-atlanta-official-says-police-lack-evidence-for-an-arrest.html | AROUND THE NATION; Atlanta Official Says Police Lack Evidence for an Arrest | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-people-president-and-chief-executive-at-chubb-now-chairman-too.html | BUSINESS PEOPLE; PRESIDENT AND CHIEF EXECUTIVE AT CHUBB NOW CHAIRMAN, TOO | False | By Leonard Sloane | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/burns-r-l-corp-reports-earnings-for-qtr-to-apr-30.html | BURNS, R L, CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/around-the-nation-chicago-fare-hike-barred-taxi-drivers-go-on-strike.html | AROUND THE NATION; Chicago Fare Hike Barred; Taxi Drivers Go on Strike | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/after-verdicts-in-abscam-life-goes-on.html | AFTER VERDICTS IN ABSCAM, LIFE GOES ON | False | By William Robbins, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/smith-a-padre-consultant.html | Smith a Padre Consultant | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/stocks-rise-as-dow-gains-1.85.html | Stocks Rise as Dow Gains 1.85 | False | By Vartanig G. Vartan | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-digest-tuesday-june-9-1981-the-economy.html | BUSINESS DIGEST TUESDAY, JUNE 9, 1981; The Economy | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bonn-seeks-changes-in-japan-trade-rules.html | BONN SEEKS CHANGES IN JAPAN TRADE RULES | False | By John Tagliabue, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-putting-immigration-into-proper-focus-149810.html | PUTTING IMMIGRATION INTO PROPER FOCUS | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/crowdus-baker-ex-sears-officer.html | CROWDUS BAKER, EX-SEARS OFFICER | False | By Wolfgang Saxon | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/mta-head-says-rise-could-be-approved-for-fare-on-july-2.html | M.T.A. HEAD SAYS RISE COULD BE APPROVED FOR FARE ON JULY 2 | False | By Judith Cummings | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bankers-trust-prime-20.html | Bankers Trust Prime 20% | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/store-chain-planned-by-technocolor.html | STORE CHAIN PLANNED BY TECHNOCOLOR | False | By Isadore Barmash | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/index-international.html | Index; International | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/taiwan-is-pleased-by-widening-trade.html | TAIWAN IS PLEASED BY WIDENING TRADE | False | By Henry Kamm, Special To the New York Times | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/first-of-three-trials-of-jerseyan-in-prostitute-slayings-nears-end.html | FIRST OF THREE TRIALS OF JERSEYAN IN PROSTITUTE-SLAYINGS NEARS END | False | BY Robert Hanley Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/high-court-declines-role-on-iran-assets.html | HIGH COURT DECLINES ROLE ON IRAN ASSETS | False | Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/2-fugitive-gun-agents-denounced-by-judge-terms-set-at-53-years.html | 2 FUGITIVE GUN AGENTS DENOUNCED BY JUDGE; TERMS SET AT 53 YEARS | False | By E. R. Shipp | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/business-tax-accord-is-reported.html | BUSINESS TAX ACCORD IS REPORTED | False | By Edward Cowan, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/cards-financial-problems.html | Cards' Financial Problems | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/style/1-piece-swimsuits-more-or-less.html | 1-PIECE SWIMSUITS, MORE OR LESS | False | By Bernadine Morris | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/eleanor-morris-thacher.html | ELEANOR MORRIS THACHER | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/phillips-petroleum-buys-stake-in-salk.html | Phillips Petroleum Buys Stake in Salk | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/the-sparrow-circus.html | The Sparrow Circus | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/greenman-bros-inc-reports-earnings-for-qtr-to-may-2.html | GREENMAN BROS INC reports earnings for Qtr to May 2 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/oscar-lazrus-dies-active-in-charities.html | OSCAR LAZRUS DIES; ACTIVE IN CHARITIES | False | By Walter H. Waggoner | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/extension-on-saccharin-supported-by-schweiker.html | Extension on Saccharin Supported by Schweiker | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/american-hoist-derrick-co-reports-earnings-for-10-weeks-to-may-23.html | AMERICAN HOIST & DERRICK CO reports earnings for 10 weeks to May 23 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/spinks-says-he-ll-fight-holmes-from-in-close.html | Spinks Says He'll Fight Holmes From in Close | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/no-headline-149697.html | No Headline | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/style/notes-on-fashion.html | Notes On Fashion | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/no-headline-149700.html | No Headline | False | GERALD ESKENAZI, Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/steel-output-off-0.1.html | Steel Output Off 0.1% | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/justices-widen-range-of-women-s-pay-suits.html | JUSTICES WIDEN RANGE OF WOMEN'S PAY SUITS | False | By Linda Greenhouse, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/science-library-149828.html | SCIENCE LIBRARY | False | By Malcolm W. Browne | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/pernod-hopes-to-sell-sweet-toothed-us-on-its-bitter-pastis.html | PERNOD HOPES TO SELL SWEET-TOOTHED U.S. ON ITS BITTER PASTIS | False | Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-sears-climber-fined-35.html | Notes On people; Sears Climber Fined $35 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/garwood-s-conviction-is-upheld-by-camp-lejeune-commandant.html | Garwood's Conviction Is Upheld By Camp Lejeune Commandant | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/l-prenatal-blood-test-to-science-times-149823.html | Prenatal Blood Test TO SCIENCE TIMES: | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-agency-seeks-backing-to-sponsor-fire-ads.html | ADVERTISING; Agency Seeks Backing To Sponsor Fire Ads | False | By Philip H. Dougherty | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-british-kmp-partnership-acquired-by-compton.html | ADVERTISING; British KMP Partnership Acquired by Compton | False | By Philip H. Dougherty | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/in-the-nation-moonbeam-for-the-senate.html | IN THE NATION; Moonbeam For The Senate | False | By Tom Wicker | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/new-york-softball-and-democracy.html | NEW YORK; Softball And Democracy | False | By Sydney H. Schanberg | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/acme-general-corp-reports-earnings-for-qtr-to-apr-26.html | ACME GENERAL CORP reports earnings for Qtr to Apr 26 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/bach-first-suite-and-fourth-brandenburg.html | BACH:FIRST SUITE AND FOURTH BRANDENBURG | False | By Edward Rothstein | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/albert-king-ready-and-eager-to-make-own-name-in-pros.html | ALBERT KING READY AND EAGER TO MAKE OWN NAME IN PROS | False | By Al Harvin | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/ero-industries-inc-reports-earnings-for-qtr-to-apr-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/ballet-theater-revivals-macmillan-s-concerto.html | BALLET THEATER: REVIVALS, MACMILLAN 'S 'CONCERTO ' | False | By Jack Anderson | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/rca-s-ratings-lowered-by-s-p.html | RCA's Ratings Lowered by S&P. | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-apr-30.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/coal-miners-strike-ends-amid-scattered-construction-worker-picketing.html | COAL MINERS' STRIKE ENDS AMID SCATTERED CONSTRUCTION WORKER PICKETING | False | By Ben A. Franklin, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/books/braunstein-named-head-of-coward-mccann.html | BRAUNSTEIN NAMED HEAD OF COWARD, MCCANN | False | By Edwin McDowell | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bohack-wins-suit-against-iowa-beef.html | Bohack Wins Suit Against Iowa Beef | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/hazard-from-debris-considered-limited.html | HAZARD FROM DEBRIS CONSIDERED LIMITED | False | By Walter Sullivan | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/merger-creates-no-1-canadian-broker.html | MERGER CREATES NO. 1 CANADIAN BROKER | False | Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/wally-s-cafe-to-open-friday.html | 'Wally's Cafe' to Open Friday | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/no-headline-149610.html | No Headline | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/no-headline-149603.html | No Headline | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/key-rates-149756.html | Key Rates | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-city-5-boroughs-hooked-to-new-fire-system.html | The City ; 5 Boroughs Hooked To New Fire System | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/new-xerox-personal-computer-also-serves-as-word-processor.html | NEW XEROX PERSONAL COMPUTER ALSO SERVES AS WORD PROCESSOR | False | By Andrew Pollack | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/continental-air-takeover-fight.html | Continental Air Takeover Fight | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/bridge-neglect-of-rule-on-discards-helped-opponents-to-a-title.html | Bridge: Neglect of Rule on Discards Helped Opponents to a Title | False | By Alan Truscott | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-city-2-men-shot-in-face-in-village-home.html | The City ; 2 Men Shot in Face In 'Village' Home | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/the-un-today-june-9-1981-general-assembly.html | The U.N. Today; June 9, 1981; GENERAL ASSEMBLY | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-us-magazine-to-become-weekly-in-september-1982.html | ADVERTISING; Us Magazine to Become Weekly in September 1982 | False | By Philip H. Dougherty | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/scm-says-rockwell-will-end-proxy-bid.html | SCM Says Rockwell Will End Proxy Bid | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-religious-choice-faces-a-challenge-149806.html | RELIGIOUS CHOICE FACES A CHALLENGE | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/h-ward-pinney.html | H. WARD PINNEY | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/republicans-consider-2-as-koch-s-running-mates.html | REPUBLICANS CONSIDER 2 AS KOCH'S RUNNING MATES | False | By Maurice Carroll | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-region-woman-is-charged-in-abduction-of-boy.html | The Region; Woman Is Charged In Abduction of Boy | False | | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/no-headline-149723.html | No Headline | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/timmerman-shows-that-authoritarian-generals-are-keepers-captives-of.html | TIMMERMAN SHOWS THAT 'AUTHORITARIAN GENERALS ARE KEEPERS, CAPTIVES OF | False | By Robert Cox, A 'Totalitarian Beast' | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/new-study-accuses-cuba-on-guerrillas.html | NEW STUDY ACCUSES CUBA ON GUERRILLAS | False | By Juan de Onis, Special to The New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/israel-s-illusion.html | Israel's Illusion | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/russians-find-show-of-modern-art-revolutionary.html | RUSSIANS FIND SHOW OF MODERN ART REVOLUTIONARY | False | By Serge Schmemann, Special to The New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/not-guilty-plea-in-trail-killings.html | Not-Guilty Plea in Trail Killings | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/justices-overrule-irs-on-meals-and-lodgings.html | JUSTICES OVERRULE I.R.S. ON MEALS AND LODGINGS | False | Special to The New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/nets-get-birdsong-in-deal-for-robinson-hayes-to-the-rockets.html | NETS GET BIRDSONG IN DEAL FOR ROBINSON; HAYES TO THE ROCKETS | False | By Sam Goldaper | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/boy-10-found-guilty-of-holding-up-a-bank.html | Boy, 10, Found Guilty Of Holding Up a Bank | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/sgl-industries-inc-reports-earnings-for-qtr-to-apr-30.html | SGL INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/kennedy-urges-party-to-hold-to-convictions.html | Kennedy Urges Party to Hold to Convictions | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/pay-less-drug-stores-northwest-inc-reports-earnings-for-qtr-to-apr-30.html | PAY LESS DRUG STORES NORTHWEST INC reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/france-condemns-attack-and-rejects-israeli-account.html | FRANCE CONDEMNS ATTACK AND REJECTS ISRAELI ACCOUNT | False | By Paul Lewis, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/around-the-world-ulster-hunger-strikers-change-their-tactics.html | AROUND THE WORLD; Ulster Hunger Strikers Change Their Tactics | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/white-sox-6-blue-jays-2.html | White Sox 6, Blue Jays 2 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/hyde-athletic-industries-inc-reports-earnings-for-yr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/4-caring-for-the-homeless-men-nobody-wants-in-his-neighborhood.html | 4; CARING FOR THE HOMELESS MEN NOBODY WANTS IN HIS NEIGHBORHOOD | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/fbi-agents-wound-fugitive-in-hotel-lobby.html | F.B.I. Agents Wound Fugitive in Hotel Lobby | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/obituaries/sidney-kahn-surgeon-aided-a-bomb-victims.html | Sidney Kahn, Surgeon; Aided A-Bomb Victims | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/figure-in-wells-fargo-suit-held-for-extradition-in-forgery-case.html | Figure in Wells Fargo Suit Held For Extradition in Forgery Case | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/phillips-collection-s-art-traveling-to-4-museums.html | Phillips Collection's Art Traveling to 4 Museums | False | Special to The New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/youngblood-to-be-out-two-weeks.html | Youngblood To Be Out Two Weeks | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/magnetic-controls-co-reports-earnings-for-qtr-to-apr-30.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/moore-a-pitcher-no-1-in-draft.html | MOORE, A PITCHER, NO. 1 IN DRAFT | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/the-invisible-flying-cat.html | THE INVISIBLE FLYING CAT | False | By Malcolm Browne | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/freight-routes-acquired.html | Freight Routes Acquired | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/southern-baptists-set-for-conservative-moderate-fight.html | SOUTHERN BAPTISTS SET FOR CONSERVATIVE-MODERATE FIGHT | False | By Kenneth A. Briggs, Special To the New York Times | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/style/at-city-day-camps-busy-days.sn09.html | AT CITY DAY CAMPS, BUSY DAYS,N09 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/at-t-to-raise-share-offer-s-size.html | A.T.&T. to Raise Share Offer's Size | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-city-dog-owners-face-hounding-on-litter.html | The City; Dog Owners Face Hounding on Litter | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/nettles-for-reagan.html | NETTLES FOR REAGAN | False | By Hedrick Smith, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/news-summary-tuesday-june-9-1981.html | News Summary; TUESDAY, JUNE 9, 1981 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/stockholder-ends-century-bank-bid.html | Stockholder Ends Century Bank Bid | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/housing-fund-shift-averted.html | Housing Fund Shift Averted | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/5-men-charged-in-airport-thefts-of-cargo-goods.html | 5 MEN CHARGED IN AIRPORT THEFTS OF CARGO GOODS | False | By Joseph P. Fried | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-22.html | GENOVESE DRUG STORES INC reports earnings for Qtr to May 22 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-yeshiva-solves-a-problem.html | Notes On People; Yeshiva Solves a Problem | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bendix-and-enertech.html | Bendix and Enertech | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/books/books-of-the-times-149725.html | BOOKS OF THE TIMES | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/credit-markets-move-to-lower-rates-is-stalled.html | CREDIT MARKETS; MOVE TO LOWER RATES IS STALLED | False | By Michael Quint | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/angels-10-indians-2.html | Angels 10, Indians 2 | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/2-senators-given-100000-letters-opposing-tuition-tax-credit-plan.html | 2 SENATORS GIVEN 100,000 LETTERS OPPOSING TUITION TAX-CREDIT PLAN | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/military-tangled-in-italy-s-scandal.html | MILITARY TANGLED IN ITALY'S SCANDAL | False | By Henry Tanner, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/assembly-backs-tough-bills-to-control-drunken-drivers.html | ASSEMBLY BACKS TOUGH BILLS TO CONTROL DRUNKEN DRIVERS | False | By Lena Williams, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/wegerle-has-operation-will-be-out-two-weeks.html | Wegerle Has Operation, Will Be Out Two Weeks | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/tenants-back-rent-rises-but-only-if-need-is-proved.html | TENANTS BACK RENT RISES, BUT ONLY IF NEED IS PROVED | False | By Lee A. Daniels | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/no-headline-149712.html | No Headline | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/desolate-black-area-must-give-its-sons-to-the-mines.html | DESOLATE BLACK AREA MUST GIVE ITS SONS TO THE MINES | False | Special to the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/baseball-compensation-impasse-continues.html | BASEBALL COMPENSATION IMPASSE CONTINUES | False | By Murray Chass | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/us-says-air-strike-may-violate-accord.html | U.S. SAYS AIR STRIKE MAY VIOLATE ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-peril-overhead-149800.html | PERIL OVERHEAD | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/talking-business-with-lewis-w-lehr-john-m-pitblado-3m-new-approach-for-80-s.html | Talking Business with Lewis W. Lehr and John M. Pitblado of 3M; New Approach For the 80's | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/chandler-ring-champion-arraigned-on-drug-charge.html | Chandler, Ring Champion, Arraigned on Drug Charge | False | AP | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/theater/theater-twister-story-of-a-little-girl-in-a-big-wind.html | THEATER: 'TWISTER, 'STORY OF A LITTLE GIRL IN A BIG WIND | False | By Mel Gussow | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/sugar-price-rises-spur-meeting.html | Sugar Price Rises Spur Meeting | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/notes-on-people-why-cole-porter-s-90th-birthday-is-celebrated-now.html | Notes On People; Why Cole Porter's 90th Birthday Is Celebrated Now | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/quotation-of-the-day-149636.html | Quotation of the Day | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-an-abortion-vote-vs-public-will-149813.html | AN ABORTION VOTE VS. PUBLIC WILL | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/us-deportations-of-haitians-halted.html | U.S. DEPORTATIONS OF HAITIANS HALTED | False | By Robert Pear, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/kenai-corp-reports-earnings-for-qtr-to-apr-30.html | KENAI CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/koch-s-priorities-in-budget-found-close-to-beame-s.html | KOCH'S PRIORITIES IN BUDGET FOUND CLOSE TO BEAME'S | False | By Clyde Haberman | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/joint-irish-venture-for-foster-wheeler.html | Joint Irish Venture For Foster Wheeler | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/hickory-furniture-co-reports-earnings-for-qtr-to-apr-30.html | HICKORY FURNITURE CO reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/advertising-taylor-set-to-test-its-light-wine.html | Advertising; Taylor Set To Test Its Light Wine | False | By Philip H. Dougherty | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/briefs-149790.html | BRIEFS | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/us-and-states-move-on-program-to-protect-tahoe.html | U.S. AND STATES MOVE ON PROGRAM TO PROTECT TAHOE | False | By Gladwin Hill, Special To The New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/bristol-myers-settles-suits.html | Bristol Myers Settles Suits | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/market-place-winning-with-bargain-stocks.html | Market Place; Winning With Bargain Stocks | False | By Robert Metz | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/books/3-free-downtown-walks-offered-by-poets-academy.html | 3 Free Downtown Walks Offered by Poets Academy | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/panels-deepen-reagn-medicare-cuts.html | PANELS DEEPEN REAGAN MEDICARE CUTS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/new-growth-business-arming-cars.html | NEW GROWTH BUSINESS-ARMING CARS | False | By Warren Hoge, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/israeli-jets-destroy-iraqi-atomic-reactor-attack-condemned-us-arab-nations.html | ISRAELI JETS DESTROY IRAQI ATOMIC REACTOR; ATTACK CONDEMNED BY U.S. AND ARAB NATIONS | False | By David K. Shipler, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/freed-ex-batista-official-crusades-against-castro.html | FREED EX-BATISTA OFFICIAL CRUSADES AGAINST CASTRO | False | By Dudley Clendinen | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/arts/city-ballet-damboise-s-opus-42.html | CITY BALLET: D'AMBOISE 'S OPUS 42' | False | By Anna Kisselgoff | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/chess-4-californians-take-laurels-at-swiss-open-in-burbank.html | Chess: 4 Californians Take Laurels At Swiss Open in Burbank | False | By Robert Byrne | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/at-south-africa-s-mines-race-barriers-are-rigid.html | AT SOUTH AFRICA'S MINES, RACE BARRIERS ARE RIGID | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/nkomo-s-party-sweeps-elections-in-second-largest-zimbabwe-city.html | Nkomo's Party Sweeps Elections In Second-Largest Zimbabwe City | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/world/we-will-not-let-the-poles-alone-russians-warn.html | WE WILL NOT LET THE POLES ALONE, RUSSIANS WARN | False | By John Darnton, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/the-region-3-children-killed-in-newark-blaze.html | The Region; 3 Children Killed In Newark Blaze | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/science/physicist-s-solar-airplane-set-to-challenge-the-english-channel.html | PHYSICIST'S SOLAR AIRPLANE SET TO CHALLENGE THE ENGLISH CHANNEL | False | By Robert Lindsey | 1981-06-11 | TX 703757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/fox-film-merger-set.html | FOX FILM MERGER SET | False | AP | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/nyregion/quiet-retreat-for-city-s-homeless-barracks-chester-new-york-facility-with-women-s.html | A QUIET RETREAT FOR CITY'S HOMELESS and barracks at the Chester, New York facility, with women's prison | False | By David Bird, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/us/changing-san-francisco-is-foreseen-as-a-haven-for-wealthy-and-childless.html | CHANGING SAN FRANCISCO IS FORESEEN AS A HAVEN FOR WEALTHY AND CHILDLESS | False | By Wayne King, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/business/datametrics-corp-reports-earnings-for-qtr-to-apr-30.html | DATAMETRICS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/opinion/l-liz-holtzman-could-run-against-koch-149812.html | LIZ HOLTZMAN COULD RUN AGAINST KOCH | False | | 1981-06-11 | TX 703757 | | |
| 1981-06-09 | 1981-06-09 | https://www.nytimes.com/1981/06/09/sports/yankees-beat-royals-8-3-for-8th-straight.html | YANKEES BEAT ROYALS, 8-3, FOR 8TH STRAIGHT | False | By George Vecsey, Special To the New York Times | 1981-06-11 | TX 703757 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/recipes-for-aromatic-dishes-curly-endive-salad-with-bacon-goat-cheese-walnuts.html | RECIPES FOR THE AROMATIC DISHES; Curly Endive Salad With Bacon, Goat Cheese and Walnuts | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/schrader-abe-corp-reports-earnings-for-qtr-to-apr-30.html | SCHRADER, ABE, CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/credit-markets-long-term-bond-prices-stable.html | CREDIT MARKETS; LONG-TERM BOND PRICES STABLE | False | By Michael Quint | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/the-pop-life-kid-creole-he-mixes-a-heady-brew-of-styles.html | The Pop Life; KID CREOLE: HE MIXES A HEADY BREW OF STYLES | False | By Robert Palmer | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/observer-and-sausage-on-the-side.html | OBSERVER; And Sausage on The Side | False | By Russell Baker | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/around-the-nation-151848.html | Around the Nation | False | By United Press International | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-apr-30.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/energy-dept-acts-to-ease-fuel-use-rules.html | ENERGY DEPT. ACTS TO EASE FUEL-USE RULES | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/gri-corp-reports-earnings-for-qtr-to-may-16.html | GRI CORP reports earnings for Qtr to May 16 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/koch-hears-complaints-on-midtown.html | KOCH HEARS COMPLAINTS ON MIDTOWN | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/polish-leaders-says-soviet-bloc-alarm-is-fully-justified.html | POLISH LEADERS SAYS SOVIET-BLOC ALARM IS 'FULLY JUSTIFIED' | False | By John Darnton, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/seminar-on-energy-cuts-for-theaters-set-june-25.html | Seminar on Energy Cuts For Theaters Set June 25 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/no-headline-151956.html | No Headline | False | By Seth S. King, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/many-democrats-from-safe-districts-face-house-redistricting-threat-in-82.html | MANY DEMOCRATS FROM 'SAFE' DISTRICTS FACE HOUSE REDISTRICTING THREAT IN '82 | False | By Adam Clymer | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/nu-west-may-buy-more-cities-service.html | Nu-West May Buy More Cities Service | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/mess-may-be-dining-but-there-s-still-kp.html | MESS MAY BE 'DINING' BUT THERE'S STILL K.P. | False | By Fred Ferretti | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/buck-williams-says-he-s-a-team-player.html | BUCK WILLIAMS SAYS HE'S A TEAM PLAYER | False | By Jane Gross | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/key-rates-152006.html | Key Rates | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/rose-moves-within-a-hit-of-musial-s-mark.html | ROSE MOVES WITHIN A HIT OF MUSIAL'S MARK | False | By William N. Wallace, Special To the New York Times | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/italian-police-seize-membership-lists-of-masonic-lodges.html | ITALIAN POLICE SEIZE MEMBERSHIP LISTS OF MASONIC LODGES | False | By Henry Tanner, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/coleman-and-band-to-play-at-the-public-june-26-27.html | COLEMAN AND BAND TO PLAY AT THE PUBLIC JUNE 26-27 | False | By Robert Palmer | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people.html | Business people | False | By Leonard Sloane, President | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/record-industry-s-upheaval.html | RECORD INDUSTRY'S UPHEAVAL | False | By Thomas L. Friedman | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/14reynolds-obit-robert-l-reynolds.html | 14reynolds obit; ROBERT L. REYNOLDS | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-mar-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/anixter-bros-inc-reports-earnings-for-qtr-to-apr-30.html | ANIXTER BROS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-effies-and-clios-awarded.html | ADVERTISING; EFFIES AND CLIOS AWARDED | False | By Philip H. Dougherty | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-barclay-menthol-marketing-set.html | ADVERTISING; Barclay Menthol Marketing Set | False | By Philip H. Dougherty | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-how-the-west-makes-friends-for-the-east-152023.html | HOW THE WEST MAKES FRIENDS FOR THE EAST | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-region-connecticut-to-install-mrs-grasso-s-statue.html | The Region; Connecticut to Install Mrs. Grasso's Statue | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/a-cole-porter-party-the-mix-was-right.html | A COLE PORTER PARTY: THE MIX WAS RIGHT | False | By Enid Nemy | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/books/tv-scofield-in-the-ambassadors.html | TV: SCOFIELD IN 'THE AMBASSADORS' | False | By John J. O'Connor | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/panel-warns-li-policies-may-imperil-water-supply.html | PANEL WARNS L.I. POLICIES MAY IMPERIL WATER SUPPLY | False | By Lena Williams, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-city-no-water-for-5-days-in-a-tudor-city-unit.html | The City; No Water for 5 Days In a Tudor City Unit | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/secretary-of-state-helms.html | SECRETARY OF STATE HELMS | False | By Gerald J. Bender | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/ballet-cynthia-gregory-and-bujones-in-quixote.html | BALLET: CYNTHIA GREGORY AND BUJONES IN 'QUIXOTE' | False | By Jack Anderson | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-apr-30.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/iraqi-reprisal-few-options.html | IRAQI REPRISAL: FEW OPTIONS | False | By Drew Middleton, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/bibb-co-reports-earnings-for-qtr-to-mar-31.html | BIBB CO reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-apr-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/allen-luden-dies.html | ALLEN LUDEN DIES | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/aaron-nussbaum-dead-started-amnesty-league.html | Aaron Nussbaum Dead; Started Amnesty League | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/trial-in-kidnapping-of-two-boys-who-later-fled-begins-on-coast.html | Trial in Kidnapping of Two Boys Who Later Fled Begins on Coast | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/a-veto-is-urged-for-carey-board-on-mt.a-pacts.html | A VETO IS URGED FOR CAREY BOARD ON M.T.A. PACTS | False | By Richard J. Meislin, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-rescue-mass-transit-but-go-easy-on-the-taxpayer-151954.html | RESCUE MASS TRANSIT BUT GO EASY ON THE TAXPAYER; | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/writers-await-new-film-offer.html | WRITERS AWAIT NEW FILM OFFER | False | By Aljean Harmetz, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/dr-theodore-l-jerrold-57-dies.html | Dr. Theodore L. Jerrold, 57, Dies; | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/o-neill-signs-bill-to-end-price-floors-for-liquors.html | O'Neill Signs Bill to End Price Floors for Liquors | False | | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/veterans-of-vietnam-war-evicted-ending-an-18-day-protest-on-coast.html | VETERANS OF VIETNAM WAR EVICTED, ENDING AN 18-DAY PROTEST ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/six-troupes-to-dance-at-festival-in-durham.html | Six Troupes to Dance At Festival in Durham | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/hunts-accuse-agency-on-silver.html | Hunts Accuse Agency on Silver | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/jhirmack-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | JHIRMACK ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/newsday-announces-promotions.html | Newsday Announces Promotions; | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/news-summary-wednesday-june-10-1981.html | News Summary; WEDNESDAY, JUNE 10, 1981 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/new-guides-to-wineries-in-new-york-are-offered.html | NEW GUIDES TO WINERIES IN NEW YORK ARE OFFERED | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-rescue-mass-transit-but-go-easy-on-the-taxpayer-152021.html | RESCUE MASS TRANSIT BUT GO EASY ON THE TAXPAYER | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/messidor-2-swiss-hitchhikers.html | 'MESSIDOR,' 2 SWISS HITCHHIKERS | False | By Vincent Canby | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/60-minute-gourmet-152101.html | 60-Minute Gourmet | False | By Pierre Franey | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/officers-charged-with-hiring-out-to-drug-dealer.html | OFFICERS CHARGED WITH HIRING OUT TO 'DRUG DEALER' | False | By Leonard Buder | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-apr-30.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-shhh-zoo-partygoers-dont-disturb-the-babies.html | Notes On People; Shhh, Zoo Partygoers, Don't Disturb the Babies! | False | By Albin Krebs and Robert, Mcg. Thomas Jr. | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/schools-ending-chapter-in-us-desegregation-saga.html | SCHOOLS ENDING CHAPTER IN U.S. DESEGREGATION SAGA | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/lawyer-34-is-named-for-investigative-post-by-transit-authority.html | LAWYER, 34, IS NAMED FOR INVESTIGATIVE POST BY TRANSIT AUTHORITY | False | By Judith Cummings | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/pakistani-air-hijacker-is-hanged.html | Pakistani Air Hijacker Is Hanged | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-city-unit-combats-chinese-gangs.html | NEW CITY UNIT COMBATS CHINESE GANGS | False | By Joseph P. Fried | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/buying-storing-and-serving.html | BUYING, STORING AND SERVING | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/lowell-a-margolin.html | LOWELL A. MARGOLIN | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/best-buys-family-food-costs-increase-by-a-penny.html | Best Buys; FAMILY FOOD COSTS INCREASE BY A PENNY | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/mexico-s-leader-ends-visit-on-bright-note.html | MEXICO'S LEADER ENDS VISIT ON BRIGHT NOTE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/deregulation-betrayed.html | Deregulation Betrayed | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/no-headline-151912.html | No Headline | False | By Wolfgang Saxon | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/brown-pleased-by-draft-shapes-lineup.html | BROWN, PLEASED BY DRAFT, SHAPES LINEUP | False | By Al Harvin, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/soviet-charges-us-was-accomplice-in-the-act-of-gangsterism-by-israelis.html | SOVIET CHARGES U.S. WAS ACCOMPLICE IN THE 'ACT OF GANGSTERISM' BY ISRAELIS | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/vice-adm-harold-c-moore79-served-32-years-in-coast-guard.html | VICE ADM. HAROLD. C. MOORE,79; SERVED 32 YEARS IN COAST GUARD | False | | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/30-protest-state-s-welfare-delay.html | 30 Protest State's Welfare Delay | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/discoveries-telling-time-improving-travel-warding-off-sun-1-versatile-wristwatch.html | Discoveries; TELLING TIME, IMPROVING TRAVEL, WARDING OFF THE SUN; 1. A Versatile Wristwatch | False | By Angela Taylor | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/bridge-preparing-for-rain-is-wise-even-when-sun-is-shining.html | Bridge: Preparing for Rain Is Wise, Even When Sun Is Shining | False | By Alan Truscott | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/1074-receive-degrees-in-princeton-tradition.html | 1,074 RECEIVE DEGREES IN PRINCETON TRADITION | False | By James Barron, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/why-make-a-good-co-op-law-worse.html | Why Make a Good Co-op Law Worse? | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-marsteller-in-right-place-for-national-steel.html | ADVERTISING; Marsteller in Right Place For National Steel | False | By Philip H. Dougherty | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-irrelevant-statistic-152022.html | IRRELEVANT STATISTIC | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/theater/theater-fund-to-treat-executives.html | Theater Fund to Treat Executives | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/books/sj-perelman-is-about-to-have-his-last-laugh.html | S.J. PERELMAN IS ABOUT TO HAVE HIS 'LAST LAUGH' | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/ex-governor-of-tennessee-and-2-aides-convicted-in-liquor-license-case.html | EX-GOVERNOR OF TENNESSEE AND 2 AIDES CONVICTED IN LIQUOR LICENSE CASE | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/two-f-5g-contracts-issued-by-northrop.html | Two F-5G Contracts Issued by Northrop | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-rescue-mass-transit-but-go-easy-on-the-taxpayer-151953.html | RESCUE MASS TRANSIT BUT GO EASY ON THE TAXPAYER | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/jersey-opposes-casino-license-for-webb-corp.html | JERSEY OPPOSES CASINO LICENSE FOR WEBB CORP | False | By Donald Janson, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/consumers-confidence-up.html | Consumers' Confidence Up | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/ifs-industries-inc-reports-earnings-for-qtr-to-mar-31.html | IFS INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/national-basketball-association-draft-new-york-knicks.html | NATIONAL BASKETBALL ASSOCIATION DRAFT; NEW YORK KNICKS | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/nba-draft-for-nets-first-round-was-first-rate.html | N.B.A. DRAFT: FOR NETS, FIRST ROUND WAS FIRST RATE | False | By Sam Goldaper | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-region-46-year-sentence-in-path-murder.html | The Region; 46-Year Sentence In PATH Murder | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/artist-chuck-close-i-wanted-to-make-images-that-knock-your-socks-off.html | ARTIST CHUCK CLOSE: 'I WANTED TO MAKE IMAGES THAT KNOCK YOUR SOCKS OFF' | False | By Grace Glueck | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/finance-briefs-151988.html | FINANCE BRIEFS | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/compromises-are-offered-by-governor-on-medicaid.html | COMPROMISES ARE OFFERED BY GOVERNOR ON MEDICAID | False | By Robin Herman, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/the-abundant-varieties-from-france.html | THE ABUNDANT VARIETIES FROM FRANCE | False | By Patricia Wells | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/transway-unit-joins-hidro-gas-venture.html | Transway Unit Joins Hidro Gas Venture | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/g-w-profits-up-26.3-in-quarter.html | G.&W. Profits Up 26.3% in Quarter | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/real-estate-developer-stresses-mixed-use.html | REAL ESTATE; DEVELOPER STRESSES MIXED USE | False | By Carter B. Horsley | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/in-pursuit-of-a-wild-dish-branch-lettuce.html | IN PURSUIT OF A WILD DISH: BRANCH LETTUCE | False | | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us-prepares-to-expel-76-haitians-after-finding-rights-were-heeded.html | U.S. PREPARES TO EXPEL 76 HAITIANS AFTER FINDING RIGHTS WERE HEEDED | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/bass-seeks-up-to-50-of-blue-bell.html | Bass Seeks Up to 50% Of Blue Bell | False | By Sandra Salmans | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/life-savers-lays-off-300-at-its-port-chester-plant.html | LIFE SAVERS LAYS OFF 300 AT ITS PORT CHESTER PLANT | False | By Edward Hudson, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-mar-31.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/spectra-physics-hits-a-snag-in-profits-from-laser-systems.html | SPECTRA-PHYSICS HITS A SNAG IN PROFITS FROM LASER SYSTEMS | False | By Thomas J. Lueck, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/unity-buying-service-co-reports-earnings-for-qtr-to-apr-30.html | UNITY BUYING SERVICE CO reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/safety-board-faults-twa-crew-in-jet-s-mile-dive-near-detroit.html | SAFETY BOARD FAULTS T.W.A. CREW IN JET'S MILE DIVE NEAR DETROIT | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/transactions-152043.html | Transactions | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/attack-complicates-new-reagan-policy.html | ATTACK COMPLICATES NEW REAGAN POLICY | False | By Judith Miller, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-envoy-resumes-mideast-peace-role.html | U.S. ENVOY RESUMES MIDEAST PEACE ROLE | False | By John Kifner, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/fbi-studies-misuse-of-discount-coupons.html | F.B.I. STUDIES MISUSE OF DISCOUNT COUPONS | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/rosemary-breslin-wife-of-the-news-columnist.html | Rosemary Breslin, Wife Of The News Columnist | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/q-a-152104.html | Q&A | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/conservative-president-re-elected-by-southern-baptist-convention.html | CONSERVATIVE PRESIDENT RE-ELECTED BY SOUTHERN BAPTIST CONVENTION | False | By Kenneth A. Briggs, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/holmes-aims-to-stop-spinks-but-sets-his-sights-on-retirement.html | HOLMES AIMS TO STOP SPINKS BUT SETS HIS SIGHTS ON RETIREMENT | False | By Michael Katz, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/head-of-braniff-criticizes-cab.html | Head of Braniff Criticizes C.A.B. | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/first-pennsylvania-mortgage-trust-reports-earnings-for-qtr-to-apr-30.html | FIRST PENNSYLVANIA MORTGAGE TRUST reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/gay-men-s-chorus-at-beacon.html | Gay Men's Chorus at Beacon | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/america-can-t-be-colorblind-yet.html | America Can't Be Colorblind Yet | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/quotation-of-the-day-151887.html | Quotation of the Day | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-all-genesco-accounts-assigned-to-thompson.html | ADVERTISING; All Genesco Accounts Assigned to Thompson | False | By Philip H. Dougherty | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/house-banking-committee-rejects-curb-on-rent-controls.html | HOUSE BANKING COMMITTEE REJECTS CURB ON RENT CONTROLS | False | By Martin Tolchin, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/theater/theater-key-exchange-by-kevin-wade-at-the-wpa.html | THEATER: 'KEY EXCHANGE' BY KEVIN WADE AT THE WPA | False | By Frank Rich | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/greece-gives-us-a-monday-deadline-on-bases-pact.html | GREECE GIVES U.S. A MONDAY DEADLINE ON BASES PACT | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/bob-herget-56-choreographer-director-of-stage-and-tv-shows.html | Bob Herget, 56, Choreographer, Director of Stage and TV Shows | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people-whither-hirschfield.html | Business People; WHITHER HIRSCHFIELD? | False | By Leonard Sloane | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-government-medicine-152027.html | GOVERNMENT MEDICINE | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/peanut-crisis-eases-but-it-s-not-over-yet.html | PEANUT CRISIS EASES, BUT IT'S NOT OVER YET | False | By Seth S. King | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/l-chowder-skirmish-152054.html | Chowder Skirmish | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/house-by-265-to-122-votes-to-end-justice-dept-role-in-busing-cases.html | HOUSE, BY 265 TO 122, VOTES TO END JUSTICE DEPT. ROLE IN BUSING CASES | False | By Steven V. Roberts, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/son-s-jailing-racks-south-african-mp.html | SON'S JAILING RACKS SOUTH AFRICAN M.P. | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/los-angeles-bid-to-get-raiders-cited-by-davis.html | Los Angeles Bid to Get Raiders Cited by Davis | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/jerome-ellison-author-and-ex-collier-s-editor.html | Jerome Ellison, Author And Ex-Collier's Editor | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/song-rodgers-hammerstein.html | SONG: 'RODGERS & HAMMERSTEIN' | False | By Stephen Holden | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/centuri-inc-reports-earnings-for-qtr-to-apr.html | CENTURI INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/data-general-guilty-in-antitrust-suit.html | DATA GENERAL GUILTY IN ANTITRUST SUIT | False | By Andrew Pollack | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/arbour-considering-quitting-as-coach.html | Arbour Considering Quitting as Coach | False | By Gerald Eskenazi, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-city-japanese-bus-debut.html | The City; Japanese Bus Debut | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/hunt-oil-says-financing-is-not-for-use-of-brothers.html | Hunt Oil Says Financing Is Not for Use of Brothers | False | By Thomas C. Hayes | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/washington-israeli-air-strike-against-iraqi-nuclear-reactor-near-baghdad.html | WASHINGTON - The Israeli air strike against the Iraqi nuclear reactor near Baghdad demonstrates the grave dangers that are posed by nuclear-arms proliferation in the Middle East. The bold Israeli move eliminates the immediate threat while it adds uncertainty to an always volatile Middle East. | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/wall-streeters-get-down-in-mud-to-raise-money-for-the-retarded.html | WALL STREETERS GET DOWN IN MUD TO RAISE MONEY FOR THE RETARDED | False | By Paul L. Montgomery | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/rev-wolodymyr-gavlich.html | REV. WOLODYMYR GAVLICH | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/rockcor-inc-reports-earnings-for-qtr-to-apr-30.html | ROCKCOR INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/washington-homes-inc-reports-earnings-for-qtr-to-apr-30.html | WASHINGTON HOMES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/around-the-world-151786.html | AROUND THE WORLD | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-york-area-reprieve-by-congress-on-15-million-in-aid.html | NEW YORK AREA REPRIEVE BY CONGRESS ON $15 MILLION IN AID | False | By Joyce Purnick | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/treco-inc-reports-earnings-for-qtr-to-mar-31.html | TRECO INC reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-officials-concede-flaws-in-salvador-white-paper-but-defend-its-conclusion.html | U.S. OFFICIALS CONCEDE FLAWS IN SALVADOR WHITE PAPER BUT DEFEND ITS CONCLUSION | False | By Juan de Onis, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/manila-says-7-suspects-plotted-to-kill-marcos-and-disrupt-vote.html | Manila Says 7 Suspects Plotted To Kill Marcos and Disrupt Vote | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/use-of-haul-road-by-all-traffic-stirs-alaska-dispute.html | USE OF HAUL ROAD BY ALL TRAFFIC STIRS ALASKA DISPUTE | False | By Wallace Turner, Special To the New York Times | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/brezhnev-denies-arms-talk-gain.html | BREZHNEV DENIES ARMS-TALK GAIN | False | By Serge Schmemann, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/win-place-and-sue.html | Win, Place and Sue | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/us-trying-to-determine-if-attack-violated-accord.html | U.S. TRYING TO DETERMINE IF ATTACK VIOLATED ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/free-banking-zones-authorized-as-lure-to-foreign-business.html | FREE BANKING ZONES AUTHORIZED AS LURE TO FOREIGN BUSINESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/france-protests-to-israel-on-raid.html | FRANCE PROTESTS TO ISRAEL ON RAID | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/raiders-undetected-by-us-radar-plane.html | RAIDERS UNDETECTED BY U.S. RADAR PLANE | False | By Richard Halloran | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/yankees-win-8-5-for-9th-in-a-row.html | YANKEES WIN, 8-5, FOR 9TH IN A ROW | False | By George Vecsey, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/pernas-sime-darby-in-three-ventures.html | Pernas Sime Darby In Three Ventures | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/personal-health-ways-to-reduce-wear-and-tear-on-feet-the-body-s-most-used-part.html | Personal Health; WAYS TO REDUCE WEAR AND TEAR ON FEET, THE BODY'S MOST USED PART | False | By Jane E. Brody | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-hassan-s-unlikely-western-sahara-solution-152025.html | HASSAN'S UNLIKELY WESTERN SAHARA SOLUTION | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/air-france-sets-order-for-airbus.html | AIR FRANCE SETS ORDER FOR AIRBUS | False | By Richard Witkin | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/about-new-york.html | About New York | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-for-mayor-of-norwalk-running-goes-beyond-politics.html | Notes On people; For Mayor of Norwalk, Running Goes Beyond Politics | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/briefs-151987.html | BRIEFS | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people.html | Notes on People | False | By Albin Krebs and Robert | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/topics-refugee-also-rans-basques-exit.html | TOPICS; REFUGEE & ALSO-RANS; Basques' Exit | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/timken-to-acquire-perkins-ohio-plant.html | Timken to Acquire Perkins Ohio Plant | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/loews-buying-hotel.html | Loews Buying Hotel | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/del-electronic-co-reports-earnings-for-qtr-to-apr-30.html | DEL ELECTRONIC (CO) reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/index-international.html | Index; International | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/no-headline-152047.html | No Headline | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/notes-on-people-memory-of-casals-honored-at-his-birthplace.html | Notes on People; Memory of Casals Honored at His Birthplace | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-region-new-party-leaders-elected-in-jersey.html | The Region; New Party Leaders Elected in Jersey | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-people-grand-union-president.html | Business People; GRAND UNION PRESIDENT | False | By Leonard Sloane | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/careers-vocational-skills-are-in-demand.html | Careers; Vocational Skills Are In Demand | False | By Elizabeth M. Fowler | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/ivac-plant-planned.html | Ivac Plant Planned | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/hampton-at-seaport-museum.html | Hampton at Seaport Museum | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/rex-noreco-inc-reports-earnings-for-qtr-to-apr-30.html | REX-NORECO INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/no-headline-151935.html | No Headline | False | By Walter H. Waggoner | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-double-dippers-have-earned-their-pensions-152020.html | DOUBLE DIPPERS HAVE EARNED THEIR PENSIONS | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/mcdermott-inc-reports-earnings-for-qtr-to-mar-31.html | MCDERMOTT INC reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/girard-back-down-to-20.html | Girard Back Down to 20% | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/the-city-grade-bribe-charged.html | The City; Grade Bribe Charged | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/prime-minister-begin-defends-raid-on-iraqi-nuclear-reactor-pledges-to-thwart-new.html | PRIME MINISTER BEGIN DEFENDS RAID ON IRAQI NUCLEAR REACTOR; PLEDGES TO THWART A NEW 'HOLOCAUST' | False | By David K. Shipler, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/frost-sullivan-inc-reports-earnings-for-qtr-to-apr-30.html | FROST & SULLIVAN INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/mideast-fears-weaken-stocks.html | Mideast Fears Weaken Stocks | False | By Alexander R. Hammer | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/17-in-jersey-accused-of-running-drug-ring-and-killing-2-persons.html | 17 IN JERSEY ACCUSED OF RUNNING DRUG RING AND KILLING 2 PERSONS | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/house-gets-reagan-tax-bill.html | HOUSE GETS REAGAN TAX BILL | False | By Edward Cowan, Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/around-the-world-american-crew-is-leading-in-trans-atlantic-air-race.html | AROUND THE WORLD; American Crew is Leading In Trans-Atlantic Air Race | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/mcdonough-units-resold.html | McDonough Units Resold | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/l-the-real-world-of-archie-betty-et-al-152026.html | THE REAL WORLD OF ARCHIE, BETTY ET AL. | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/business-digest-wednesday-june-10-1981.html | BUSINESS DIGEST: WEDNESDAY, JUNE 10, 1981 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/knicks-get-nets-newlin-for-woodson.html | KNICKS GET NETS' NEWLIN FOR WOODSON | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/burroughs-reducing-computer-facilities.html | Burroughs Reducing Computer Facilities | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/bucyk-mahovlich-stanley-elected-to-hall-of-fame.html | Bucyk, Mahovlich, Stanley Elected to Hall of Fame | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/at-the-great-wall-chinese-tourists-join-the-crush.html | AT THE GREAT WALL, CHINESE TOURISTS JOIN THE CRUSH | False | By James P. Sterba | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/market-place-using-leverage-in-a-takeover.html | Market Place; Using Leverage In a Takeover | False | By Robert Metz | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/charming-shoppes-inc-reports-earnings-for-qtr-to-may-2.html | CHARMING SHOPPES INC reports earnings for Qtr to May 2 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/48-hour-limit-stirs-debate.html | 48-Hour Limit Stirs Debate | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/economic-scene-savings-units-pressure-grows.html | Economic Scene; Savings Units: Pressure Grows | False | By Leonard Silk | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/senate-judiciary-committee-13-5-votes-to-restore-death-penalty.html | SENATE JUDICIARY COMMITTEE, 13-5, VOTES TO RESTORE DEATH PENALTY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/the-un-today-june-10-1981-general-assembly.html | The U.N. Today; June 10, 1981; GENERAL ASSEMBLY | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/arts/country-music-floyd-tillman.html | COUNTRY MUSIC: FLOYD TILLMAN | False | By John Rockwell | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/southern-co-offers-11-million-shares.html | Southern Co. Offers 11 Million Shares | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/court-test-for-ehrenreich.html | Court Test For Ehrenreich | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/reds-get-4-in-ninth-and-beat-mets-by-8-4.html | REDS GET 4 IN NINTH AND BEAT METS BY 8-4 | False | By Joseph Durso | 1981-06-15 | TX 703755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/james-nelson-78-a-promoter-of-television-and-radio-for-nbc.html | James Nelson, 78, a Promoter Of Television and Radio for NBC | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/obituaries/colgate-w-darden-jr-dies.html | COLGATE W. DARDEN JR. DIES | False | JOSH BARBANEL | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/argentina-s-jews-live-in-a-world-that-offers-vivid-contradictions.html | ARGENTINA'S JEWS LIVE IN A WORLD THAT OFFERS VIVID CONTRADICTIONS | False | By Edward Schumacher, Special To The New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/taylor-denies-teamster-link.html | Taylor Denies Teamster Link | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/anatomy-of-at-t-s-offering.html | ANATOMY OF AT.&T.'S OFFERING | False | By Karen W. Arenson | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/phoenix-finds-that-bicycles-can-get-the-mail-delivered.html | PHOENIX FINDS THAT BICYCLES CAN GET THE MAIL DELIVERED | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/opinion/washington-jerusalem-and-the-bomb.html | WASHINGTON; Jerusalem And The Bomb | False | By James Reston | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/oil-exports-consider-arab-embargo-unlikely.html | OIL EXPORTS CONSIDER ARAB EMBARGO UNLIKELY | False | By Douglas Martin | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/sports/red-smith-brucker-of-as.html | RED SMITH; Brucker of A's | False | By Sports of the Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/in-the-united-states-a-cottage-industry.html | IN THE UNITED STATES, A COTTAGE INDUSTRY | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/wine-talk-if-a-restaurant-wine-seems-less-than-right.html | Wine Talk; IF A RESTAURANT WINE SEEMS LESS THAN RIGHT | False | By Terry Robards | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/applicon-inc-reports-earnings-for-qtr-to-apr-30.html | APPLICON INC reports earnings for Qtr to Apr 30 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/books/bantam-issuing-a-book-on-valenzuela.html | BANTAM ISSUING A BOOK ON VALENZUELA | False | By Edwin McDowell | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/us-tells-soviet-big-grain-sales-can-start-again.html | U.S. TELLS SOVIET BIG GRAIN SALES CAN START AGAIN | False | By Steven Rattner, Special To The New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/more-food-aid-seen-for-uganda.html | More Food Aid Seen for Uganda | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/salvadoran-refugees-pursuing-new-lives.html | SALVADORAN REFUGEES PURSUING NEW LIVES | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/pratt-engine-chosen-for-commuter-jet.html | Pratt Engine Chosen For Commuter Jet | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/new-chief-of-manhattan-gop-is-bullish-on-his-job-republican-candidate.html | NEW CHIEF OF MANHATTAN G.O.P. IS BULLISH ON HIS JOB Republican candidate | False | By Maurice Carroll | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/ohio-to-get-a-new-airplane-plant.html | OHIO TO GET A NEW AIRPLANE PLANT | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/executive-changes-151999.html | EXECUTIVE CHANGES | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/world/swiss-arrest-suspect-in-murder-of-aldo-moro-ex-italian-premier.html | Swiss Arrest Suspect in Murder Of Aldo Moro, Ex-Italian Premier | False | Special to the New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/us/1982-election-is-a-factor-in-tax-cut-maneuvering.html | 1982 ELECTION IS A FACTOR IN TAX-CUT MANEUVERING | False | By Steven V. Roberts, Special To The New York Times | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/murphy-g-c-co-reports-earnings-for-qtr-to-mar-31.html | MURPHY, G C, CO reports earnings for Qtr to Mar 31 | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/business/ftc-forces-sale-of-kennecott-unit.html | F.T.C. Forces Sale Of Kennecott Unit | False | AP | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/metropolitan-diary-152102.html | Metropolitan Diary | False | By Glenn Collins | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/garden/kitchen-equipment-for-bread-baker-a-stone.html | Kitchen Equipment; FOR BREAD BAKER, A STONE | False | By Pierre Franey | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/movies/the-dark-end-of-the-street.html | 'THE DARK END OF THE STREET' | False | By Vincent Canby | 1981-06-15 | TX 703755 | | |
| 1981-06-10 | 1981-06-10 | https://www.nytimes.com/1981/06/10/nyregion/navy-veteran-90-strangled.html | Navy Veteran, 90, Strangled | False | | 1981-06-15 | TX 703755 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/new-citibank-office.html | New Citibank Office | False | AP | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/home-improvement-selecting-the-right-glue-for-the-tough-job.html | Home Improvement; SELECTING THE RIGHT GLUE FOR THE TOUGH JOB | False | By Bernard Gladstone | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/the-mx-and-salt.html | THE MX AND SALT | False | By Jan M. Lodal | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/north-american-royalties-inc-reports-earnings-for-qtr-to-apr-30.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/two-drivers-at-hearing-oppose-penalty-to-unser.html | TWO DRIVERS AT HEARING OPPOSE PENALTY TO UNSER | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-new-prince-in-jordan.html | Notes on People; New Prince in Jordan | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/coffee-group-studies-price-drop.html | Coffee Group Studies Price Drop | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/players-briefed-await-orders.html | PLAYERS BRIEFED, AWAIT ORDERS | False | By Joseph Durso | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-miss-taylor-out-again.html | Notes on People; Miss Taylor Out Again | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/marine-bank-sets-19-1-2-prime.html | MARINE BANK SETS 19 1 2% PRIME | False | By Thomas L. Friedman | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/frequency-electronics-inc-reports-earnings-for-yr-to-apr-30.html | FREQUENCY ELECTRONICS INC reports earnings for Yr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-when-umpires-need-to-be-umpired-to-the-editor-152310.html | WHEN UMPIRES NEED TO BE UMPIRED; * To the Editor:$ | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/conductron-corp-reports-earnings-for-qtr-to-apr-30.html | CONDUCTRON CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/delivering-papers-a-route-to-humility.html | DELIVERING PAPERS: A ROUTE TO HUMILITY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/rangers-beaten-to-top-prospect.html | Rangers Beaten to Top Prospect | False | By Gerald Eskenazi, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/american-league-orioles-3-a-s-1.html | American League; Orioles 3, A's 1 | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/insider-reports.html | Insider Reports | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/postmodern-festival-set-at-the-brooklyn-academy.html | Postmodern Festival Set At the Brooklyn Academy | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/index-international.html | Index; International | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/ohio-town-drops-police-force.html | Ohio Town Drops Police Force | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-when-umpires-need-to-be-umpired-152309.html | WHEN UMPIRES NEED TO BE UMPIRED | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/ua-columbia-board-to-study-takeover.html | UA- COLUMBIA BOARD TO STUDY TAKEOVER | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/food-stamps-fighting-welfare.html | Food Stamps Fighting Welfare | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/french-cibistes-babbling-away-as-the-cb-radio-fad-takes-hold.html | FRENCH 'CIBISTES' BABBLING AWAY AS THE CB RADIO FAD TAKES HOLD | False | By Frank J. Prial | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/prolonging-the-life-of-wicker-furniture.html | PROLONGING THE LIFE OF WICKER FURNITURE | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/assembly-approves-a-bill-requiring-criminals-to-pay-compensation-fee.html | ASSEMBLY APPROVES A BILL REQUIRING CRIMINALS TO PAY COMPENSATION FEE | False | By Robin Herman, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for Qtr to April 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/bridge-a-french-theorist-devises-law-for-playing-of-trumps.html | Bridge: A French Theorist Devises Law for Playing of Trumps | False | By Alan Truscott | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/bonn-also-in-auto-pact-with-japan.html | BONN ALSO IN AUTO PACT WITH JAPAN | False | By John Tagliabue, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/a-welsh-view-of-ireland.html | A WELSH VIEW OF IRELAND | False | By Jan Morris | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-general-foods-is-planning-large-coupon-promotion.html | Advertising; General Foods Is Planning Large Coupon Promotion | False | By Philip H. Dougerty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/elliott-humphrey-92-pioneered-in-tutoring-of-guide-dogs-in-us.html | ELLIOTT HUMPHREY, 92; PIONEERED IN TUTORING OF GUIDE DOGS IN U.S. | False | By Joseph B. Treaster | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-dick-and-bert-entries-win-five-clio-awards.html | Advertising; Dick and Bert Entries Win Five Clio Awards | False | By Philip H. Dougerty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-city-hospitals-agency-reports-a-surplus.html | The City; HOSPITALS AGENCY REPORTS A SURPLUS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/stage-kraft-s-pop-sophistication.html | STAGE: KRAFT'S POP SOPHISTICATION | False | By Stephen Holden | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/california-s-inland-areas-face-wave-of-migration.html | CALIFORNIA'S INLAND AREAS FACE WAVE OF MIGRATION | False | By Robert Lindsey, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/jazz-remo-palmier-guitarist.html | JAZZ: REMO PALMIER, GUITARIST | False | By John S. Wilson | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/senate-77-to-17-votes-1.8-billion-cut-in-food-stamps.html | SENATE, 77 to 17, VOTES $1.8 BILLION CUT IN FOOD STAMPS | False | By Steven V. Roberts, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/baseball-poised-for-strike-as-judge-denies-injunction.html | BASEBALL POISED FOR STRIKE AS JUDGE DENIES INJUNCTION | False | By Murray Chass | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-apr-30.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/key-rates-152391.html | Key Rates | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/a-city-tonic-sticking-to-all-white.html | A CITY TONIC: STICKING TO ALL-WHITE | False | By Suzanne Slesin | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-region-victim-of-shooting-in-italy-has-surgery.html | The Region; VICTIM OF SHOOTING IN ITALY HAS SURGERY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/corfu-festival-to-present-work-honoring-schippers.html | Corfu Festival to Present Work Honoring Schippers | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/georgia-trust-company-fills-vacant-presidency.html | Georgia Trust Company Fills Vacant Presidency | False | By Leonard Sloane | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/peoples-jewellers-raises-zale-holdings.html | Peoples Jewellers Raises Zale Holdings | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-cappella-nova-offers-a-concert-of-des-prez.html | Music Noted in Brief; Cappella Nova Offers A Concert of Des Prez | False | By Bernard Holland | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/using-books-as-sales-premiums.html | USING BOOKS AS SALES PREMIUMS | False | By N.r. Kleinfield | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/tetra-tech-inc-reports-earnings-for-qtr-to-may-3.html | TETRA TECH INC reports earnings for Qtr to May 3 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/news-summary-thursday-june-11-1981.html | News Summary; THURSDAY, JUNE, 11, 1981 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/tv-adventures-of-nellie-bly-struggling-reporter.html | TV: 'ADVENTURES OF NELLIE BLY,' STRUGGLING REPORTER | False | By John J. O'Connor | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/driver-of-gypsy-cab-found-slain-in-apparent-robbery-in-harlem.html | Driver of Gypsy Cab Found Slain In Apparent Robbery in Harlem | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/us-citing-possible-violation-arms-agreement-suspends-shipment-4-jets-israel.html | U.S., CITING POSSIBLE VIOLATION OF ARMS AGREEMENT, SUSPENDS SHIPMENT OF 4 JETS TO ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-doyle-dane-bernbach-has-cokin-creative-filter.html | Advertising; Doyle Dane Bernbach Has Cokin Creative Filter | False | By Philip H. Dougerty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/truce-eases-strains-in-central-park-drive-in-central-park.html | TRUCE EASES STRAINS IN CENTRAL PARK Drive in Central Park | False | By Ari L. Goldman | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/chances-of-iraqis-on-bomb-doubted.html | CHANCES OF IRAQIS ON BOMB DOUBTED | False | By Leslie H. Gelb, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-mccann-erickson-sage-revises-his-ad-estimates.html | Advertising; McCann-Erickson Sage Revises His Ad Estimates | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/abrams-urges-keeping-vote-act.html | ABRAMS URGES KEEPING VOTE ACT | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/abroad-at-home-conservative-reality.html | ABROAD AT HOME; CONSERVATIVE REALITY | False | By Anthony Lewis | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-may-3.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to May 3 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/italian-gives-up-effort-to-choose-a-cabinet-rebuffed-by-2-parties.html | ITALIAN GIVES UP EFFORT TO CHOOSE A CABINET; REBUFFED BY 2 PARTIES | False | By Henry Tanner, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/elusive-artisans-who-prove-that-craftsmanship-still-lives.html | ELUSIVE ARTISANS WHO PROVE THAT CRAFTSMANSHIP STILL LIVES | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-product-introductions-set-records-in-may.html | Advertising; Product Introductions Set Records in May | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/new-chairman-is-chosen-at-spain-s-ini.html | New Chairman Is Chosen at Spain's I.N.I. | False | By Leonard Sloane | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/us-able-to-combat-nuclear-blackmail.html | U.S. ABLE TO COMBAT NUCLEAR BLACKMAIL | False | By Charles Mohr, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-expanding-disco-sees-better-nights-ahead.html | Notes on People; Expanding Disco Sees Better Nights Ahead | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/agency-lists-its-69-most-deteriorated-subway-stations.html | AGENCY LISTS ITS 69 MOST DETERIORATED SUBWAY STATIONS | False | By Edward A. Gargan | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/hunger-striker-runs-in-irish-election.html | HUNGER STRIKER RUNS IN IRISH ELECTION | False | By William Borders, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/lum-s-homer-helps-cubs-defeat-giants-chicago-june-10-ap-mike-lum-hit-home-run.html | LUM'S HOMER HELPS CUBS DEFEAT GIANTS CHICAGO, June 10 (AP) - Mike Lum hit a home run and two singles and Bill Buckner and Jerry Morales drove in two runs each today to help the Chicago Cubs beat the San Francisco Giants, 7-4. | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/vornado-posts-loss-in-quarter.html | VORNADO POSTS LOSS IN QUARTER | False | By Isadore Barmash | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/at-t-offering-is-going-great.html | A.T.& T. Offering Is 'Going Great' | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/around-the-world-greek-premier-doubts-pact-on-bases-before-november.html | AROUND THE WORLD; Greek Premier Doubts Pact On Bases Before November | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/house-panel-is-cool-to-2-baby-formula-protesters.html | HOUSE PANEL IS COOL TO 2 BABY-FORMULA PROTESTERS | False | By Karen de Witt, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/oea-inc-reports-earnings-for-qtr-to-apr-30.html | OEA INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/kania-affirms-role-as-poland-s-leader-after-soviet-letter.html | KANIA AFFIRMS ROLE AS POLAND'S LEADER AFTER SOVIET LETTER | False | By John Darnton, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/no-headline-152220.html | No Headline | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/behind-the-mayor-s-success-news-analysis.html | BEHIND THE MAYOR'S SUCCESS; News Analysis | False | By Clyde Haberman | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/cow-bears-calf-from-lab-test-in-pennsylvania.html | COW BEARS CALF FROM LAB TEST IN PENNSYLVANIA | False | By Walter Sullivan | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/by-sports-of-the-times-the-baseball-strike-situation.html | By Sports of The Times; The Baseball Strike Situation | False | DAVE ANDERSON | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/news-of-music-the-tokyo-string-quartet-minus-one-and-plus-one.html | News of Music; THE TOKYO STRING QUARTET, MINUS ONE AND PLUS ONE | False | By John Rockwell | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/piaf-may-close-at-sunday-matinee.html | 'Piaf' May Close At Sunday Matinee | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-city-probationary-officer-captures-2-robbers.html | The City; PROBATIONARY OFFICER CAPTURES 2 ROBBERS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | NEWCOR INC reports earnings for Qtr to April 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/pride-and-punishment-israelis-insist-air-raid-on-iraqis-was-justified.html | PRIDE AND PUNISHMENT; ISRAELIS INSIST AIR RAID ON IRAQIS WAS JUSTIFIED | False | By David K. Shipler, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/us-seeks-plan-to-avoid-sales-of-butter-to-soviet.html | U.S. SEEKS PLAN TO AVOID SALES OF BUTTER TO SOVIET | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/design-notebook-unimportant-english-houses-that-will-never-see-tourists.html | Design Notebook; UNIMPORTANT ENGLISH HOUSES THAT WILL NEVER SEE TOURISTS | False | By John Russell | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-pondering-the-new-lessons-in-thinking-152318.html | PONDERING THE NEW LESSONS IN THINKING | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/us-and-distant-conflicts-europe-fears-military-shift.html | U.S. AND DISTANT CONFLICTS: EUROPE FEARS MILITARY SHIFT | False | By Drew Middleton | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/american-league-royals-7-blue-jays-4.html | American League; Royals 7, Blue Jays 4 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-when-80-cast-ballots-152323.html | WHEN 80% CAST BALLOTS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-city-un-tenants-denied-rent-law-coverage.html | The City; U.N. TENANTS DENIED RENT LAW COVERAGE | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/united-states-antimony-corp-reports-earnings-for-qtr-to-mar-31.html | UNITED STATES ANTIMONY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/technology-traditional-lp-is-upgraded.html | Technology; TRADITIONAL LP IS UPGRADED | False | By Andrew Pollack | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/watsco-inc-reports-earnings-for-qtr-to-apr-30.html | WATSCO INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/8-killed-in-kuwaiti-helicopter-crash.html | 8 Killed in Kuwaiti Helicopter Crash | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/vornado-inc-reports-earnings-for-qtr-to-may-2.html | VORNADO INC reports earnings for Qtr to May 2 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/chrysler-continues-overtime-shifts.html | Chrysler Continues Overtime Shifts | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/quotation-of-the-day-152266.html | Quotation of the Day | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/gun-case-prosecutions-speeded-up-city-says.html | Gun Case Prosecutions Speeded Up, City Says | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/g-w-lifts-stake-in-general-tire.html | G.& W. Lifts Stake In General Tire | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/helpful-hardware-summer-items-for-dogs.html | Helpful Hardware; SUMMER ITEMS FOR DOGS | False | By Barbara L. Isenberg and Mary Smith | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/exploring-frontiers-in-2-art-glass-shows.html | EXPLORING FRONTIERS IN 2 ART GLASS SHOWS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/panels-in-congress-limit-reagan-plan-for-block-grants.html | PANELS IN CONGRESS LIMIT REAGAN PLAN FOR BLOCK GRANTS | False | By Martin Tolchin, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/ballesteros-hoping-for-upswing.html | BALLESTEROS HOPING FOR UPSWING | False | By Dave Anderson, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-cadwell-davis-savage-gets-sotheby-parke-bernet.html | Advertising; Cadwell Davis Savage Gets Sotheby Parke Bernet | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/american-league-rangers-12-brewers-5.html | American League; Rangers 12, Brewers 5 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/hers.html | Hers | False | By Patricia O'Toole | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/general-cinema-corp-reports-earnings-for-qtr-to-apr-30.html | GENERAL CINEMA CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/man-in-the-news-baptist-leader-in-controversy.html | MAN IN THE NEWS; BAPTIST LEADER IN CONTROVERSY | False | By Kenneth A. Briggs, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/hi-g-inc-reports-earnings-for-qtr-to-march-28.html | HI-G INC reports earnings for Qtr to March 28 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/soviet-party-letter-to-warsaw-leaders-voicing-concern-over-polish-situation.html | SOVIET PARTY LETTER TO WARSAW LEADERS VOICING CONCERN OVER POLISH SITUATION | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/business-spending-plans-pared.html | BUSINESS SPENDING PLANS PARED | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/saudis-set-investment-company.html | SAUDIS SET INVESTMENT COMPANY | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/turkish-aide-calls-on-armenians-to-denounce-slaying-of-diplomat.html | Turkish Aide Calls on Armenians To Denounce Slaying of Diplomat | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-pennsylvania-resumes-850000-welfare-payments.html | AROUND THE NATION; Pennsylvania Resumes 850,000 Welfare Payments | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/interest-tied-to-stock-volume.html | Interest Tied to Stock Volume | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/yank-9-game-streak-ended-by-white-sox.html | YANK 9-GAME STREAK ENDED BY WHITE SOX | False | By George Vecsey, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/critic-s-notebook-a-profusion-of-bacalls-which-one-is-most-fun.html | Critic's Notebook; A PROFUSION OF BACALLS: WHICH ONE IS MOST FUN? | False | By Frank Rich | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/essay-hail-to-the-nuclear-entebbe-by-william-safire.html | ESSAY; Hail to the Nuclear Entebbe; by William Safire | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/raid-on-slot-machines-in-philadelphia-parish-stirs-embarrassment.html | RAID ON SLOT MACHINES IN PHILADELPHIA PARISH STIRS EMBARRASSMENT | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/trisler-danscompany-to-salute-stravinsky.html | Trisler Danscompany To Salute Stravinsky | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/justice-dept-and-ibm-in-talks-to-end-long-antitrust-suit.html | JUSTICE DEPT. AND I.B.M. IN TALKS TO END LONG ANTITRUST SUIT | False | By Thomas C. Hayes | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/clancy-is-stepping-down-as-garden-s-matchmaker.html | CLANCY IS STEPPING DOWN AS GARDEN'S MATCHMAKER | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/4-governors-in-pacific-protest-watt-s-selection-of-island-affairs-aide.html | 4 GOVERNORS IN PACIFIC PROTEST WATT'S SELECTION OF ISLAND AFFAIRS AIDE | False | By Robert Trumbull, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/around-the-world-canadian-socialist-assails-us-aid-to-salvador-junta.html | AROUND THE WORLD; Canadian Socialist Assails U.S. Aid to Salvador Junta | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/dome-petroleum-bid.html | Dome Petroleum Bid | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/stage-oh-coward-reprise-displays-some-old-favorites.html | STAGE: 'OH COWARD!' REPRISE DISPLAYS SOME OLD FAVORITES | False | By John S. Wilson | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/business-digest-thursday-june-11-1981-the-economy.html | Business Digest; THURSDAY, JUNE 11, 1981; The Economy | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/soto-strikes-out-12-as-reds-beat-mets-traveras-stand-over-him.html | SOTO STRIKES OUT 12 AS REDS BEAT METS Traveras stand over him | False | By Joseph Durso | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/survival-technology-inc-reports-earnings-for-qtr-to-apr-30.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/gardening-city-roses-selection-planting-and-care.html | Gardening; CITY ROSES: SELECION, PLANTING AND CARE | False | | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-baraka-to-begin-90-day-jail-term.html | Notes on People; Baraka to Begin 90-Day Jail Term | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-may-2.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to May 2 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/dance-premiere-june-20-21.html | Dance Premiere June 20-21 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-maritime-pacts-reached-ahead-of-expirations.html | AROUND THE NATION; Maritime Pacts Reached Ahead of Expirations | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/gop-race-is-shrinking-to-just-koch-vs-esposito.html | G.O.P. RACE IS SHRINKING TO JUST KOCH VS. ESPOSITO | False | By Maurice Carroll | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-region-deputy-chief-killed.html | The Region; DEPUTY CHIEF KILLED | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/jersey-will-admit-cameras-and-tv-to-courtrooms.html | JERSEY WILL ADMIT CAMERAS AND TV TO COURTROOMS | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/haitians-reprieved-from-deportation.html | HAITIANS REPRIEVED FROM DEPORTATION | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-units-in-pact-on-kuwait-desalting.html | Japan Units in Pact On Kuwait Desalting | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-apr-30.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/haigs-letter-on-israel-s-air-raid.html | HAIG'S LETTER ON ISRAEL'S AIR RAID | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-rosalind-rees-soprano-kimball-wheeler-mezzo.html | Music Noted in Brief; Rosalind Rees, Soprano, Kimball Wheeler, Mezzo | False | By Bernard Holland | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/harvester-extending-farmall-shutdown.html | Harvester Extending Farmall Shutdown | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/homemade-pesticides-that-work-effectively.html | HOMEMADE PESTICIDES THAT WORK EFFECTIVELY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/senate-panel-votes-to-increase-1982-funds-for-amtrak-by-122-million.html | SENATE PANEL VOTES TO INCREASE 1982 FUNDS FOR AMTRAK BY $122 MILLION | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/divorces-reach-a-high-of-1.18-million-in-a-year.html | DIVORCES REACH A HIGH OF 1.18 MILLION IN A YEAR | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/tested-riders-test-the-hino-easier-exit-on-the-hino-bus.html | TESTED RIDERS TEST THE HINO easier exit, on the Hino bus | False | By Judith Cummings | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/koch-lobbies-for-justice-program.html | KOCH LOBBIES FOR JUSTICE PROGRAM | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/bowne-co-reports-earnings-for-qtr-to-apr-30.html | BOWNE & CO reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/major-religions-protest-proposal-restricting-cults.html | MAJOR RELIGIONS PROTEST PROPOSAL RESTRICTING CULTS | False | By Charles Austin | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/executive-changes-152441.html | EXECUTIVE CHANGES | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-the-inequity-of-the-earnings-test-152322.html | THE INEQUITY OF THE EARNINGS TEST | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/james-ralston-scobie-dies-at-51-professor-of-history-at-california.html | JAMES RALSTON SCOBIE DIES AT 51; PROFESSOR OF HISTORY AT CALIFORNIA | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/dodgers-4-cardinals-1.html | Dodgers 4, Cardinals 1 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/nuclear-peril-the-gravest-brooklyn-graduates-told.html | NUCLEAR PERIL THE GRAVEST, BROOKLYN GRADUATES TOLD | False | By David Bird | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/home-beat-linen-crop-with-eclectic-inspirations.html | Home Beat; LINEN CROP WITH ECLECTIC INSPIRATIONS | False | By Suzanne Slesin | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/q-a-152355.html | Q&A | False | | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/record-us-wheat-crop-forecast.html | RECORD U.S. WHEAT CROP FORECAST | False | By Seth S. King, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-region-96-acres-in-pinelands-purchased-by-jersey.html | The Region; 96 ACRES IN PINELANDS PURCHASED BY JERSEY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/mitterrand-to-raise-taxes-on-the-rich.html | MITTERRAND TO RAISE TAXES ON THE RICH | False | By Paul Lewis, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/business-people-hyatt-international-appoints-executives.html | BUSINESS PEOPLE; Hyatt International Appoints Executives | False | By Leonard Sloane | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-battling-bigotry-on-obesity-152315.html | BATTLING BIGOTRY ON OBESITY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-one-good-turn-deserves-another.html | Notes on People; One Good Turn Deserves Another | False | By Ablin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/fully-computerized-newspaper-brought-closer-by-new-system.html | FULLY COMPUTERIZED NEWSPAPER BROUGHT CLOSER BY NEW SYSTEM | False | By Jonathan Friendly, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/voiding-of-confessions-challenged.html | VOIDING OF CONFESSIONS CHALLENGED | False | By Barbara Basler | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/black-leadership-is-ascendant.html | 'BLACK LEADERSHIP IS ASCENDANT' | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/credit-markets-most-interest-rates-off-slightly-fed-funds-rise-slows-buying.html | CREDIT MARKETS; Most Interest Rates Off Slightly; Fed Funds Rise Slows Buying | False | By Michael Quint | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/market-place-claims-divide-hecla-and-day.html | Market Place; Claims Divide Hecla and Day | False | By Robert Metz | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/jazz-red-norvo-and-friends.html | JAZZ: RED NORVO AND FRIENDS | False | By John S. Wilson | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/briefs-152423.html | BRIEFS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/simco-stores-inc-reports-earnings-for-qtr-to-apr-25.html | SIMCO STORES INC reports earnings for Qtr to Apr 25 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-s-oil-find-in-china-could-stimulate-trade.html | JAPANS OIL FIND IN CHINA COULD STIMULATE TRADE | False | By Henry Scott Stokes, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/city-ballet-a-tchaikovsky-collage-of-waltzes.html | CITY BALLET: A TCHAIKOVSKY COLLAGE OF WALTZES | False | By Anna Kisselgoff | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/tre-corp-reports-earnings-for-qtr-to-apr-30.html | TRE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/finance-briefs-152388.html | FINANCE BRIEFS | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-the-relaxed-edsel-ford.html | Notes on People; The Relaxed Edsel Ford | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/black-stars-magazine-ends.html | Black Stars Magazine Ends | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/edwin-h-spengler-is-dead-at-75-brooklyn-college-dean-emeritus.html | EDWIN H. SPENGLER IS DEAD AT 75; BROOKLYN COLLEGE DEAN EMERITUS | False | By Josh Barbanel | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/concert-philharmonic-plays-mahler-and-vieuxtemps.html | CONCERT: PHILHARMONIC PLAYS MAHLER AND VIEUXTEMPS | False | By John Rockwell | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-veterans-vow-to-continue-fasting-until-fourth-of-july.html | AROUND THE NATION; Veterans Vow to Continue Fasting Until Fourth of July | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/filly-likely-favorite.html | Filly Likely Favorite | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/4-suppliers-set-for-oil-reserve.html | 4 Suppliers Set For Oil Reserve | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/dow-down-0.56-trading-is-up.html | DOW DOWN 0.56; TRADING IS UP | False | By Alexander R. Hammer | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/sales-rise-seen-for-us-autos.html | Sales Rise Seen For U.S. Autos | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/block-cautions-on-us-farms.html | Block Cautions On U.S. Farms | False | AP | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/manhattan-industries-inc-reports-earnings-for-qtr-to-march-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-dennis-keene-presents-bach-organ-compositions.html | Music Noted in Brief; Dennis Keene Presents Bach Organ Compositions | False | By Edward Rothstein | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/antiabortion-bill-seen-as-devastating-in-new-york.html | ANTIABORTION BILL SEEN AS 'DEVASTATING' IN NEW YORK | False | By Bernard Weinraub, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/japan-ex-im-bank-signs-soviet-loans.html | Japan Ex-Im Bank Signs Soviet Loans | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/presley-companies-reports-earnings-for-qtr-to-apr-30.html | PRESLEY COMPANIES reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/nordson-corp-reports-earnings-for-qtr-to-may-3.html | NORDSON CORP reports earnings for Qtr to May 3 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/critics-award-to-aloes-and-crimes-of-the-heart.html | CRITICS AWARD TO 'ALOES' AND 'CRIMES OF THE HEART' | False | By Mel Gussow | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/pride-and-punishment-us-facing-quandary-issues-limited-rebuke.html | PRIDE AND PUNISHMENT; U.S., FACING QUANDARY, ISSUES LIMITED REBUKE | False | By Hedrick Smith, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/plan-nears-to-hold-fare-at-75-for-now.html | PLAN NEARS TO HOLD FARE AT 75Â¢ FOR NOW | False | By Richard J. Meislin, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/coe-s-1-41.72-breaks-800-mark.html | Coe's 1:41.72 Breaks 800 Mark | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/uranium-plant-is-struck-over-health-issue.html | URANIUM PLANT IS STRUCK OVER HEALTH ISSUE | False | By Philip Shabecoff, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/around-the-nation-40000-coal-miners-still-idle-builders-pickets-bolstered.html | AROUND THE NATION; 40,000 Coal Miners Still Idle; Builders' Pickets Bolstered | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for Qtr to April 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/the-un-today-june-11-1981-general-assembly.html | The U.N. Today; June 11, 1981; GENERAL ASSEMBLY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/34-in-new-york-given-degrees-in-osteopathy.html | 34 IN NEW YORK GIVEN DEGREES IN OSTEOPATHY | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-city-new-dock-facility-opens-in-brooklyn.html | The City; NEW DOCK FACILITY OPENS IN BROOKLYN | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/white-house-rejects-a-trigger-for-tax-cut.html | WHITE HOUSE REJECTS A 'TRIGGER' FOR TAX CUT | False | By Edward Cowan, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/music-noted-in-brief-daniel-smith-bassoonist-performs-elgar-and-cohn.html | Music Noted in Brief; Daniel Smith, Bassoonist, Performs Elgar and Cohn | False | By Bernard Holland | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/asa-edward-snyder.html | ASA EDWARD SNYDER | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/bordering-on-triumph.html | Bordering on Triumph | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/theater/stage-more-one-acters.html | STAGE: MORE ONE-ACTERS | False | By Mel Gussow | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-women-s-outerwear-campaign.html | Advertising; WOMEN'S OUTERWEAR CAMPAIGN | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/dominica-still-lives-with-the-fury-of-79-hurricane.html | DOMINICA STILL LIVES WITH THE FURY OF '79 HURRICANE | False | By Jo Thomas, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/charles-addams-s-idiosyncratic-heap.html | CHARLES ADDAMS'S IDIOSYNCRATIC 'HEAP' | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-bottles-against-bikes-152319.html | BOTTLES AGAINST BIKES | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/us-budget-policies-imperil-apartment-aid-for-city.html | U.S. BUDGET POLICIES IMPERIL APARTMENT AID FOR CITY | False | By Peter Kihss | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/pop-val-anthony-sings-sinatra-oriented-program.html | POP: VAL ANTHONY SINGS SINATRA-ORIENTED PROGRAM | False | By John S. Wilson | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/rose-ties-musials-hit-record.html | ROSE TIES MUSIAL'S HIT RECORD | False | By William N. Wallace, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/obituaries/dr-matthew-j-brozyna.html | DR. MATTHEW J. BROZYNA | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/un-says-its-agencies-subsidize-the-press.html | U.N. SAYS ITS AGENCIES SUBSIDIZE THE PRESS | False | By Bernard D. Nossiter, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-warren-pfaff-campaign-features-media-directors.html | Advertising; Warren Pfaff Campaign Features Media Directors | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/de-rigueur-guns.html | De Rigueur Guns | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/movies/farrah-fawcett-double-sues-over-stunt-injury.html | Farrah Fawcett Double Sues Over Stunt Injury | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/advertising-ogilvy-unit-account.html | Advertising; Ogilvy Unit Account | False | By Philip H. Dougherty | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/world/when-poles-go-abroad-more-now-remain-there.html | When Poles Go Abroad, More Now Remain There | False | Special to the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-region-nuclear-plant-leak-linked-to-valve-weld.html | The Region; NUCLEAR PLANT LEAK LINKED TO VALVE WELD | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/expos-11-braves-2.html | Expos 11, Braves 2 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/rock-syl-sylvain-and-the-teardrops.html | ROCK: SYL SYLVAIN AND THE TEARDROPS | False | By Stephen Holden | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/the-city-murder-indictment-in-orchard-st-crash.html | The City; MURDER INDICTMENT IN ORCHARD ST. CRASH | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/million-students-face-loan-loss-in-a-house-plan.html | MILLION STUDENTS FACE LOAN LOSS IN A HOUSE PLAN | False | By Marjorie Hunter, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/manhattan-names-chiesa-as-head-basketball-coach.html | MANHATTAN NAMES CHIESA AS HEAD BASKETBALL COACH | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/the-collapse-of-a-small-refiner.html | THE COLLAPSE OF A SMALL REFINER | False | By Winston Williams, Special To The New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/rampac-inc-reports-earnings-for-qtr-to-may-31.html | RAMPAC INC reports earnings for Qtr to May 31 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/cosmos-beat-strikers-in-overtime-2-1.html | COSMOS BEAT STRIKERS IN OVERTIME, 2-1 | False | By Alex Yannis, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/koch-enters-bid-for-re-election-as-2-party-man.html | KOCH ENTERS BID FOR RE-ELECTION AS 2-PARTY MAN | False | By Frank Lynn | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/nyregion/notes-on-people-amy-and-all-the-carters-adjusting-to-life-in-plains.html | Notes on People; Amy and All the Carters Adjusting to Life in Plains | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/garden/calendar-garden-tour.html | CALENDAR: GARDEN TOUR | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/smu-draws-2-year-ban-for-football-violations.html | S.M.U. DRAWS 2 YEAR BAN FOR FOOTBALL VIOLATIONS | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/youngblood-on-disabled-list-youngblood-on-disabled-list.html | YOUNGBLOOD ON DISABLED LIST; Youngblood on Disabled List | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/navy-supply-ship-runs-aground.html | Navy Supply Ship Runs Aground | False | AP | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/analogic-corp-reports-earnings-for-qtr-to-apr-30.html | ANALOGIC CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/goldblatt-brothers-inc-reports-earnings-for-qtr-to-apr-25.html | GOLDBLATT BROTHERS INC reports earnings for Qtr to Apr 25 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/issue-in-baseball-dispute.html | Issue in Baseball Dispute | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/sports/belmonte-appeals-for-agent-s-license.html | Belmonte Appeals for Agent's License | False | By James Tuite | 1981-06-17 | TX 708976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/opinion/l-casino-issue-needs-a-legislative-solution-152320.html | CASINO ISSUE NEEDS A LEGISLATIVE SOLUTION | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/business/pall-corp-reports-earnings-for-qtr-to-may-2.html | PALL CORP reports earnings for Qtr to May 2 | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/us/the-battle-to-stem-school-dropouts.html | THE BATTLE TO STEM SCHOOL DROPOUTS | False | By Sheila Rule, Special To the New York Times | 1981-06-17 | TX 708976 | | |
| 1981-06-11 | 1981-06-11 | https://www.nytimes.com/1981/06/11/arts/lang-dancers-open-wednesday.html | LANG DANCERS OPEN WEDNESDAY | False | | 1981-06-17 | TX 708976 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-the-importance-of-the-french-initiative-for-arms-control-talks-153957.html | Letters; THE IMPORTANCE OF THE FRENCH INITIATIVE FOR ARMS-CONTROL TALKS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/riggins-returns-to-redskins.html | Riggins Returns to Redskins | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/saudis-want-to-transfer-us-arms-to-the-sudan.html | SAUDIS WANT TO TRANSFER U.S. ARMS TO THE SUDAN | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/bay-gelding-takes-title-for-conformation-hunters.html | Bay Gelding Takes Title For Conformation Hunters | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/the-truly-needy-continued.html | The Truly Needy, Continued | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/economic-scene-a-tax-policy-for-the-rich.html | Economic Scene; A Tax Policy For the Rich | False | By Leonard Silk | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/reagan-voices-regret-to-arabs-but-assures-israel-on-ties.html | REAGAN VOICES REGRET TO ARABS, BUT ASSURES ISRAEL ON TIES | False | By Steven R. Weisman, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/leaders-of-us-jewish-groups-rally-to-israel-s-side.html | LEADERS OF U.S. JEWISH GROUPS RALLY TO ISRAEL'S SIDE | False | By Kathleen Teltsch | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-illinois-court-voids-order-to-keep-transit-running.html | Around the Nation; ILLINOIS COURT VOIDS ORDER TO KEEP TRANSIT RUNNING | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/voting-is-heavy-in-ireland-s-parliamentary-election.html | VOTING IS HEAVY IN IRELAND'S PARLIAMENTARY ELECTION | False | By William Borders, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/belscot-retailers-inc-reports-earnings-for-qtr-to-may-2.html | BELSCOT RETAILERS INC reports earnings for Qtr to May 2 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/a-red-norvo-trio-reunion.html | A RED NORVO TRIO REUNION | False | By John S. Wilson | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-shay-duffin-as-brendan-behan-at-astor-pl.html | STAGE: 'SHAY DUFFIN AS BRENDAN BEHAN' AT ASTOR PL. | False | By John Corry | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/soyer-donating-graphics-to-the-hirshhorn-museum.html | Soyer Donating Graphics To the Hirshhorn Museum | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/senator-condemns-ira-as-marxist.html | SENATOR CONDEMNS I.R.A. AS MARXIST | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/restaurants-teacher-author-chef-turns-restaurateur.html | Restaurants; Teacher-author-chef turns restaurateur. | False | By Mimi Sheraton | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-mayor-of-albany-since-1942-to-seek-yet-4-more-years.html | Notes On people; Mayor of Albany Since 1942 to Seek Yet 4 More Years | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/miss-post-tied-for-2d-in-l-p.g.a.html | MISS POST TIED FOR 2D IN L. P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/ford-plant-retooling-set-at-36-million.html | Ford Plant Retooling Set at $36 Million | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/new-president-for-sarah-lawrence.html | NEW PRESIDENT FOR SARAH LAWRENCE | False | By Glenn Fowler | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/ex-im-bank-resignation.html | Ex-Im Bank Resignation | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/upset-for-new-federalism-news-analysis.html | UPSET FOR 'NEW FEDERALISM'; News Analysis | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/clash-of-titans-with-olivier-as-zeus.html | 'CLASH OF TITANS' WITH OLIVIER AS ZEUS | False | By Vincent Canby | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/about-washington.html | About Washington | False | By Francis X. Clines, Special To the New York Times | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/pierre-soupart-pioneer-in-laboratory-fertilizaton.html | PIERRE SOUPART, PIONEER IN LABORATORY FERTILIZATON | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/cadle-s-67-leads-by-stroke-at-westchester.html | CADLES 67 LEADS BY STROKE AT WESTCHESTER | False | By John Radosta, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/seaver-reds-top-mets-5-2.html | SEAVER, REDS TOP METS, 5-2 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-sex-education-bill-fails-in-jersey.html | The Region; Sex Education Bill Fails in Jersey | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/miss-comaneci-s-coaches-to-take-oklahoma-posts.html | Miss Comaneci's Coaches To Take Oklahoma Posts | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/what-the-camera-didn-t-show.html | What the Camera Didn't Show | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-hud-changes-its-course-153950.html | Letters; H.U.D. CHANGES ITS COURSE | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/books/new-edition-of-guide-to-city-s-museums-on-sale.html | New Edition of Guide To City's Museums on Sale | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/facing-us-cuts-montclair-tries-new-ways-to-raise-school-funds.html | FACING U.S. CUTS, MONTCLAIR TRIES NEW WAYS TO RAISE SCHOOL FUNDS | False | By William E. Geist, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/phelps-phelps-84-ambassador-and-albany-legislator.html | PHELPS PHELPS, 84 AMBASSADOR AND ALBANY LEGISLATOR | False | By Laurie Johnston | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/rights-panel-urges-state-like-powers-for-indian-tribes.html | RIGHTS PANEL URGES STATE-LIKE POWERS FOR INDIAN TRIBES | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/violla-rubber-producer-of-theater-shows-dead.html | Violla Rubber, Producer Of Theater Shows, Dead | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/conrail-cuts-more-grain-rates.html | Conrail Cuts More Grain Rates | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/hw-rodney-guarded-presidents.html | H.W. RODNEY, GUARDED PRESIDENTS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/townhouses-minneapolis-bright-future-seen-underground-development-earth-three.html | TOWNHOUSES IN MINNEAPOLIS; BRIGHT FUTURE IS SEEN IN UNDERGROUND DEVELOPMENT; EARTH ON THREE SIDES AND THE TOP | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/president-implores-supporters-to-help-in-passing-tax-bill.html | PRESIDENT IMPLORES SUPPORTERS TO HELP IN PASSING TAX BILL | False | By Edward Cowan, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/don-t-write-off-bangladesh.html | Don't Write Off Bangladesh | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/quotation-of-the-day-153900.html | Quotation of the Day | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-people-new-president-picked-at-howell-petroleum.html | Business People; New President Picked At Howell Petroleum | False | By Leonard Sloane | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/eve-queler-rescues-another-opera-composer-from-obscurity.html | EVE QUELER RESCUES ANOTHER OPERA COMPOSER FROM OBSCURITY | False | By Bernard Holland | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/german-technology-show.html | German Technology Show | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/cenvill-communities-inc-reports-earnings-for-qtr-to-apr-30.html | CENVILL COMMUNITIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/seligman-latz-inc-reports-earnings-for-qtr-to-apr-30.html | SELIGMAN & LATZ INC reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/broad-raises-stake.html | Broad Raises Stake | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/energywatch.html | energywatch | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/at-the-movies-meet-zorro-hamilton-swashbuckler.html | At the Movies; Meet 'Zorro' Hamilton, swashbuckler. | False | By Chris Chase | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/health-chief-gives-plans-to-cut-costs.html | HEALTH CHIEF GIVES PLANS TO CUT COSTS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/assets-set-record-at-money-funds.html | Assets Set Record At Money Funds | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/wilson-sees-commissioner-in-effort-to-play-football.html | Wilson Sees Commissioner In Effort to Play Football | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/denial-by-regents-of-accreditation-to-moon-sect-seminary-is-upheld.html | DENIAL BY REGENTS OF ACCREDITATION TO MOON SECT SEMINARY IS UPHELD | False | By Richard J. Meislin, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-jerseyan-convicted-of-slaying-prostitute.html | The Region; Jerseyan Convicted Of Slaying Prostitute | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/communists-are-hoping-to-pick-fruits-of-mitterrand-s-triumph.html | COMMUNISTS ARE HOPING TO PICK FRUITS OF MITTERRAND'S TRIUMPH | False | By Richard Eder, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/paula-mattlin-48-a-senior-editor.html | Paula Mattlin, 48, a Senior Editor | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-digest-friday-june-12-1981-the-economy.html | Business Digest; FRIDAY, JUNE 12, 1981; The Economy | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/masonite-corp-reports-earnings-for-qtr-to-may-31.html | MASONITE CORP reports earnings for Qtr to May 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/excerpts-from-president-s-talk.html | Excerpts From President's Talk | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/treadway-companies-inc-reports-earnings-for-qtr-to-may-31.html | TREADWAY COMPANIES INC reports earnings for Qtr to May 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-vulnerable-gains-of-the-women-s-revolution-153949.html | Letters; VULNERABLE GAINS OF THE WOMEN'S REVOLUTION | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/werblin-to-get-award.html | Werblin to Get Award | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-apr-3.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Apr 3 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/nixons-are-preparing-to-buy-1-million-house-in-saddle-river.html | NIXONS ARE PREPARING TO BUY $1 MILLION HOUSE IN SADDLE RIVER | False | By Robert Hanley, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/improvisational-comedy-thriving-in-first-city.html | IMPROVISATIONAL COMEDY THRIVING IN FIRST CITY | False | By Fred Ferretti | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/happy-warriors-battle-on-city-surplus.html | HAPPY WARRIORS BATTLE ON CITY SURPLUS | False | By Clyde Haberman | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/renews-effort-in-italy.html | RENEWS EFFORT IN ITALY | False | United Press International | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/american-resources-management-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN RESOURCES MANAGEMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/meir-kahane-s-party-to-run.html | Meir Kahane's Party to Run | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/israelis-are-critical-of-us-decision-to-hold-up-f-16s-for-raid-on-iraq.html | ISRAELIS ARE CRITICAL OF U.S. DECISION TO HOLD UP F-16'S FOR RAID ON IRAQ | False | By David K. Shipler, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/howard-miller-resigns-as-state-s-budget-chief.html | Howard Miller Resigns As State's Budget Chief | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-ama-board-calls-for-end-of-us-tobacco-subsidies.html | Around the Nation; A.M.A. BOARD CALLS FOR END OF U.S. TOBACCO SUBSIDIES | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-where-the-prince-fits-in.html | Notes On People; WHERE THE PRINCE FITS IN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/with-a-chinese-embassy-official-associated-press-haig-begins-two-week-trip.html | with a Chinese embassy official Associated Press HAIG BEGINS TWO-WEEK TRIP: | False | | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/about-real-estate-a-co-op-is-created-on-city-island-with-rebuilt-cottages.html | ABOUT REAL ESTATE; A CO-OP IS CREATED ON CITY ISLAND WITH REBUILT COTTAGES | False | By Alan S. Oser | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/the-un-today-june-12-1981-general-assembly.html | The U.N. Today; June 12, 1981; GENERAL ASSEMBLY | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/nets-send-jones-to-the-pistons.html | Nets Send Jones To the Pistons | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/visit-to-cairo-by-peres-is-put-off-in-wake-of-israel-s-raid-on-iraq.html | VISIT TO CAIRO BY PERES IS PUT OFF IN WAKE OF ISRAEL'S RAID ON IRAQ | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/tv-weekend-manson-and-title-boxing.html | TV Weekend; MANSON AND TITLE BOXING | False | By John J. O'Connor | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/smu-put-on-probation.html | S.M.U. Put on Probation | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/suspect-in-stolen-torahs-is-arrested.html | SUSPECT IN STOLEN TORAHS IS ARRESTED | False | By E. R. Shipp | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/baseball-players-go-out-on-strike-after-talks-with-the-owners-fail.html | BASEBALL PLAYERS GO OUT ON STRIKE AFTER TALKS WITH THE OWNERS FAIL | False | By Murray Chass | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/sellers-and-aznavour-as-world-war-ii-prisoners.html | SELLERS AND AZNAVOUR AS WORLD WAR II PRISONERS | False | By Janet Maslin | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/top-pop-records.html | Top Pop Records | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/white-volvo-pact.html | White-Volvo Pact | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/high-court-to-rule-on-iran-assets.html | HIGH COURT TO RULE ON IRAN ASSETS | False | By Linda Greenhouse, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/market-place-technology-and-high-p-e-s.html | Market Place; Technology And High P/E's | False | By Robert Metz | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/cancer-at-love-canal-found-near-rates-for-rest-of-rest-of-state.html | CANCER AT LOVE CANAL FOUND NEAR RATES FOR REST FOR REST OF STATE | False | By Robin Herman, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/flea-markets-in-season-again-all-over-region.html | FLEA MARKETS IN SEASON AGAIN ALL OVER REGION | False | By Rita Reif | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/bargain-hunter-s-key-to-the-mardets.html | BARGAIN- HUNTER'S KEY TO THE MARDETS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/suspect-pleads-guilty-in-heroin-smmuggling-faces-a-30-year-term.html | SUSPECT PLEADS GUILTY IN HEROIN SMMUGGLING; FACES A 30-YEAR TERM | False | By Joseph P. Fried | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/mine-union-resumes-bargaining-as-construction-workers-picket.html | Mine Union Resumes Bargaining As Construction Workers Picket | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/briefs-154091.html | BRIEFS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/tenor-saxophone-gate-barbieri.html | TENOR SAXOPHONE; GATE BARBIERI | False | By Stephen Holden | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/no-headline-154043.html | No Headline | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/credit-markets-most-interest-rates-up-slightly-one-year-bills-sold-at-13.15.html | CREDIT MARKETS; Most Interest Rates Up Slightly; One-Year Bills Sold at 13.15% | False | By Michael Quint | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/obituaries/harry-halpern-82-jewish-leader-dies.html | HARRY HALPERN, 82, JEWISH LEADER, DIES | False | By Walter H. Waggoner | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/national-technical-services-inc-reports-earnings-for-qtr-to-apr-30.html | NATIONAL TECHNICAL SERVICES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AMERICAN WELDING & MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/guards-termed-corrupt-in-green-haven-inquiry.html | GUARDS TERMED CORRUPT IN GREEN HAVEN INQUIRY | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/poland-s-crisis-party-defiant-news-analysis.html | POLAND'S CRISIS; PARTY DEFIANT; News Analysis | False | By John Darnton, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/baptists-calm-their-differences-and-affirm-pluralism.html | BAPTISTS CALM THEIR DIFFERENCES AND AFFIRM PLURALISM | False | By Kenneth A. Briggs, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/gop-in-house-begins-to-draft-budget-trims-as-foes-plan-to-foil-w-right-effort.html | G.O.P. IN HOUSE BEGINS TO DRAFT BUDGET TRIMS AS FOES PLAN TO FOIL W RIGHT EFFORT | False | By Martin Tolchin, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/brooks-s-history-of-the-world.html | BROOKS'S 'HISTORY OF THE WORLD' | False | By Janet Maslin | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/administration-supports-bill-to-increase-phone-competition.html | ADMINISTRATION SUPPORTS BILL TO INCREASE PHONE COMPETITION | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/estimate-board-bars-contracts-on-foster-care.html | ESTIMATE BOARD BARS CONTRACTS ON FOSTER CARE | False | By Edward A. Gargan | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-people-canada-store-chain-selects-a-president.html | BUSINESS PEOPLE; Canada Store Chain Selects a President | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-2-who-couldn-t-make-it-to-graduation-for-good-reason.html | Notes On People; 2 Who Couldn't Make It to Graduation for Good Reason | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/a-may-o-donnell-dance-festival.html | A MAY O'DONNELL DANCE FESTIVAL | False | By Jennifer Dunning | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/transactions-154050.html | Transactions | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/rating-is-lowered-on-nuclear-bonds.html | Rating Is Lowered on Nuclear Bonds | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/the-age-of-spite.html | THE AGE OF SPITE | False | By Ben | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/bridge-a-simple-bid-gets-difficult-when-you-are-not-dealing.html | Bridge; A Simple Bid Gets Difficult When You Are Not Dealing | False | By Alan Truscott | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/issue-in-baseball-dispute.html | Issue in Baseball Dispute | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/raiders-of-lost-ark.html | 'RAIDERS OF LOST ARK' | False | By Vincent Canby | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-city-educator-backed-for-us-judgeship.html | The City; Educator Backed For U.S. Judgeship | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/13.54-rise-puts-dow-at-1007.42.html | 13.54 RISE PUTS DOW AT 1,007.42 | False | By Alexander R. Hammer | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/irish-tower-s-entry-still-denied.html | Irish Tower's Entry Still Denied | False | By Steven Crist | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/may-retail-sales-rose-0.2-after-big-april-drop.html | MAY RETAIL SALES ROSE 0.2% AFTER BIG APRIL DROP | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-slain-deputy-chief-had-1000-in-cash.html | The Region; Slain Deputy Chief Had $1,000 in Cash | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/c-corrections-153898.html | CORRECTIONS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/in-the-nation-the-high-cost-of-politics.html | IN THE NATION; The High Cost of Politics | False | By Tom Wicker | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/east-german-paper-refers-to-kania-polish-leader-in-disparaging-style.html | EAST GERMAN PAPER REFERS TO KANIA, POLISH LEADER, IN DISPARAGING STYLE | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-behind-a-statistic-on-blacks-income-153953.html | Letters; BEHIND A STATISTIC ON BLACKS' INCOME | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/key-rates-153981.html | Key Rates | False | | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/leon-spinks-holmes-4-1-pick-to-beat-spinks.html | Leon Spinks Holmes 4-1 Pick to Beat Spinks | False | By Michael Katz, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/new-proposals-in-canada-rift.html | New Proposals In Canada Rift | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/postal-talks-will-begin-as-bolger-loses-appeal.html | Postal Talks Will Begin As Bolger Loses Appeal | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/weekly-vehicle-output-up-41.html | Weekly Vehicle Output Up 41% | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-eight-portrait-busts-by-houdon-at-the-frick.html | ART: EIGHT PORTRAIT BUSTS BY HOUDON AT THE FRICK | False | By Hilton Kramer | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/pop-miss-williams-in-a-new-style.html | POP: MISS WILLIAMS IN A NEW STYLE | False | By Stephen Holden | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/broadway-chodorov-panama-mystery-to-star-claudette-colbert.html | Broadway; Chodorov-Panama mystery to star Claudette Colbert. | False | By John Corry | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/around-the-nation-first-cuban-detainee-freed-by-court-order-leaves-jail.html | Around the Nation; FIRST CUBAN DETAINEE FREED BY COURT ORDER LEAVES JAIL | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-jewish-rep-s-incident-at-vichy.html | STAGE: JEWISH REP'S 'INCIDENT AT VICHY' | False | By Richard F. Shepard | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/arab-league-urges-sanctions-on-israel-for-attack-on-iraq.html | ARAB LEAGUE URGES SANCTIONS ON ISRAEL FOR ATTACK ON IRAQ | False | By William E. Farrell, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/jackson-tells-yanks-that-a-strike-is-on.html | JACKSON TELLS YANKS THAT A STRIKE IS ON | False | BY George Vecsey Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/company-news-bache-shareholders-back-prudential-bid.html | COMPANY NEWS; Bache Shareholders Back Prudential Bid | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/petroleum-development-corp-reports-earnings-for-qtr-to-mar-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/trial-begins-for-man-suspected-of-organizing-drug-selling-ring.html | TRIAL BEGINS FOR MAN SUSPECTED OF ORGANIZING DRUG-SELLING RING | False | By Arnold H. Lubasch | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/steve-and-eydie-playing-8-days-at-carnegie-hall.html | STEVE AND EYDIE PLAYING 8 DAYS AT CARNEGIE HALL | False | By John S. Wilson | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/red-smith-pals-in-the-bear-pit.html | RED SMITH; Pals in the Bear Pit | False | By Sports of the Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/new-farm-for-rangers.html | New Farm for Rangers | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/protracted-war-on-cancer.html | Protracted War on Cancer | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/notes-on-people-powell-says-carter-did-not-seek-px-privileges.html | Notes On People; Powell Says Carter Did Not Seek PX Privileges | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/west-berlin-government-formed.html | WEST BERLIN GOVERNMENT FORMED | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/more-thrift-units-cited-as-problems.html | More Thrift Units Cited as 'Problems' | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/seagram-net-at-record.html | Seagram Net at Record | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/open-road-races-debut-june-28.html | Open Road Races Debut June 28 | False | By Frank Litsky | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/iac-ltd-reports-earnings-for-qtr-to-apr-30.html | IAC LTD reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/metrocare-inc-reports-earnings-for-qtr-to-apr-30.html | METROCARE INC reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/bridgeport-hails-barnum.html | Bridgeport Hails Barnum | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/now-mitterrands-second-hurdle.html | NOW, MITTERRAND'S SECOND HURDLE | False | By Robert Rudney | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/style/zoo-makes-charity-look-easy-event.html | ZOO MAKES CHARITY LOOK EASY event | False | By Enid Nemy | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/seagram-co-ltd-reports-earnings-for-qtr-to-apr-30.html | SEAGRAM CO LTD reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/volkswagen-adds-two-diesel-models.html | Volkswagen Adds Two Diesel Models | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-reading-relativity-153956.html | Letters; Reading Relativity | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/citing-la-guardia-koch-accepts-gop-support.html | CITING LA GUARDIA, KOCH ACCEPTS G.O.P. SUPPORT | False | By Maurice Carroll | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/new-aetna-funds.html | New Aetna Funds | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/ua-cable-merger-approved.html | UA CABLE MERGER APPROVED | False | By N.r. Kleinfield | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/us-envoy-ends-talks-with-botha-on-the-independence-of-namibia.html | U.S. ENVOY ENDS TALKS WITH BOTHA ON THE INDEPENDENCE OF NAMIBIA | False | By Joseph Lelyveld, Special To The New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/studies-back-con-edison-coal-use.html | STUDIES BACK CON EDISON COAL USE | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/oceaneering-international-inc-reports-earnings-for-qtr-to-apr-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Apr 30 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/senate-approves-pact-to-permit-killing-of-30000-alaska-fur-seals.html | Senate Approves Pact to Permit Killing of 30,000 Alaska Fur Seals | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/foreign-affairs-sequel-to-hiroshima.html | FOREIGN AFFAIRS; Sequel to Hiroshima | False | By Flora Lewis | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/klm-royal-dutch-airlines-reports-earnings-for-yr-to-mar-31.html | KLM ROYAL DUTCH AIRLINES reports earnings for Yr to Mar 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/us-charges-soviet-is-meddling-in-poland.html | U.S. CHARGES SOVIET IS MEDDLING IN POLAND | False | By Judith Miller, Special To The New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/sterling-electronics-corp-reports-earnings-for-qtr-to-mar-28.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Mar 28 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/arlen-realty-development-corp-reports-earnings-for-yr-to-feb-28.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Yr to Feb 28 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/lockheed-reports-15-orders-for-c-130.html | Lockheed Reports 15 Orders for C-130 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/slow-cleanup-after-flash-flood.html | SLOW CLEANUP AFTER FLASH FLOOD | False | United Press International | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/2-armored-car-guards-shot-50000-in-cash-stolen.html | 2 ARMORED CAR GUARDS SHOT; $50,000 IN CASH STOLEN | False | By Robert D. McFadden | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/council-calls-reckless-voice-s-story-on-slaying.html | Council Calls 'Reckless' Voice's Story on Slaying | False | By United Press International | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/five-oil-concerns-cut-gasoline-price.html | Five Oil Concerns Cut Gasoline Price | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/no-headline-154016.html | No Headline | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/news-summary-friday-june-12-1981.html | News Summary; FRIDAY, JUNE 12, 1981 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/thousands-of-youngsters-in-parade-for-christianity-parade.html | THOUSANDS OF YOUNGSTERS IN PARADE FOR CHRISTIANITY parade | False | By Dudley Clendinen | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/complex-issue-is-how-to-cut-exports-to-us.html | COMPLEX ISSUE IS HOW TO CUT EXPORTS TO U.S. | False | By Henry Scott Stokes, Special To The New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-the-chase-is-on-with-a-new-theme.html | Advertising 'The Chase Is On' With a New Theme | False | By Philip H. Dougherty | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/l-letters-new-york-discovers-highway-recycling-153954.html | Letters; NEW YORK DISCOVERS HIGHWAY RECYCLING | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-region-indian-point-getting-2-more-inspectors.html | The Region; Indian Point Getting 2 More Inspectors | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-oui-magazine-sold-to-goshen-litho-inc.html | Advertising; Oui Magazine Sold To Goshen Litho Inc. | False | By Philip H. Dougherty | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/business-people-standard-register-adds-to-executive-s-duties.html | Business People; Standard Register Adds To Executive's Duties | False | By Leonard Sloane | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/index-international.html | Index; International | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/around-the-world-153835.html | Around the World | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/national-foreign-units-are-merged-at-morgan.html | NATIONAL, FOREIGN UNITS ARE MERGED AT MORGAN | False | By Robert A. Bennett | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/weekender-guide-friday-software-of-history.html | Weekender Guide; Friday; SOFTWARE OF HISTORY | False | By Eleanor Blau | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/executive-changes-154057.html | EXECUTIVE CHANGES | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising.html | Advertising | False | Jamaica, Campaign By Y.&R. | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/unishops-inc-reports-earnings-for-qtr-to-may-2.html | UNISHOPS INC reports earnings for Qtr to May 2 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/2-reagan-economists-see-growth-lag.html | 2 REAGAN ECONOMISTS SEE GROWTH LAG | False | By Karen W. Arenson | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/siamese-twins-parents-accused-of-attempted-murder.html | SIAMESE TWINS' PARENTS ACCUSED OF ATTEMPTED MURDER | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/mayor-s-budget-for-boston-would-cut-outlays-in-half.html | MAYOR'S BUDGET FOR BOSTON WOULD CUT OUTLAYS IN HALF | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-city-ex-councilman-gets-a-year-for-larceny.html | The City; Ex-Councilman Gets A Year for Larceny | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/auctions.html | Auctions | False | By Rita Reif | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/auburn-ex-coach-hired-as-mississippi-state-aide.html | Auburn Ex-Coach Hired As Mississippi State Aide | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-people-loft-bill-target-of-artist-tenants.html | Art People; Loft bill target of artist-tenants. | False | By Grace Glueck | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/republican-leaders-promised-wider-role-in-us-job-recommendations.html | REPUBLICAN LEADERS PROMISED WIDER ROLE IN U.S. JOB RECOMMENDATIONS | False | By Howell Raines, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/sunny-skies-put-coast-guard-on-alert.html | SUNNY SKIES PUT COAST GUARD ON ALERT | False | By James Barron, Special To the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/art-prints-of-alechinsky-in-modern-retrospective.html | ART: PRINTS OF ALECHINSKY IN MODERN RETROSPECTIVE | False | By John Russell | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/vast-capital-needs-forged-the-merger-of-2-canada-brokers.html | VAST CAPITAL NEEDS FORGED THE MERGER OF 2 CANADA BROKERS | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/c-correction-153894.html | CORRECTION | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/moviesspecial/raiders-of-the-lost-ark.html | 'Raiders of the Lost Ark' | False | By Vincent Canby | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/stage-a-tale-told-part-3-of-talley-family-story.html | STAGE: 'A TALE TOLD,' PART 3 OF TALLEY FAMILY STORY | False | By Frank Rich | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/books/publishing-malone-rests-at-end-of-jefferson-series.html | PUBLISHING: MALONE RESTS AT END OF JEFFERSON SERIES | False | By Edwin McDowell | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/house-panel-bars-oil-exploration-in-4-areas-off-northern-california.html | House Panel Bars Oil Exploration In 4 Areas Off Northern California | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/style/the-metropolitan-celebrates-new-chinese-additions.html | THE METROPOLITAN CELEBRATES NEW CHINESE ADDITIONS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/us/keith-meyers-police-department-presents-medals-some-posthumously.html | Keith Meyers Police Department Presents Medals, Some Posthumously | False | The New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/world/around-the-world-india-investigates-rail-crash-as-troops-search-for-bodies.html | Around the World; INDIA INVESTIGATES RAIL CRASH AS TROOPS SEARCH FOR BODIES | False | AP | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/nyregion/the-city-chapman-case-judge-refuses-to-bar-public.html | The City; Chapman Case Judge Refuses to Bar Public | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/movies/richard-s-things.html | 'RICHARD'S THINGS' | False | By Janet Maslin | 1981-06-19 | TX 708974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/sports/players-wonder-about-their-next-move.html | PLAYERS WONDER ABOUT THEIR NEXT MOVE | False | By Joseph Durso | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/bergen-brunswig-co-reports-earnings-for-qtr-to-may-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to May 31 | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/theater/smaller-cuts-for-arts-backed.html | SMALLER CUTS FOR ARTS BACKED | False | Special to the New York Times | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/advertising-tbwa-wins-account-of-granada-tv-ltd.html | Advertising; TBWA Wins Account Of Granada TV Ltd. | False | By Philip H. Dougherty | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/arts/pop-jazz-cuban-jazz-finds-home-in-52d-st-loft.html | Pop Jazz; CUBAN JAZZ FINDS HOME IN 52D ST. LOFT | False | By Robert Palmer | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/jersey-casinos-win-at-record.html | Jersey Casinos' 'Win' at Record | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/opinion/letters-an-evenhanded-plan-for-capital-recovery-153955.html | Letters; AN EVENHANDED PLAN FOR CAPITAL RECOVERY | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/the-depressed-silver-business.html | THE DEPRESSED SILVER BUSINESS | False | By Sandra Salmans | 1981-06-19 | TX 708974 | | |
| 1981-06-12 | 1981-06-12 | https://www.nytimes.com/1981/06/12/business/finance-briefs-154024.html | FINANCE BRIEFS | False | | 1981-06-19 | TX 708974 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/municipal-productivity.html | MUNICIPAL PRODUCTIVITY | False | By George Eppley and Laurence | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/key-rates-155286.html | Key Rates | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/yanks-get-reuschel-for-bird.html | Yanks Get Reuschel for Bird | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/florida-s-generational-strife-seen-as-omen-for-nation.html | FLORIDA'S GENERATIONAL STRIFE SEEN AS OMEN FOR NATION | False | By John Herbers, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/conservative-replaces-convicted-councilman.html | Conservative Replaces Convicted Councilman | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-warning-on-free-trade.html | U.S. Warning On Free Trade | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/iranians-force-shift-at-krupp.html | IRANIANS FORCE SHIFT AT KRUPP | False | By John Tagliabue, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/brezhnev-accuses-us-of-indifference-on-arms.html | Brezhnev Accuses U.S. Of Indifference on Arms | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/sol-lipman.html | SOL LIPMAN | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/holmes-knocks-out-spinks-in-3d-round-and-retains-heavyweight-title.html | HOLMES KNOCKS OUT SPINKS IN 3D ROUND AND RETAINS HEAVYWEIGHT TITLE | False | By Michael Katz, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-weighs-subsidizing-of-strategic-minerals.html | U.S. WEIGHS SUBSIDIZING OF STRATEGIC MINERALS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/soviet-sets-trial-for-dissident.html | Soviet Sets Trial for Dissident | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/michigan-family-chases-american-dream-in-texas.html | MICHIGAN FAMILY CHASES AMERICAN DREAM IN TEXAS | False | By Iver Peterson, Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/long-strike-is-feared-as-baseball-shuts-down.html | LONG STRIKE IS FEARED AS BASEBALL SHUTS DOWN | False | By Murray Chass | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/trudeau-says-he-will-steer-summit-meeting-in-july-to-basic-issues.html | TRUDEAU SAYS HE WILL STEER SUMMIT MEETING IN JULY TO BASIC ISSUES | False | By Henry Giniger, Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/no-headline-155215.html | No Headline | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/penney-adds-satellite-service.html | PENNEY ADDS SATELLITE SERVICE | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/2-police-officers-are-suspended-in-robbery-case.html | 2 POLICE OFFICERS ARE SUSPENDED IN ROBBERY CASE | False | By Leonard Buder | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/patents-steel-as-demonstrated-by-john-c-walling-laser-with.html | Patents steel as demonstrated by John C. Walling; Laser With Alexandrite For High-Power Uses | False | By Stacy V. Jones | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/at-t-offering-raises-1-billion.html | A.T.&T. Offering Raises $1 Billion | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/haig-in-hong-kong-says-situation-in-poland-is-seriously-deteriorating.html | HAIG, IN HONG KONG, SAYS SITUATION IN POLAND IS 'SERIOUSLY DETERIORATING' | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/outlook-for-players-workouts-waiting.html | OUTLOOK FOR PLAYERS: WORKOUTS, WAITING | False | By Joseph Durso | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/air-canada-trims-boeing-purchase.html | Air Canada Trims Boeing Purchase | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-royal-baby-named-zara.html | Notes on People '; Royal Baby Named Zara | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/keller-industries-inc-reports-earnings-for-qtr-to-apr-30.html | KELLER INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/avant-gardists-in-midtown-for-benefit.html | AVANT-GARDISTS IN MIDTOWN FOR BENEFIT | False | By John Rockwell | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/p.html | P | False | By Jane Gross | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/is-china-impeding-western-reporters.html | IS CHINA IMPEDING WESTERN REPORTERS? | False | By Tony Schwartz | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/billy-carter-s-property-is-seized-for-105000-in-back-us-taxes.html | Billy Carter's Property Is Seized For $105,000 in Back U.S. Taxes | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/quality-care-inc-reports-earnings-for-qtr-to-feb-28.html | QUALITY CARE INC reports earnings for Qtr to Feb 28 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/mcneil-signed-by-jets.html | McNeil Signed by Jets | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/namibia-solution-has-apparently-eluded-us-mission.html | NAMIBIA SOLUTION HAS APPARENTLY ELUDED U.S. MISSION | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/novo-gets-clearance-for-insulin-trials.html | NOVO GETS CLEARANCE FOR INSULIN TRIALS | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/court-overturns-census-decision-in-new-york-suit.html | COURT OVERTURNS CENSUS DECISION IN NEW YORK SUIT | False | By Arnold H. Lubasch | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/alaskans-see-a-delay-in-gas-line.html | ALASKANS SEE A DELAY IN GAS LINE | False | By Wallace Turner, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/fans-are-disillusioned-by-both-sides.html | FANS ARE DISILLUSIONED BY BOTH SIDES | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/the-trade-conflicts-of-us-and-europe-and-jagged-upward-climb-of-the-economy.html | THE TRADE CONFLICTS OF U.S. AND EUROPE and jagged upward climb of the economy | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/jury-investigating-rockwell-international-over-charges-to-space-agency.html | JURY INVESTIGATING ROCKWELL INTERNATIONAL OVER CHARGES TO SPACE AGENCY | False | By Jeff Gerth, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/wachovia-realty-investments-reports-earnings-for-qtr-to-mar-31.html | WACHOVIA REALTY INVESTMENTS reports earnings for Qtr to Mar 31 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-nixons-to-give-up-manhattan-town-house.html | Notes on People; NIXONS TO GIVE UP MANHATTAN TOWN HOUSE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/quotation-of-the-day-155184.html | Quotation of the Day | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/taipei-peking-and-haig-trip-news-analysis.html | TAIPEI, PEKING AND HAIG TRIP; News Analysis | False | By Henry Kamm, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/intercole-inc-reports-earnings-for-qtr-to-apr-30.html | INTERCOLE INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/gilbert-and-thompson-lead-by-shot-at-136.html | GILBERT AND THOMPSON LEAD BY SHOT AT 136 | False | By John Radosta | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/penril-corp-reports-earnings-for-qtr-to-apr-30.html | PENRIL CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/cuomo-at-odds-with-governor-is-reviving-campaign-committee.html | CUOMO AT ODDS WITH GOVERNOR, IS REVIVING CAMPAIGN COMMITTEE | False | By Richard J. Meislin | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/index-international.html | Index; International | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/theologians-split-over-abortion-issue.html | THEOLOGIANS SPLIT OVER ABORTION ISSUE | False | By Bernard Weinraub, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-soprano-tries-kabuki-and-learns-to-cross-her-eyes.html | Notes on People; SOPRANO TRIES KABUKI, AND LEARNS TO CROSS HER EYES | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/times-converts-a-press-to-offset.html | TIMES CONVERTS A PRESS TO OFFSET | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-in-case-of-emergency-you-re-trapped-155259.html | Letters; IN CASE OF EMERGENCY, YOU'RE TRAPPED | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/banister-continental-ltd-reports-earnings-for-yr-to-mar-31.html | BANISTER CONTINENTAL LTD reports earnings for Yr to Mar 31 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/dr-richard-j-magee.html | DR. RICHARD J. MAGEE | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/correction-155179.html | CORRECTION | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/zoo-science-robert-bendiner-hun-tington-ny-one-more-obscure-not-altogether.html | THE ZOO AS A SCIENCE; by Robert Bendiner; HUN TINGTON, N.Y. - One of the more obscure, and not altogether unfortunate, consequences of World War II was that dozens of bombed-out zoos from the Netherlands to Japan had to be rebuilt from scratch. | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/gambino-crime-family-reported-dominant-now.html | GAMBINO CRIME 'FAMILY' REPORTED DOMINANT NOW | False | By Selwyn Raab | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/hearings-on-rule-in-voting-act-end.html | HEARINGS ON RULE IN VOTING ACT END | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/herbert-w-greenberg.html | HERBERT W. GREENBERG | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/campanelli-industries-inc-reports-earnings-for-qtr-to-apr-30.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/varo-inc-reports-earnings-for-qtr-to-apr-30.html | VARO INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/the-un-today-june-13-1981-economic-and-social-council.html | The U.N. Today; June 13, 1981; ECONOMIC AND SOCIAL COUNCIL | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/nigel-winfield-denied-license.html | Nigel Winfield Denied License | False | By Steven Crist | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/the-party-s-not-over-yet-in-poland.html | The Party's Not Over Yet in Poland | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/around-the-world-turkey-hints-it-won-t-help-if-us-acts-alone-in-gulf.html | AROUND THE WORLD; Turkey Hints It Won't Help If U.S. Acts Alone in Gulf | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/de-gustibus-the-vanished-flavors.html | DE GUSTIBUS; THE VANISHED FLAVORS | False | By Mimi Sheraton | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/remington-rand-plant-to-arab-group.html | Remington Rand Plant to Arab Group | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/theater/the-stage-wally-s-cafe-a-comedy.html | THE STAGE: 'WALLY'S CAFE,' A COMEDY | False | By Frank Rich | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/discount-sales-are-they-real.html | DISCOUNT SALES: ARE THEY REAL? | False | By Michael Decourcy Hinds | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/finance-briefs-155288.html | FINANCE BRIEFS | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-city-2-executives-admit-food-stamp-swindle.html | The City; 2 Executives Admit Food Stamp Swindle | False | | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/fcc-head-vows-eased-tv-rules.html | F.C.C. HEAD VOWS EASED TV RULES | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/opera-an-actor-s-revenge-by-miki.html | OPERA: 'AN ACTOR'S REVENGE,' BY MIKI | False | By Donal Henahan | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-teamsters-president-pleads-not-guilty-to-conspiracy.html | AROUND THE NATION; Teamsters' President Pleads Not Guilty to Conspiracy | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/general-and-his-army-waging-war-with-word-prayer-and-song-army.html | GENERAL AND HIS ARMY WAGING WAR WITH WORD, PRAYER AND SONG Army | False | By Charles Austin | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/dayton-malleable-inc-reports-earnings-for-qtr-to-may-31.html | DAYTON MALLEABLE INC reports earnings for Qtr to May 31 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/new-york-eight-isn-t-enough.html | New York; EIGHT ISN'T ENOUGH | False | By Sydney H. Schanberg | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-if-federal-workers-joined-social-security-155262.html | Letters; IF FEDERAL WORKERS JOINED SOCIAL SECURITY | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/servo-corp-of-america-reports-earnings-for-qtr-to-apr-30.html | SERVO CORP OF AMERICA reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/soviet-shows-determination-to-keep-pressing-poland.html | SOVIET SHOWS DETERMINATION TO KEEP PRESSING POLAND | False | By Serge Schmemann, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/canada-oil-rift-imperils-project.html | Canada Oil Rift Imperils Project | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/nichols-s-e-inc-reports-earnings-for-qtr-to-apr-30.html | NICHOLS, S E, INC reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/politically-tinged-debate-on-foster-care-flares-on.html | POLITICALLY TINGED DEBATE ON FOSTER CARE FLARES ON | False | By Clyde Haberman | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/consumer-saturday-summer-haven-for-fur-coats.html | CONSUMER SATURDAY; SUMMER HAVEN FOR FUR COATS | False | By Ron Alexander | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-chicago-commuter-railroad-ordered-to-keep-running.html | AROUND THE NATION; Chicago Commuter Railroad Ordered to Keep Running | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/millions-in-italy-watching-bid-to-save-boy-in-well.html | MILLIONS IN ITALY WATCHING BID TO SAVE BOY IN WELL | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-2-arrested-in-jersey-in-death-of-sheriff.html | The Region; 2 Arrested in Jersey In Death of Sheriff | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/oil-spill-in-queens-leads-to-east-side-traffic-jam.html | OIL SPILL IN QUEENS LEADS TO EAST SIDE TRAFFIC JAM | False | By Robert D. McFadden | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/interest-costs-hurt-fish-lure-markets-some-company-s-fishing-lures-akron-ohio.html | INTEREST COSTS HURT FISH LURE MARKETS some of the company's fishing lures in the Akron, Ohio plant | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/delmegan-leading-filly-in-yonkers-trot-tonight.html | DELMEGAN, LEADING FILLY, IN YONKERS TROT TONIGHT | False | By James Tuite, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/city-near-action-on-bill-requiring-smoke-units-in-many-apartments.html | CITY NEAR ACTION ON BILL REQUIRING SMOKE UNITS IN MANY APARTMENTS | False | By Molly Ivins | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-tuition-rise-of-18-approved-at-rutgers.html | The Region; Tuition Rise of 18% Approved at Rutgers | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/us-and-greece-said-to-adjourn-negotiations-on-bases-until-fall.html | U.S and Greece Said to Adjourn Negotiations on Bases Until Fall | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/bridge-new-york-team-is-favored-in-grand-national-playoffs.html | Bridge: New York Team Is Favored In Grand National Playoffs | False | By Alan Truscott | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/ballet-role-debut-parade.html | BALLET: ROLE-DEBUT PARADE | False | By Jennifer Dunning | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/smith-urges-miami-businessmen-as-head-of-immigration-service.html | SMITH URGES MIAMI BUSINESSMEN AS HEAD OF IMMIGRATION SERVICE | False | By Robert Pear | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/detroit-businessman-is-chosen-to-head-us-jobs-commission.html | Detroit Businessman Is Chosen To Head U.S. Jobs Commission | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/ballet-robbins-creates-piano-pieces-for-festival.html | BALLET: ROBBINS CREATES PIANO PIECES FOR FESTIVAL | False | By Anna Kisselgoff | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-a-freeway-refuge-appraises-the-mta-155265.html | Letters; A FREEWAY REFUGE APPRAISES THE M.T.A. | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/dome-petroleum-buys-candadian-shipbuilder.html | DOME PETROLEUM BUYS CANDADIAN SHIPBUILDER | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/mamby-keeps-title-on-decision.html | Mamby Keeps Title on Decision | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-2-allegedly-in-mobs-accused-of-extortion.html | The Region; 2 Allegedly in Mobs Accused of Extortion | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/news-summary-saturday-june-13-1981.html | News Summary; SATURDAY, JUNE 13, 1981 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/atom-arms-spread-worries-president.html | ATOM ARMS SPREAD WORRIES PRESIDENT | False | By Steven R. Weisman, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/bani-sadr-says-effort-to-oust-him-is-under-way-threatening-his-life.html | BANI-SADR SAYS EFFORT TO OUST HIM IS UNDER WAY, THREATENING HIS LIFE | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/counterfeiting-equipment-seized-and-3-men-arrested-in-brooklyn.html | COUNTERFEITING EQUIPMENT SEIZED AND 3 MEN ARRESTED IN BROOKLYN | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/holly-corp-reports-earnings-for-qtr-to-apr-30.html | HOLLY CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/your-money-outdated-stock-may-yet-pay.html | Your Money; Outdated Stock May Yet Pay | False | By | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/observer-flicking-the-dial.html | Observer; FLICKING THE DIAL | False | By Russell Baker | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-east-west-irreverence-155263.html | Letters; EAST-WEST IRREVERENCE | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/why-weapons-for-either-china.html | Why Weapons for Either China? | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-tenants-need-bargaining-power-155271.html | TENANTS NEED BARGAINING POWER | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/sports-of-the-times-bleakly-looms-the-summer.html | Sports of The Times; Bleakly Looms the Summer | False | By George Vecsey | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/mentor-corp-reports-earnings-for-qtr-to-mar-31.html | MENTOR CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-atlanta-suspect-sues-over-recent-publicity.html | AROUND THE NATION; Atlanta 'Suspect' Sues Over Recent Publicity | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/halston-s-easy-to-wear.html | HALSTON'S EASY-TO-WEAR | False | By Bernadine Morris | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/shining-s-out-in-army-test-of-new-boot.html | SHINING'S OUT IN ARMY TEST OF NEW BOOT | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/going-backward.html | GOING BACKWARD | False | By Alfred | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/exports-off-for-toyota-and-nissan.html | EXPORTS OFF FOR TOYOTA AND NISSAN | False | By Steve Lohr | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/about-new-york-a-bronx-valedictorian-60-years-in-the-making.html | About New York; A BRONX VALEDICTORIAN 60 YEARS IN THE MAKING | False | By Anna Quindlen | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-jury-in-westchester-notes-political-feud.html | The Region; Jury in Westchester Notes Political Feud | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/kewaunee-scientific-equipment-corp-reports-earnings-for-yr-to-apr-30.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Yr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/transactions-155225.html | Transactions | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/policeman-in-fatal-raids-ousted.html | Policeman in Fatal Raids Ousted | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/dr-florence-halpern.html | DR. FLORENCE HALPERN | False | | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-spy-ship-off-li-awaits-trident-sub.html | The Region; Spy Ship Off L.I. Awaits Trident Sub | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-federal-jury-convicts-2-on-pornography-charges.html | AROUND THE NATION; Federal Jury Convicts 2 On Pornography Charges | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/briefs-155316.html | BRIEFS | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/japan-issues-trade-report.html | Japan Issues Trade Report | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-region-dentist-testifies-in-slaying-of-guard.html | The Region; Dentist Testifies In Slaying of Guard | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-monumental-renaissance-on-columbus-circle-155264.html | Letters; MONUMENTAL RENAISSANCE ON COLUMBUS CIRCLE | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/begin-gains-in-israel-poll-as-tough-image-pays-off.html | BEGIN GAINS IN ISRAEL POLL AS TOUGH IMAGE PAYS OFF | False | By David K. Shipler, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/ja-avellar-weds-amey-c-winterer.html | J.A. Avellar Weds Amey C. Winterer | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/miss-caponi-ahead-by-a-stroke.html | Miss Caponi Ahead by a Stroke | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/notes-on-people-tax-rebel-sentenced.html | Notes on People; 'TAX REBEL' SENTENCED | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/patents-spacecraft-wobbling-controlled.html | Patents; Spacecraft Wobbling Controlled | False | By Stacy V. Jones | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/environment-agency-chief-announces-reorganization.html | ENVIRONMENT AGENCY CHIEF ANNOUNCES REORGANIZATION | False | By Philip Shabecoff, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/premier-of-poland-reshuffles-cabinet-orders-crackdown.html | PREMIER OF POLAND RESHUFFLES CABINET, ORDERS CRACKDOWN | False | By John Darnton | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/pakistan-is-being-offered-the-f-16-as-part-of-a-us-military-aid-plan.html | PAKISTAN IS BEING OFFERED THE F-16 AS PART OF A U.S. MILITARY AID PLAN | False | By Judith Miller, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/mattel-inc-reports-earnings-for-qtr-to-may-2.html | MATTEL INC reports earnings for Qtr to May 2 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/irish-premier-in-tight-election-contest.html | IRISH PREMIER IN TIGHT ELECTION CONTEST | False | By William Borders, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/business-digest-saturday-june-13-1981-the-economy.html | Business Digest; SATURDAY, JUNE 13, 1981; The Economy | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/study-discounts-vasectomy-peril.html | STUDY DISCOUNTS VASECTOMY PERIL | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/john-sotomayor-flag-day-parade-in-new-york.html | John Sotomayor Flag Day Parade in New York ... | False | The New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/around-the-world-small-party-in-italy-gains-in-attempt-to-form-cabinet.html | AROUND THE WORLD; Small Party in Italy Gains In Attempt to Form Cabinet | False | Special to the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/mahmoud-fawzi-81-an-egyptian-premier-and-career-diplomat.html | MAHMOUD FAWZI, 81; AN EGYPTIAN PREMIER AND CAREER DIPLOMAT | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/commonwealth-oil-accord-may-end.html | Commonwealth Oil Accord May End | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/house-panel-backs-funds-for-land-for-national-parks.html | HOUSE PANEL BACKS FUNDS FOR LAND FOR NATIONAL PARKS | False | By Seth S. King, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/japanese-noodles-as-fast-food.html | JAPANESE NOODLES AS FAST FOOD | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-city-dr-cahill-is-named-to-board-of-health.html | The City; Dr. Cahill Is Named To Board of Health | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/cdi-corp-reports-earnings-for-qtr-to-apr-30.html | CDI CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/city-to-lose-400-jobs-under-faa-cost-cutting-plan.html | CITY TO LOSE 400 JOBS UNDER F.A.A. COST-CUTTING PLAN | False | By Edward Hudson | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/the-right-to-ban-arms.html | The Right to Ban Arms | False | | 1981-06-17 | TX 708977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/theater/british-nicholas-nickleby-coming-to-us-tv-in-1982.html | British 'Nicholas Nickleby' Coming to U.S. TV in 1982 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/style/ann-brockway-married-to-paul-a-murtaugh-3d.html | Ann Brockway Married To Paul A. Murtaugh 3d | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/credit-markets-money-supply-off-2.9-billion.html | Credit Markets; MONEY SUPPLY OFF $2.9 BILLION | False | By Michael C. Quint | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/arts/dancers-bills-in-prospect-park.html | DANCERS BILLS IN PROSPECT PARK | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/books/books-of-the-times-the-fiction-of-money.html | Books of The Times; The Fiction of Money | False | By Anatole Broyard | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/farm-teams-on-cable-tv.html | Farm Teams On Cable TV | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/around-the-nation-2-human-plague-cases-linked-to-domestic-cats.html | AROUND THE NATION; 2 Human Plague Cases Linked to Domestic Cats | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/police-kill-a-man-wielding-a-gun-at-housing-project-on-east-side.html | Police Kill a Man Wielding a Gun At Housing Project on East Side | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/dow-off-1.14-at-1006.28-volume-up-888-stocks-gain-as-680-decline.html | Dow Off 1.14 At 1,006.28; Volume Up; 888 Stocks Gain As 680 Decline | False | By Alexander R. Hammer | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/fuel-oil-price-is-cut-again-by-venezuela.html | FUEL OIL PRICE IS CUT AGAIN BY VENEZUELA | False | By Douglas Martin | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/mays-j-w-inc-reports-earnings-for-qtr-to-mar-31.html | MAYS, J W, INC reports earnings for Qtr to Mar 31 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/therapist-for-2-wounded-officers-it-is-a-painful-road-back.html | therapist FOR 2 WOUNDED OFFICERS, IT IS A PAINFUL ROAD BACK | False | BARBARA BASLER | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/nyregion/the-city-city-to-pay-25000-in-woman-s-death.html | The City; City to Pay $25,000 In Woman's Death | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/miller-assailed-by-steinbrenner.html | Miller Assailed by Steinbrenner | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/reagan-forces-seeking-to-rescind-cut.html | REAGAN FORCES SEEKING TO RESCIND CUT | False | By Marjorie Hunter, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/8-vie-for-mississippi-seat-vacated-by-rep-hinson.html | 8 VIE FOR MISSISSIPPI SEAT VACATED BY REP. HINSON | False | By Adam Clymer, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/us/panels-in-congress-meet-goals-in-cutting-budget.html | PANELS IN CONGRESS MEET GOALS IN CUTTING BUDGET | False | By Francis X. Clines, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/sports/strike-issue-has-basis-in-past.html | Strike Issue Has Basis in Past | False | By Paul L. Montgomery | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/russell-lucky-hayden-romantic-film-cowboy.html | Russell (Lucky) Hayden, Romantic Film Cowboy | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/obituaries/dr-george-r-read.html | DR. GEORGE R. READ | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/world/un-council-meets-on-israeli-attack.html | U.N. COUNCIL MEETS ON ISRAELI ATTACK | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/opinion/l-letters-there-is-no-medical-malpractice-insurance-crisis-155261.html | Letters; THERE IS NO MEDICAL MALPRACTICE INSURANCE CRISIS | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/burris-industries-inc-reports-earnings-for-qtr-to-may-1.html | BURRIS INDUSTRIES INC reports earnings for Qtr to May 1 | False | | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/chairman-of-its-executive-committee-a-change-at-troubled-vornado.html | chairman of its executive committee: A CHANGE AT TROUBLED VORNADO | False | ISADORE BARMASH | 1981-06-17 | TX 708977 | | |
| 1981-06-13 | 1981-06-13 | https://www.nytimes.com/1981/06/13/business/us-restores-livestock-funds.html | U.S. Restores Livestock Funds | False | AP | 1981-06-17 | TX 708977 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/dead-end.html | DEAD END | False | By Franklin E. Zimring | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/degnan-in-waste-dispute.html | DEGNAN IN WASTE DISPUTE | False | By States News Service, Washington | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-region-in-summary-fed-gives-banks-an-international-break.html | The Region in Summary; FED GIVES BANKS AN INTERNATIONAL BREAK | False | By Richard Levine and Carlyle C. Douglas | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/editors-choice.html | Editors' Choice | False | Farrar, Straus & Giroux, $10.95. | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/priscilla-anne-coker-is-bride-of-david-townes-in-bermuda.html | Priscilla Anne Coker Is Bride Of David Townes in Bermuda | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/stage-view-al-pacino-s-supercharged-buffalo.html | Stage View; AL PACINO'S SUPERCHARGED 'BUFFALO' | False | By Walter Kerr | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/the-fallout-from-baghdad.html | THE FALLOUT FROM BAGHDAD | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-a-touch-too-much-dividing-the-spoils.html | The Nation in Summary; A TOUCH TOO MUCH DIVIDING THE SPOILS | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-no-headline-155570.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/blanks-fired-at-queen-as-she-rides-horse-to-ceremony.html | BLANKS FIRED AT QUEEN AS SHE RIDES HORSE TO CEREMONY | False | By Steven Rattner, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-customs-and-currency-155575.html | Customs and Currency | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/patricia-rubenstein-wed.html | Patricia Rubenstein Wed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/jane-meryl-hershcopf-wed-to-donald-wilson-schreck.html | Jane Meryl Hershcopf Wed To Donald Wilson Schreck | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/investing-an-ira-in-every-portfolio.html | INVESTING; AN I.R.A. IN EVERY PORTFOLIO | False | By Stacy V. Roberts | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/long-islanders-war-experiences-motivate-educator.html | Long Islanders; WAR EXPERIENCES MOTIVATE EDUCATOR | False | By Lawrence Van Gelder | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/caroline-bickel-wed-to-hollis-mcloughlin.html | Caroline Bickel Wed to Hollis McLoughlin | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/british-trimaran-leads-ocean-race-to-newport.html | British Trimaran Leads Ocean Race to Newport | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/summer-activities-light-up-the-isle.html | SUMMER ACTIVITIES LIGHT UP THE ISLE | False | By Barbara Delatiner | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/math-made-fun-and-instructive-herricks-community-center.html | MATH MADE FUN AND INSTRUCTIVE-HERRICKS Community Center | False | By Phyllis Bernstein | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-ootacamund-remembered-155571.html | Ootacamund Remembered | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/dance-collection-film-event-with-a-twist.html | Dance collection; FILM EVENT WITH A TWIST | True | By Jill Silverman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/league-of-voters-what-it-is-about.html | LEAGUE OF VOTERS: WHAT IT IS ABOUT | True | By Nancy K. Craig | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/obituaries/dina-wallach-block-98-co-owner-of-newspaper.html | Dina Wallach Block, 98; Co-Owner of Newspaper | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/obstacles-to-women-in-education.html | OBSTACLES TO WOMEN IN EDUCATION | False | By Judy Klemesrud | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/merion-a-perilous-challenge-for-us-open-aspirants.html | MERION A PERILOUS CHALLENGE FOR U.S. OPEN ASPIRANTS | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/crisis-in-poland-soviet-forces-formidable.html | CRISIS IN POLAND: SOVIET FORCES FORMIDABLE | False | By Drew Middleton | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-teleport-idea.html | Follow-Up on the News; 'Teleport' Idea | False | By Richard Haitch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/how-can-a-university-thrive-while-a-city-decays.html | HOW CAN A UNIVERSITY THRIVE WHILE A CITY DECAYS? | False | By Martin A. Bierbaum | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/lynne-silcox-married-on-li.html | Lynne Silcox Married on L.I. | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-qaddafi-connection.html | THE QADDAFI CONNECTION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/s-l-smith-weds-kathleen-a-brown.html | S. L. Smith Weds Kathleen A. Brown | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/music-it-s-summertime-and-festivals-bloom.html | Music; IT'S SUMMERTIME AND FESTIVALS BLOOM | False | By Robert Sherman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/around-the-world-pakistani-aide-confers-with-buckley-on-weapons.html | AROUND THE WORLD; Pakistani Aide Confers with Buckley on Weapons | False | AP | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-house-throws-its-weight-behind-busing-barrier.html | The Nation in Summary; HOUSE THROWS ITS WEIGHT BEHIND BUSING BARRIER | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/westchester-journal-156360.html | Westchester Journal | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/board-to-assess-utility-takeover-in-upstate-town.html | BOARD TO ASSESS UTILITY TAKEOVER IN UPSTATE TOWN | False | By James Feron | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/numismatics-medal-issued-for-gathering-of-holocaust-survivors.html | Numismatics; MEDAL ISSUED FOR GATHERING OF HOLOCAUST SURVIVORS | False | By Ed Reiter | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/french-begin-vote-for-assembly-today.html | FRENCH BEGIN VOTE FOR ASSEMBLY TODAY | False | By Richard Eder, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-world-in-summary-france-gets-a-peek-at-mitterrand-hand.html | The World in Summary; France Gets a Peek At Mitterrand Hand | False | By Milt Freudenheim and Barbara Slavin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cooking-in-france-with-island-accent-school-in-paris.html | COOKING IN FRANCE WITH ISLAND ACCENT school in Paris | False | By Nancy Arum | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/leadership-at-state-capitol-losing-its-grip.html | LEADERSHIP AT STATE CAPITOL LOSING ITS GRIP | False | By Richard L. Madden | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/mason-ex-arizona-coach-goes-on-trial-tuesday.html | Mason, Ex-Arizona Coach, Goes on Trial Tuesday | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-selling-evil-beer.html | Follow-Up on the News; Selling 'Evil' Beer | False | By Richard Haitch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/the-world-demands-too-muchfrom-the-jews.html | THE WORLD DEMANDS TOO MUCHFROM THE JEWS | False | By Jacobo | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/chevron-loses-gas-leak-case.html | Chevron Loses Gas Leak Case | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-3-men-deny-defrauding-producers-of-five-movies.html | AROUND THE NATION; 3 Men Deny Defrauding Producers of Five Movies | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/an-old-hudson-river-rite-waiting-for-the-shad-run.html | AN OLD HUDSON RIVER RITE: WAITING FOR THE SHAD RUN | False | By Francis James Duffy | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/financial-difficulties-in-sight-for-nba.html | FINANCIAL DIFFICULTIES IN SIGHT FOR N.B.A. | False | By Sam Goldaper | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/and-the-need-for-a-new-nuclear-shield.html | AND THE NEED FOR A NEW NUCLEAR SHIELD | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-russia-weighs-us-grain-offer.html | The Nation in Summary; RUSSIA WEIGHS U.S. GRAIN OFFER | False | By Caroline Rand Herron, Michael Wright AND Don Wycliff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/washington-reagn-and-the-atom-bomb.html | Washington; REAGAN AND THE ATOM BOMB | False | By James Reston | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/connecticut-guide-broadway-favorites.html | Connecticut Guide; BROADWAY FAVORITES | False | By Eleanor Charles | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cautious-attack-on-drunken-driving.html | CAUTIOUS ATTACK ON DRUNKEN DRIVING | False | By Eleanor Charles | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/shakespeare-opens-thursday.html | 'SHAKESPEARE' OPENS THURSDAY | False | By Herbert Mitgang | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-no-headline-155572.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-expects-more-maneuvers.html | U.S. Expects More Maneuvers | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/modern-western-art-in-vast-cologne-show.html | MODERN WESTERN ART IN VAST COLOGNE SHOW | False | By John Tagliabue, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/get-to-the-bottom-of-billy-martin.html | GET TO THE BOTTOM OF BILLY MARTIN | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/mets-sign-five-players-chosen-in-amateur-draft.html | Mets Sign Five Players Chosen in Amateur Draft | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/search-continues-for-quake-victims.html | SEARCH CONTINUES FOR QUAKE VICTIMS | False | United Press International | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/sheil-smith-team-in-jersey-city-faces-showdown.html | SHEIL-SMITH TEAM IN JERSEY CITY FACES SHOWDOWN | False | By Joseph F. Sullivan | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/patent-filings-back-up.html | PATENT FILINGS BACK UP | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/barbara-t-bennett-a-painter-married-to-thomas-n-moore.html | Barbara T. Bennett, a Painter, Married to Thomas N. Moore | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/alternatives-sought-for-waste-disposal.html | ALTERNATIVES SOUGHT FOR WASTE DISPOSAL | False | By Martin Gansberg | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/black-film-festival-set.html | BLACK FILM FESTIVAL SET | False | By Gina Geslewitz | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/valarie-ann-eramanis-wed-to-peter-m-carver.html | Valarie Ann Eramanis Wed to Peter M. Carver | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/council-lists-activities-at-city-hall-this-week.html | Council Lists Activities At City Hall This Week | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/eagleton-to-conduct-a-primary-autopsy.html | EAGLETON TO CONDUCT A PRIMARY AUTOPSY | False | By S.j. Horner | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/atlantic-city-focuses-on-convention-hall.html | ATLANTIC CITY FOCUSES ON CONVENTION HALL | False | By Martin Gansberg | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/reading-and-writing-cathedrals.html | Reading and Writing CATHEDRALS | False | By Anatole Broyard | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-republicans-lot-is-not-an-easy-one.html | A REPUBLICAN'S LOT IS NOT AN EASY ONE | False | By Daniel Akst | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/saudi-strategy-dulls-the-oil-weapon-s-edge.html | SAUDI STRATEGY DULLS THE OIL WEAPON'S EDGE | False | By Douglas Martin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/big-as-a-burger-faster-than-lemonade-sales-in-july.html | BIG AS A BURGER, FASTER THAN LEMONADE SALES IN JULY | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-mix-of-chinese-regional-favorites.html | Dining Out; MIX OF CHINESE REGIONAL FAVORITES | False | By Patricia Brooks | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-metamorphosis-of-life-in-suburbia.html | THE METAMORPHOSIS OF LIFE IN SUBURBIA | False | By William E. Geist | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/37-food-concerns-fail-inspection-37-food-establishments.html | 37 FOOD CONCERNS FAIL INSPECTION; 37 Food Establishments | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/for-moral-majority-a-step-toward-82.html | FOR MORAL MAJORITY: A STEP TOWARD '82 | False | By Adam Clymer, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/poland-may-find-moscow-all-but-impossible-to-please.html | POLAND MAY FIND MOSCOW ALL BUT IMPOSSIBLE TO PLEASE | False | By John Darnton | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/holmes-draws-raves-for-routing-spinks.html | HOLMES DRAWS RAVES FOR ROUTING SPINKS | False | By Michael Katz, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/miss-damon-rides-pueblo-to-victory-at-ox-ridge.html | Miss Damon Rides Pueblo To Victory at Ox Ridge | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/headliners-suburban-welcome.html | Headliners; SUBURBAN WELCOME | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-3-drown-as-pleasure-boats-go-over-dam-in-ohio-river.html | AROUND THE NATION; 3 Drown as Pleasure Boats Go Over Dam in Ohio River | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/l-cooney-s-action-called-unjustified-156212.html | Cooney's Action Called Unjustified | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/poland-responds-to-its-pen-pals-in-moscow.html | POLAND RESPONDS TO ITS PEN PALS IN MOSCOW | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/officials-in-atlanta-suggest-fbi-mishandled-key-lead-in-slayings.html | OFFICIALS IN ATLANTA SUGGEST F.B.I. MISHANDLED KEY LEAD IN SLAYINGS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/around-the-world-3-costa-rica-civil-guards-killed-when-they-stop-car.html | AROUND THE WORLD; 3 COSTA RICA CIVIL GUARDS KILLED WHEN THEY STOP CAR | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/reporter-s-slaying-remains-a-mystery.html | REPORTER'S SLAYING REMAINS A MYSTERY | False | By Robert Lindsey, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/outdoors-history-made-on-connecticut.html | OUTDOORS; HISTORY MADE ON CONNECTICUT | False | By Nelson Bryant | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/architecture-view-futurisms-direction-today-full-speed-backward.html | Architecture View; FUTURISM'S DIRECTION TODAY? FULL SPEED BACKWARD | False | By Ada Louise Huxtable | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hoboken-to-seek-safety-officers.html | HOBOKEN TO SEEK SAFETY OFFICERS | False | By Sandra Gardner | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-this-time-it-s-a-close-call-on-anti-abortion.html | Ideas & Trends; THIS TIME, IT'S A CLOSE CALL ON ANTI-ABORTION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/film-view-plain-folks-are-plain-tough.html | Film View; PLAIN FOLKS ARE PLAIN TOUGH | False | By Vincent Canby | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/article-156148-no-title.html | Article 156148 -- No Title | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/what-s-doing-in-spokane.html | WHAT'S DOING IN SPOKANE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/new-hampshire-and-quebec-sign-pact-major-power-supply-line.html | NEW HAMPSHIRE AND QUEBEC SIGN PACT MAJOR POWER SUPPLY LINE | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gary-bonds-hits-a-new-note.html | GARY BONDS HITS A NEW NOTE | False | By Andy Edelstein | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/after-50-years-in-politics-rossetti-calls-it-a-career.html | AFTER 50 YEARS IN POLITICS ROSSETTI CALLS IT A CAREER | False | By Frank Lynn | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/westchester-housing-which-trying-find-uses-for-it-outlook-for-saving-older.html | Westchester Housing which is trying to find uses for it; OUTLOOK FOR SAVING OLDER BUILDINGS | False | By Betsy Brown | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-capturing-the-valence-and-ambivalence-of-abstract-force.html | Art; CAPTURING THE VALENCE AND AMBIVALENCE OF ABSTRACT FORCE | False | By Helen A. Harrison | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/gaijin-portrait-of-the-outsider.html | 'GAIJIN-PORTRAIT OF THE OUTSIDER | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-shadow-of-taiwan-follows-haig-to.html | THE SHADOW OF TAIWAN FOLLOWS HAIG TO | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/charmingly-dated.html | CHARMINGLY DATED | False | By Kenneth S. Lynn | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-no-headline-155636.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/around-the-world-salvador-denies-rebel-claim-of-killing-140-soldiers.html | AROUND THE WORLD; Salvador Denies Rebel Claim Of Killing 140 Soldiers | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/television-week-155682.html | Television Week | False | By Lawrence Van Gelder | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/rogeers-honor-thy-contract.html | ROGEERS: HONOR THY CONTRACT | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/cliburn-winner-basks-in-fame.html | CLIBURN WINNER BASKS IN FAME | False | By Harold C. Schonberg | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-new-york-times-magazine-june-14-1981.html | The New York Times Magazine June 14 1981 | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/westchester-guide-156351.html | Westchester Guide | False | By Eleanor Charles | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/business-as-usual-in-the-minors.html | BUSINESS AS USUAL IN THE MINORS | False | By Ira Berkow, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/wedding-held-for-miss-reed.html | Wedding Held For Miss Reed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | McGraw-Hill, $7.95. | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-early-setbacks-for-watt-s-parks-plan.html | The Nation in Summary; EARLY SETBACKS FOR WATT'S PARKS PLAN | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/the-life-and-exceedingly-hard-times-of-superman.html | THE LIFE AND EXCEEDINGLY HARD TIMES OF SUPERMAN | False | By Aljean Harmetz | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/chess-easing-a-case-of-cramps-can-sometimes-be-risky.html | Chess; EASING A CASE OF CRAMPS CAN SOMETIMES BE RISKY | False | By Robert Byrne | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/arson-stirs-fear-in-a-laotian-community-in-illinois.html | ARSON STIRS FEAR IN A LAOTIAN COMMUNITY IN ILLINOIS | False | AP | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/food-tails-you-win.html | Food; TAILS, YOU WIN | False | By Florence Fabricant | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/cousineau-joins-camp.html | Cousineau Joins Camp; | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/theater-in-review-at-cw-post-a-shadow-of-lear-receives-its-moment-upon-the-stage.html | Theater in Review at C.W. Post; A "SHADOW" OF LEAR RECEIVES ITS MOMENT UPON THE STAGE | False | By Alvin Klein | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/sale-of-philadelphia-cab-brings-hope-of-improved-service.html | SALE OF PHILADELPHIA CAB BRINGS HOPE OF IMPROVED SERVICE | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/pictures-of-change.html | PICTURES OF CHANGE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/attorney-general-has-yet-to-set-the-justice-department-on.html | ATTORNEY GENERAL HAS YET TO SET THE JUSTICE DEPARTMENT ON | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/salem-ii-plant-goes-on-line.html | SALEM II PLANT GOES ON LINE | False | By Judith Hoopes | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/economic-affairs.html | ECONOMIC AFFAIRS | False | WHY THE RUSH TO A THREE YEAR TAX CUT?, By William Nordhaus | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/how-the-supreme-court-reads-congress-s.html | HOW THE SUPREME COURT READS CONGRESS'S | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/l-post-position-a-belmont-factor-156214.html | Post Position A Belmont Factor? | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/carey-proposes-plan-to-aid-race-tracks.html | Carey Proposes Plan To Aid Race Tracks | False | By Lena Williams, Special To The New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/long-island-journal-156372.html | LONG ISLAND JOURNAL | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/frenchtown-antiques-show-atlantic-city-show-attracts-200-dealers-carolyn-darrow.html | Frenchtown Antiques show ATLANTIC CITY SHOW ATTRACTS 200 DEALERS By CAROLYN DARROW | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/two-deaths-mar-le-mans-race.html | TWO DEATHS MAR LE MANS RACE | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/l-fraser-what-muffled-drum-155727.html | FRASER: WHAT MUFFLED DRUM? | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/development-builder-potato-fields-main-street-developments-along-route-107.html | DEVELOPMENT OF A BUILDER; POTATO FIELDS TO MAIN STREET developments along Route 107 in Hicksville, L.I. | False | By Shawn Kennedy | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/private-job-emphasis-urged-for-ceta.html | PRIVATE-JOB EMPHASIS URGED FOR CETA | False | By John T. McQuiston | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-no-headline-155637.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/salute-to-israel-parade.html | SALUTE TO ISRAEL PARADE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-mideast-envoy-his-mission-clouded-visits-saudi-arabia.html | U.S. MIDEAST ENVOY, HIS MISSION CLOUDED, VISITS SAUDI ARABIA | False | By John Kifner, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/schoolboy-wins-2-titles.html | Schoolboy Wins 2 Titles | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/l-comment-defending-the-way-155728.html | COMMENT; DEFENDING THE WAY | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/l-letters-to-the-connecticut-editor-capital-gains-tax-counterproductive-156424.html | Letters to the Connecticut Editor; Capital Gains Tax Counterproductive | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/racing-of-aussie-18-s-is-dazzling-newport.html | Racing of Aussie 18's Is Dazzling Newport | False | By Joanne A. Fishman, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/darren-walker-wins-100.html | Darren Walker Wins 100 | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/reserved-parking-is-set-for-disabled.html | RESERVED PARKING IS SET FOR DISABLED | False | By Lena Williams, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/moth-war-escalates-in-suburbs.html | MOTH WAR ESCALATES IN SUBURBS | False | By William E. Geist | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/bicycle-touring-on-country-highways-along-lake-ontario.html | BICYCLE TOURING ON COUNTRY HIGHWAYS ALONG LAKE ONTARIO | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/realty-news-john-street.html | Realty News; John Street | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/yardsales-experts-move-inside-and-up-salisbury.html | YARD-SALES EXPERTS MOVE INSIDE AND UP Salisbury | False | By Laurie O'Neill | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dancers-in-repertory-debut.html | Dancers in Repertory Debut | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/newark-accused-of-skimping-on-fund-for-schools.html | NEWARK ACCUSED OF SKIMPING ON FUND FOR SCHOOLS | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/tv-view-a-five-part-examination-of-us-defenses.html | TV View; A FIVE- PART EXAMINATION OF U.S. DEFENSES | False | By John J. O'Connor | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/paris-june-13-reuters-king-khalid-saudi-arabia-discussed-arab-israeli-conflict.html | PARIS, June 13 (Reuters) - King Khalid of Saudi Arabia discussed the Arab-Israeli conflict and other problems with President Francois Mitterrand today and left saying that he was satisfied with the talks. | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/photography-view-beyond-reportage-to-art.html | Photography View; BEYOND REPORTAGE TO ART | False | By Gene Thornton | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/free-form-jazz-looks-back-to-jump-ups.html | FREE- FORM JAZZ LOOKS BACK TO JUMP UPS | False | By Robert Palmer | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/hagler-retains-title.html | HAGLER RETAINS TITLE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/haig-flies-to-china-sees-a-mutual-goal-to-resist-russians.html | HAIG FLIES TO CHINA; SEES A MUTUAL GOAL TO RESIST RUSSIANS | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/sundays-are-super-on-highlights-films.html | SUNDAYS ARE SUPER ON HIGHLIGHTS FILMS | False | By William N. Wallace, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-us-panel-faults-nuclear-inspection.html | A U.S. PANEL FAULTS NUCLEAR INSPECTION | False | By Irvin Molotsky, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-lessons-of-capitol-hill-life-are-not-wasted-on-the-young-l-dorgan.html | THE LESSONS OF CAPITOL HILL LIFE ARE NOT WASTED ON THE YOUNG L. Dorgan | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/elizabeth-greason-bride-of-executive.html | Elizabeth Greason Bride of Executive | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/no-headline-155639.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/fighting-and-losing-the-gypsy-moth-battle.html | FIGHTING AND LOSING THE GYPSY-MOTH BATTLE | False | By Ann Conte | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/banks-square-off-against-the-fed.html | BANKS SQUARE OFF AGAINST THE FED | False | By Robert A. Bennett | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/how-two-taxpayers-turned-the-tables-on-the-ir.html | HOW TWO TAXPAYERS TURNED THE TABLES ON THE I.R. | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/melinda-rose-is-a-bride.html | Melinda Rose Is a Bride | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-is-an-artistic-gusher.html | NEW JERSEY IS AN ARTISTIC GUSHER | False | By Marcia Gwynne Sloat | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/3-men-die-trying-to-rescue-boy-from-septic-tank.html | 3 MEN DIE TRYING TO RESCUE BOY FROM SEPTIC TANK | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/beil-and-zahringer-in-li-final.html | Beil and Zahringer in L.I. Final | False | By Al Harvin, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/nancy-baird-has-bridal.html | Nancy Baird Has Bridal | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/ex-agnew-adviser-drops-lawsuit-in-return-for-a-letter-of-apology.html | Ex-Agnew Adviser Drops Lawsuit In Return for a Letter of Apology | False | AP | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/theater-3-new-works-displaying-originality.html | THEATER: 3 NEW WORKS DISPLAYING ORIGINALITY | False | By Mel Gussow | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/a-way-in-and-a-way-out.html | A WAY IN AND A WAY OUT | False | By Helen Yglesias | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/grafted-skin-aids-burn-victims-but-there-is-a-need-for-donors.html | GRAFTED SKIN AIDS BURN VICTIMS BUT THERE IS A NEED FOR DONORS | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-a-critic-s-choices-for-chinese.html | Dining Out; A CRITIC'S CHOICES FOR CHINESE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-no-headline-155635.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/through-luck-and-dogged-work-agents-disrupt-a-top-cocaine-ring.html | THROUGH LUCK AND DOGGED WORK, AGENTS DISRUPT A TOP COCAINE RING | False | By Leslie Maitland | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/discoveries-of-summer-beckon-fresh-air-child.html | DISCOVERIES OF SUMMER BECKON FRESH AIR CHILD | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/mostly-mozart-festival-expands.html | MOSTLY MOZART FESTIVAL EXPANDS | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/murder-conviction-reversal-laid-to-judge-s-error.html | MURDER CONVICTION REVERSAL LAID TO JUDGES ERROR | False | By Paul L. Montgomery | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/cosmos-act-to-bolster-defense.html | COSMOS ACT TO BOLSTER DEFENSE | False | By Alex Yannis | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/bach-and-some-organs-of-his-day.html | BACH AND SOME ORGANS OF HIS DAY | False | By Allen Hughes | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-region-in-summary-raising-the-rent-raises-the-roof.html | The Region in Summary; RAISING THE RENT RAISES THE ROOF | False | By Richard Levine and Carlyle C. Douglas | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/college-19yearold-tells-how-to-get-in.html | COLLEGE: 19-YEAR-OLD TELLS HOW TO GET IN | True | By Rhoda M. Gilinsky | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/karen-a-larson-wed-to-larry-alan-wentz.html | Karen A. Larson Wed To Larry Alan Wentz | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/soggy-course-offers-lesson-to-sally-little.html | SOGGY COURSE OFFERS LESSON TO SALLY LITTLE | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/stamps-he-pioneered-the-preservation-of-blood-plasma.html | Stamps; HE PIONEERED THE PRESERVATION OF BLOOD PLASMA | False | By Samuel A. Tower | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/tests-of-magnetic-bacteria-illuminate-polarity-s-role.html | TESTS OF MAGNETIC BACTERIA ILLUMINATE POLARITY'S ROLE | False | By Walter Sullivan | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/irish-tower-gets-clearance-to-run.html | Irish Tower Gets Clearance to Run | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/executives-say-federal-cutbacks-could-hurt-new-jersey-rail-lines.html | Executives Say Federal Cutbacks Could Hurt New Jersey Rail Lines | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/mrs-gandhi-s-son-favored-in-indian-voting-today.html | MRS. GANDHI'S SON FAVORED IN INDIAN VOTING TODAY | False | By Kasturi Rangan, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hypertensive-police-officers-aided-by-private-fund.html | HYPERTENSIVE POLICE OFFICERS AIDED BY PRIVATE FUND | False | By Glenn Fowler | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dancers-bills-in-prospect-park.html | Dancers Bills in Prospect Park | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-region-in-summary-a-tough-choice-in-atlantic-city.html | The Region in Summary; A TOUGH CHOICE IN ATLANTIC CITY | False | By Richard Levine and Carlyle C. Douglas | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/around-the-nation-chicago-jaycees-change-name-in-legal-settlement.html | AROUND THE NATION; Chicago Jaycees Change Name in Legal Settlement | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/topics-a-parlor-game-a-parlor-game.html | Topics; A PARLOR GAME; A Parlor Game | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/headliners-marriage-at-a-distance.html | Headliners; MARRIAGE AT A DISTANCE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/long-island-housing-condo-or-coop-the-difference.html | Long Island Housing CONDO OR CO-OP: THE DIFFERENCE | False | By Diana Shaman | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-a-disheartening-path-155701.html | Letters; A DISHEARTENING PATH | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155683.html | Critics' Choices | False | By John Russell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/how-most-of-the-species-lives.html | HOW MOST OF THE SPECIES LIVES | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/notes-a-roundup-of-tours-and-attractions-in-the-northeast.html | Notes; A ROUNDUP OF TOURS AND ATTRACTIONS IN THE NORTHEAST | False | By Stanley Carr | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-polish-awakening.html | THE POLISH AWAKENING | False | By John Darnton | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/art-wave-hill-in-riverdale-sculpture-and-site-blend-at-wave-hill.html | Art Wave Hill in Riverdale; SCULPTURE AND SITE BLEND AT WAVE HILL | True | By John Caldwell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155655.html | Critics' Choices | False | By Robert Palmer | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/leisure-plants-can-soften-steps-and-stones.html | Leisure; PLANTS CAN SOFTEN STEPS AND STONES | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/mo-bandy-is-ruled-yonkers-trot-victor.html | MO BANDY IS RULED YONKERS TROT VICTOR | False | By James Tuite, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/food-making-the-most-of-lobsters.html | Food; MAKING THE MOST OF LOBSTERS | False | By Craig Claiborne and Pierre Franey | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/mime-french-duo-at-the-colonnades.html | MIME: FRENCH DUO AT THE COLONNADES | False | By Jennifer Dunning | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/property-swapped-to-save-taxes.html | PROPERTY SWAPPED TO SAVE TAXES | False | By Diane Henry | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/nancy-w-hoffman-married.html | Nancy W. Hoffman Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-threat-of-creationism.html | THE 'THREAT' OF CREATIONISM | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/nancy-schade-rb-hearne-jr-marry-on-l-i.html | Nancy Schade, R.B. Hearne Jr. Marry on L. I. | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/schools-help-youths-join-volunteer-force.html | SCHOOLS HELP YOUTHS JOIN VOLUNTEER FORCE | True | By Rhoda M. Gilinsky | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/death-penalty-laws-return-amid-rising-debate-in-us.html | DEATH PENALTY LAWS RETURN AMID RISING DEBATE IN U.S. | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/effects-on-children-of-marital-breakup.html | EFFECTS ON CHILDREN OF MARITAL BREAKUP | False | By Tessa Melvin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/l-the-wrong-pipeline-155715.html | The Wrong Pipeline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/patricia-gedney-is-married.html | Patricia Gedney Is Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/camera-photographing-pets.html | Camera; PHOTOGRAPHING PETS | False | By Jack Neubart | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-philadelphia-stories-155641.html | Philadelphia Stories | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-caribbean-plan-to-stress-private-investment.html | U.S. CARIBBEAN PLAN TO STRESS PRIVATE INVESTMENT | False | By Juan de Onis, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/the-loyal-opposition.html | THE LOYAL OPPOSITION | False | By Anthony Simpson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/correction-156095.html | CORRECTION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/wiesenthal-denies-slighting-timerman.html | WIESENTHAL DENIES SLIGHTING TIMERMAN | False | By Colin Campbell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/2-military-challenges-reagan-is-avoiding.html | 2 MILITARY CHALLENGES REAGAN IS AVOIDING | False | By James Fallows | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-case-for-a-tocks-dam.html | THE CASE FOR A TOCKS DAM | False | By Samuel J. Boyle | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/world-auto-output-falls.html | WORLD AUTO OUTPUT FALLS | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/aj-arader-weds-anne-c-sherrerd.html | A.J. Arader Weds Anne C. Sherrerd | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/antiques-hartford-mansion-in-garden-setting.html | Antiques; HARTFORD MANSION IN GARDEN SETTING | False | By Frances Phipps | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/article-156206-no-title.html | Article 156206 -- No Title | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/gardening-poison-in-the-garden-overrated-hazard.html | Gardening; POISON IN THE GARDEN: OVERRATED HAZARD | False | By Carl Totemeier | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/mass-casualties-a-textbook-case.html | MASS CASUALTIES: A TEXTBOOK CASE | False | By Anne Ziff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/littler-barber-tie-for-lead-by-2-shots-in-seniors-golf.html | Littler, Barber Tie for Lead By 2 Shots in Seniors Golf | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/june-14-1981.html | 1981-06-14 00:00:00 | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/house-health-panel-may-create-a-separate-institute-for-arthritis.html | HOUSE HEALTH PANEL MAY CREATE A SEPARATE INSTITUTE FOR ARTHRITIS | False | By Warren Weaver Jr., Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/police-try-to-save-department.html | Police Try to Save Department | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-region-in-summary-carey-settles-for-interim-solution-on-mass-transit.html | The Region in Summary; CAREY SETTLES FOR INTERIM SOLUTION ON MASS TRANSIT | False | By Richard Levine and Carlyle C. Douglas | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/in-praise-of-tennis-doubles.html | IN PRAISE OF TENNIS DOUBLES | False | By Peter Schwed | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/practical-traveler-strategies-for-coping-with-the-northeast-travel-boom.html | Practical Traveler; STRATEGIES FOR COPING WITH THE NORTHEAST TRAVEL BOOM | False | By Paul Grimes/. C. 1981 N.y. Times News Service/ | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/bond-and-company.html | BOND AND COMPANY | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/index-international.html | Index; International | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/battle-intensifies-over-gypsy-moth.html | BATTLE INTENSIFIES OVER GYPSY MOTH | False | By William E. Geist | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/l-boat-flare-conflict-solution-suggested-156213.html | Boat Flare Conflict: Solution Suggested | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/about-cars-spider-spruced-up.html | ABOUT CARS; Spider Spruced Up | False | By Marshall Schuon | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-guide-so-long-to-short.html | New Jersey Guide; SO LONG TO SHORT | False | By Martha G. Wilson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-is-israel-alone-forbidden-to-protect-itself-155700.html | Letters; IS ISRAEL ALONE FORBIDDEN TO PROTECT ITSELF? | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/coop-sales-fees-are-focus-of-debate.html | CO-OP SALES FEES ARE FOCUS OF DEBATE | False | By Andrea Jolles | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/leigh-keith-daniel-cohen-are-married.html | Leigh Keith, Daniel Cohen Are Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-supplied-weapons-play-key-role-in-mideast.html | U.S.-SUPPLIED WEAPONS PLAY KEY ROLE IN MIDEAST | False | By Philip Taubman, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cardinal-cooke-assails-ruling-on-pornography.html | Cardinal Cooke Assails Ruling on Pornography | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/blanton-s-uncle-sentenced.html | Blanton's Uncle Sentenced | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/a-guide-to-the-1981-straw-hat-theater-scene-new-york.html | A GUIDE TO THE 1981 STRAW HAT THEATER SCENE; New York | False | By Frances Shemanski | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/grand-jury-to-investigate-killing-of-a-brooklyn-man-20-by-officer.html | Grand Jury to Investigate Killing Of a Brooklyn Man, 20, by Officer | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/the-white-house-confirms-access-to-secret-fund.html | THE WHITE HOUSE CONFIRMS ACCESS TO SECRET FUND | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/the-careful-shopper-insulated-windows-offered-at-discounts.html | The Careful Shopper; Insulated Windows Offered at Discounts | True | By Jeanne Clare Feron | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/miss-caponi-ahead-by-2-shots-on-70-270.html | MISS CAPONI AHEAD BY 2 SHOTS ON 70-270 | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/the-benefits-of-costly-oil.html | THE BENEFITS OF COSTLY OIL | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/linda-fox-cabot-bride-of-dr-john-jacobey-3d.html | Linda Fox Cabot Bride Of Dr. John Jacobey 3d | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/church-s-program-for-homeless-upsets-its-neighbors.html | CHURCH'S PROGRAM FOR HOMELESS UPSETS ITS NEIGHBORS | False | By Charles Austin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-riding-high-in-bermuda-155569.html | Riding High in Bermuda | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/peggy-rosenthal-is-fiancee-of-david-schneiderman.html | Peggy Rosenthal Is Fiancee of David Schneiderman | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/perfect-villain-pays-an-unwelcome-call-suburban-area.html | PERFECT VILLAIN PAYS AN UNWELCOME CALL suburban area | True | By Ann Conte | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/transactions-190167.html | Transactions | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/annie-r-gronningsater-is-bride-of-builder.html | Annie R. Gronningsater Is Bride of Builder | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dance-view-ballet-theater-in-transition.html | Dance View; BALLET THEATER IN TRANSITION | False | By Anna Kisselgoff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-new-right-a-liberal-view.html | THE NEW RIGHT: A LIBERAL VIEW | False | By Frank Church | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/politics-albany-ex-aides-and-li.html | Politics; ALBANY EX-AIDES AND L.I. | False | By Frank Lynn | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/my-brother-s-keeper.html | MY BROTHER'S KEEPER | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-housing-a-good-bet-second-mortgages.html | New Jersey Housing; A GOOD BET: SECOND MORTGAGES | False | By Ellen Rand | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/a-panorama-of-the-american-past-in-the-northeast.html | A PANORAMA OF THE AMERICAN PAST IN THE NORTHEAST | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/parties-in-court-case-ignore-common-tie.html | PARTIES IN COURT CASE IGNORE COMMON TIE | False | By Barry Abramson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-harbor-a-cut-above-most-nature-art.html | Art Harbor; A CUT ABOVE MOST NATURE ART | False | By David L. Shirey | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/israel-s-raid-iraq-produces-heavy-cloud-diplomatic-fallout-delegation-united.html | ISRAEL'S RAID ON IRAQ PRODUCES HEAVY CLOUD OF DIPLOMATIC FALLOUT delegation at the United Nations Security Council | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/anne-buck-vernon-teacher-married.html | Anne Buck Vernon, Teacher, Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-lawyers-group-defends-legal-aid.html | Ideas & Trends in Summary; LAWYERS GROUP DEFENDS LEGAL AID | False | By Margot Slade and Eva Hoffman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/lahore-a-survivor-with-a-bittersweet-history.html | LAHORE, A SURVIVOR WITH A BITTERSWEET HISTORY | False | By Barbara Crossette | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/brabham-s-lola-qualifies-for-front-row-at-mosport.html | Brabham's Lola Qualifies For Front Row at Mosport | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-no-headline-155634.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/l-texas-air-let-them-organize-155731.html | TEXAS AIR: LET THEM ORGANIZE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/acupuncture-used-to-treat-drug-abuse.html | ACUPUNCTURE USED TO TREAT DRUG ABUSE | False | By Wayne King, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/nonfiction-in-brief-155552.html | Nonfiction in Brief | False | By James Traub | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/meta-herr-is-bride-of-judd-anderson.html | Meta Herr Is Bride Of Judd Anderson | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/elise-mcdonough-wed-to-robert-d-redmond.html | Elise McDonough Wed To Robert D. Redmond | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/bromley-smith-jr-weds-kimberly-remsen-hickok.html | Bromley Smith Jr. Weds Kimberly Remsen Hickok | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/correction-156094.html | CORRECTION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/no-headline-156198.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/terrors-and-gestures.html | TERRORS AND GESTURES | False | By Michael Holroyd | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/nj-transit-changing-dozens-of-bus-routes.html | NJ TRANSIT CHANGING DOZENS OF BUS ROUTES | False | By Anthony Depalma | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/antiques-bronzes-attract-renewed-interest.html | Antiques; BRONZES ATTRACT RENEWED INTEREST | False | By Rita Reif | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/by-sports-of-the-times-as-empty-as-an-empty-ball-park.html | By Sports of The Times; As Empty As An Empty Ball Park | False | DAVE ANDERSON | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospital-finding-niche-at-stony-brook.html | HOSPITAL FINDING NICHE AT STONY BROOK | False | By Ellen Mitchell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/critics-choices-155656.html | Critics' Choices | False | By John Rockwell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/money-men-are-minding-the-store.html | MONEY MEN ARE MINDING THE STORE | False | By Isadore Barmash | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/getting-water-where-it-s-needed-in.html | GETTING WATER WHERE IT'S NEEDED IN | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/correction-156133.html | CORRECTION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/on-language-by-william-safire-psyche-delly-kimble-mead.html | On Language By William Safire Psyche Delly Kimble Mead | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/concerts-combination-of-schubert-and-bartok.html | CONCERTS: COMBINATION OF SCHUBERT AND BARTOK | False | By Edward Rothstein | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/stadler-birdies-18th-for-westchester-lead.html | STADLER BIRDIES 18TH FOR WESTCHESTER LEAD | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/help-for-the-elderly-working-for-taxes.html | HELP FOR THE ELDERLY: WORKING FOR TAXES | True | By Paul Feiner | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/abroad-at-home-the-timerman-affair.html | Abroad at Home; THE TIMERMAN AFFAIR | False | By Anthony Lewis | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/personal-finance-women-the-losers-in-pensions.html | PERSONAL FINANCE; WOMEN, THE LOSERS IN PENSIONS | False | By Deborah Rankin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/new-shows-big-stars-eager-novices-light-up-straw-hat-circuit.html | NEW SHOWS, BIG STARS, EAGER NOVICES LIGHT UP STRAW HAT CIRCUIT | False | By Suzanne Daley | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-helen-levitt-photos-shown-at-atheneum.html | Art; HELEN LEVITT PHOTOS SHOWN AT ATHENEUM | False | By Vivien Raynor | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/no-headline-155633.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/judith-underwood-bennett-stewart-3d-wed-in-greenwich.html | Judith Underwood, Bennett Stewart 3d Wed in Greenwich | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/the-week-in-business-grain-sales-to-soviet-get-the-green-light.html | THE WEEK IN BUSINESS; GRAIN SALES TO SOVIET GET THE GREEN LIGHT | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-region-in-summary-no-final-verdict-on-love-canal-cancers.html | The Region in Summary; NO FINAL VERDICT ON LOVE CANAL CANCERS | False | By Richard Levine and Carlyle C. Douglas | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/3-killed-and-53-injured-as-tornado-strikes-ohio-town.html | 3 KILLED AND 53 INJURED AS TORNADO STRIKES OHIO TOWN | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-role-for-catholics.html | NEW ROLE FOR CATHOLICS | False | By Kenneth A. Briggs | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/the-naumburg-still-a-force.html | THE 'NAUMBURG'-STILL A FORCE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-the-earnest-repentance-of-mark-twain-155704.html | Letters; THE EARNEST REPENTANCE OF MARK TWAIN | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-importance-of-being-a-boll-w-stenholm-and-dan-daniel.html | THE IMPORTANCE OF BEING A BOLL W. Stenholm and Dan Daniel | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/municipal-electric-energy-op-groton-utilities-smaller-scale-woodbury-telephone.html | Municipal Electric Energy Co-op in Groton UTILITIES ON A SMALLER SCALE Woodbury Telephone By JOHN S. ROSENBERG | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/bridge-perplexing-questions-about-playing-the-percentages.html | Bridge; PERPLEXING QUESTIONS ABOUT PLAYING THE PERCENTAGES | False | By Alan Truscott | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/cars-you-just-cant-live-comfortably-with-them.html | CARS: YOU JUST CAN'T LIVE COMFORTABLY WITH THEM... | False | By Doris Young | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/a-panorama-of-the-american-past-in-the-northeast-relics-of-the-china.html | A PANORAMA OF THE AMERICAN PAST IN THE NORTHEAST RELICS OF THE CHINA | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospice-leader-aids-efforts-here.html | HOSPICE LEADER AIDS EFFORTS HERE | False | By Tessa Melvin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/yugoslavia-adds-police-in-troubled-albanian-area.html | YUGOSLAVIA ADDS POLICE IN TROUBLED ALBANIAN AREA | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-lefever-s-withdrawal-changes-nothing-155705.html | Letters; LEFEVER'S WITHDRAWAL CHANGES NOTHING | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/headliners-college-gets-its-women.html | Headliners; COLLEGE GETS ITS WOMEN | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-hazardous-guesswork-155703.html | Letters; HAZARDOUS GUESSWORK | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/teachings-on-the-mystery-of-nature.html | Teachings on the Mystery of Nature | True | By Barbara D. McNulty | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-nation-in-summary-courts-ground-a-flight-to-haiti.html | The Nation in Summary; COURTS GROUND A FLIGHT TO HAITI | False | By Caroline Rand Herron, Michael Wright and Don Wycliff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/caroline-t-watson-is-married.html | Caroline T. Watson Is Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/baseball-club-owners-staying-clear-of-action-on-strike.html | BASEBALL CLUB OWNERS STAYING CLEAR OF ACTION ON STRIKE | False | By Murray Chass | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/behind-the-best-sellers-if-there-be-thorns.html | Behind the Best Sellers; 'IF THERE BE THORNS' | False | By Nan Robertson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/environmentalists-focus-on-education.html | ENVIRONMENTALISTS FOCUS ON EDUCATION | False | By Leo H. Carney | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/l-high-salaries-hurt-minor-leaguers-190163.html | HIGH SALARIES HURT MINOR LEAGUERS | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/ceil-chapman-atlanta-bride-of-physician.html | Ceil Chapman Atlanta Bride Of Physician | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/delaney-readies-his-defense-on-delbello-charges.html | DELANEY READIES HIS DEFENSE ON DELBELLO CHARGES | False | By Charlotte Evans | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/sound-car-stereo-finally-reaches-maturity.html | Sound; CAR STEREO FINALLY REACHES MATURITY | False | By Hans Fantel | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/wendy-fleming-wed-to-s-p-cunningham.html | Wendy Fleming Wed to S. P. Cunningham | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/reapportionment-points-up-rift-in-suffolk-gop.html | REAPPORTIONMENT POINTS UP RIFT IN SUFFOLK G.O.P. | False | By Frank Lynn | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/uncertain-vote-leaves-ireland-in-confusion.html | UNCERTAIN VOTE LEAVES IRELAND IN CONFUSION | False | By William Borders, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/reagan-group-predicts-curbs-on-regulatory-agencies-will-save-billions.html | REAGAN GROUP PREDICTS CURBS ON REGULATORY AGENCIES WILL SAVE BILLIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/david-storey-s-early-days-to-be-taped-for-cbs-cable.html | David Storey's 'Early Days' To Be Taped for CBS Cable | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/renovation-opposed-for-cathedral.html | RENOVATION OPPOSED FOR CATHEDRAL | False | By Ellen Mitchell | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/concert-bella-davidovich.html | CONCERT: BELLA DAVIDOVICH | False | By Bernard Holland | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-a-letter-to-atlanta-155645.html | A Letter To Atlanta | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/2-hitter-in-all-star-game.html | 2-Hitter in All-Star Game | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/c-corrections-155712.html | Corrections | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/quotation-of-the-day-156134.html | Quotation of the Day | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-nile-train-155574.html | Nile Train | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/wine-outsells-spirits.html | WINE OUTSELLS SPIRITS | False | By Terry Robards | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/soviet-spy-ship-waiting-to-observe-trident-test.html | Soviet Spy Ship Waiting To Observe Trident Test | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/the-royal-ballet-frisky-at-50.html | THE ROYAL BALLET - FRISKY AT 50 | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/poconos-play-hosts-to-priests.html | POCONOS PLAY HOSTS TO PRIESTS | False | By James F. Lynch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/a-label-that-hits-below-the-belt.html | A LABEL THAT HITS BELOW THE BELT | False | By Richard A. Rauch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/reagn-loses-the-luxury-of-leisure-on-foreign-policy.html | REAGAN LOSES THE LUXURY OF LEISURE ON FOREIGN POLICY | False | By Hedrick Smith | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/alaskans-delaying-on-shift-of-capital.html | ALASKANS DELAYING ON SHIFT OF CAPITAL | False | By Wallace Turner, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/kim-schmidt-wins-title.html | Kim Schmidt Wins Title | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/one-man-s-therapy-days-races-pelham-manor-early-every-saturday-morning-cosmo.html | ONE MAN'S THERAPY: DAYS AT THE RACES; Pelham Manor EARLY every Saturday morning, Cosmo Paone leaves the Cape Cod home in the center of this Westchester community with his wife, Marilyn, and children, Tricia, 13 years old, and Vincent, 9. They head for the Yonkers Raceway. | False | By Michael Strauss | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-making-sense-of-the-economy-155638.html | Making Sense of The Economy | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/nancy-traver-bride-in-west.html | Nancy Traver Bride in West | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-all-is-not-harmony-among-the-baptists.html | Ideas & Trends in Summary; ALL IS NOT HARMONY AMONG THE BAPTISTS | False | By Margot Slade and Eva Hoffman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/herb-brooks-takes-his-style-to-pros.html | HERB BROOKS TAKES HIS STYLE TO PROS | False | By Gerald Eskenazi | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/kennedy-center-focusing-on-american-performers.html | KENNEDY CENTER FOCUSING ON AMERICAN PERFORMERS | False | By Barbara Gamarekian, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/lee-iacocca-s-heir-apparent.html | LEE IACOCCA'S HEIR APPARENT | False | By John Holusha | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/amy-h-lord-bride-of-bruce-wilkinson.html | Amy H. Lord Bride Of Bruce Wilkinson | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/dance-new-nocturnes-by-o-donnell-troupe.html | DANCE: NEW 'NOCTURNES' BY O'DONNELL TROUPE | False | By Jack Anderson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/judge-warns-air-traffic-controllers-against-strike.html | JUDGE WARNS AIR TRAFFIC CONTROLLERS AGAINST STRIKE | False | By Richard Witkin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/kathleen-winkler-violinist-in-tully-hall-debut.html | KATHLEEN WINKLER, VIOLINIST, IN TULLY HALL DEBUT | False | By Bernard Holland | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/imposters-in-uniform-worrying-new-york-s-police.html | IMPOSTERS IN UNIFORM WORRYING NEW YORK'S POLICE | False | By Leonard Buder | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/heebie-jeebies-opening-is-postponed-to-thursday.html | 'Heebie Jeebies' Opening Is Postponed to Thursday | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/music-special-hudson-revival-treat.html | Music; SPECIAL HUDSON REVIVAL TREAT | False | By Robert Sherman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/begin-s-aides-say-much-more-was-stake-than-election-strike-iraq-s-nuclear.html | BEGIN'S AIDES SAY MUCH MORE WAS AT STAKE THAN ELECTION strike on Iraq's nuclear reactor | False | By David K. Shipler | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/home-clinic-removing-unsightly-mildew-from-home-exteriors.html | Home Clinic; REMOVING UNSIGHTLY MILDEW FROM HOME EXTERIORS | False | By Bernard Gladstone | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/in-milwaukee-table-baseball-is-new-pastime.html | In Milwaukee, Table Baseball Is New Pastime | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/things-are-lively-around-a-corner-house.html | THINGS ARE LIVELY AROUND A CORNER HOUSE | False | By Diana Shaman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Daniel Akst | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/natalie-cole-wed-to-william-smith-selby.html | Natalie Cole Wed to William Smith Selby | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/soviet-war-memorial-is-defaced-in-poland.html | SOVIET WAR MEMORIAL IS DEFACED IN POLAND | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/two-wounded-by-ulster-snipers.html | Two Wounded by Ulster Snipers | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/princeton-minorities-have-many-voices.html | PRINCETON MINORITIES HAVE MANY VOICES | False | By Gertrude Dubrovsky | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/no-growth-now.html | NO GROWTH NOW | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/susan-jamieson-married-to-david-chapin-white.html | Susan Jamieson Married To David Chapin White | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/crafts-workshop-in-scarsdale-y-throwing-a-3day-clay-art-festival.html | Crafts workshop in Scarsdale; Y THROWING A 3-DAY CLAY ART FESTIVAL | True | By Ruth J. Katz | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/democrats-begin-guerilla-war-on-the-reagan-tax-plan.html | DEMOCRATS BEGIN GUERILLA WAR ON THE REAGAN TAX PLAN | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/no-headline-156093.html | No Headline | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-consistently-appealing-dishes.html | Dining Out; CONSISTENTLY APPEALING DISHES | False | By Florence Fabricant | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/teacher-attendance-bonus-is-contested.html | TEACHER ATTENDANCE BONUS IS CONTESTED | False | By John Cavanaugh | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/realestate/l-letters-155587.html | Letters | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/us-gets-south-african-commitments-on-namibia.html | U.S. GETS SOUTH AFRICAN 'COMMITMENTS' ON NAMIBIA | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/henry-viii-was-the-man-to-see.html | HENRY VIII WAS THE MAN TO SEE | False | By J.h. Plumb | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/the-gop-bid-for-majority-control.html | THE G.O.P. BID FOR MAJORITY CONTROL | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/speaking-personally-footbridge-to-get-to-the-island-in-jersey-city.html | Speaking Personally Footbridge' to get to 'The Island' in Jersey City; A FOOTBRIDGE TO FANTASY IN JERSEY CITY | False | By Elizabeth Hayes | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/connecticut-housing-economics-bring-back-the-lodger.html | Connecticut Housing; ECONOMICS BRING BACK THE LODGER | False | By Andree Brooks | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/dining-out-where-the-decor-takes-a-back-seat.html | Dining Out; WHERE THE DECOR TAKES A BACK SEAT | False | By Anne Semmes | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/future-events-of-dining-and-dancing.html | Future Events Of Dining and Dancing | False | By Ruth Robinson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/topics-seizing-the.html | Topics; SEIZING THE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/rights-1-lefever-0.html | RIGHTS 1, LEFEVER 0 | False | By Robert Borosage and William Goodfellow | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/obituaries/msgr-john-v-m-gavick.html | MSGR. JOHN V. M'GAVICK | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-world-in-summary-khomeini-signals-an-open-season-on-bani-sadr.html | The World in Summary; Khomeini Signals An Open Season On Bani-Sadr | False | By Milt Freudenheim and Barbara Slavin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/windsurfing-rides-the-li.html | WINDSURFING RIDES THE L.I. | False | | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/no-headline-155716.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/the-paris-airshow-wining-dining-and-dealing-for-military-might.html | THE PARIS AIRSHOW: WINING, DINING AND DEALING FOR MILITARY MIGHT | False | By Susan Heller Anderson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/jeannemarie-boisselle-wed.html | JeanneMarie Boisselle Wed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/summertime-in-an-island-kingdom.html | SUMMERTIME IN AN ISLAND KINGDOM | False | By Thelma C. Sokoloff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/leak-from-penthouse-stirs-rancor-in-co-op-on-park.html | LEAK FROM PENTHOUSE STIRS RANCOR IN CO-OP ON PARK | False | By Timothy M. Phelps | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-the-enemy-in-clear-view-155702.html | Letters; THE ENEMY IN CLEAR VIEW | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-babies-in-prison.html | Follow-Up on the News; Babies in Prison | False | By Richard Haitch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/census-housing-figures-show-2-sides-of-new-york-city.html | CENSUS HOUSING FIGURES SHOW 2 SIDES OF NEW YORK CITY | False | By Michael Goodwin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/last-9-gacy-victims-still-unidentified-are-buried.html | LAST 9 GACY VICTIMS, STILL UNIDENTIFIED, ARE BURIED | False | Special to the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/boston-alternative-paper-folds.html | Boston Alternative Paper Folds | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-congress-moves-toward-a-student-credit-crunch.html | Ideas & Trends in Summary; CONGRESS MOVES TOWARD A STUDENT CREDIT CRUNCH | False | By Margot Slade and Eva Hoffman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/archives/gardening-poison-in-the-garden-overrated-hazard.html | Gardening; POISON IN THE GARDEN: OVERRATED HAZARD | True | By Carl Totemeier | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/topics-reinventing-the-wheel.html | Topics; REINVENTING THE WHEEL | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/follow-up-on-the-news-jailhouse-decor.html | Follow-Up on the News; Jailhouse Decor | False | By Richard Haitch | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/red-smith-baddest-man-in-the-world.html | RED SMITH; Baddest Man in the World | False | By Sports of the Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/patricia-morgan-lewis-wed-to-r-s-kauffman.html | Patricia Morgan Lewis Wed to R. S. Kauffman | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/state-s-debutantes-still-have-their-day.html | STATE'S DEBUTANTES STILL HAVE THEIR DAY | False | By Ruth Robinson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/design-a-youthful-approach-to-old-chintz.html | Design; A YOUTHFUL APPROACH TO OLD CHINTZ | False | By Marilyn Bethany | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/patricia-rice-has-wedding.html | Patricia Rice Has Wedding | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/redistricting-slippage-for-democrats.html | REDISTRICTING: SLIPPAGE FOR DEMOCRATS | False | By Adam Clymer | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/karen-eschenlauer-wellesley-81-bride-of-douglas-macrae-a-software-engineer.html | Karen Eschenlauer, Wellesley '81, Bride Of Douglas Macrae, a Software Engineer | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/ballplayers-are-seen-keeping-in-condition.html | BALLPLAYERS ARE SEEN KEEPING IN CONDITION | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/leslie-a-conway-new-jersey-bride-of-robert-c-regan.html | Leslie A. Conway New Jersey Bride Of Robert C. Regan | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/the-ultimate-art-book-selling-divinely-at-6000-the-set.html | THE ULTIMATE ART BOOK, SELLING DIVINELY AT $6,000 THE SET | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/peter-mister-weds-nancy-g-schaefer.html | Peter Mister Weds Nancy G. Schaefer | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/jane-howard-and-clarence-martin-jr-law-students-wed.html | Jane Howard and Clarence Martin Jr., Law Students, Wed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/joan-buckman-nurse-wed.html | Joan Buckman, Nurse, Wed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/memories-of-merion-and-bobby-jones-grand-slam.html | MEMORIES OF MERION AND BOBBY JONES GRAND SLAM | False | By Joseph C. Dey | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/recordings-unusual-items-for-offenbach-fans.html | Recordings; UNUSUAL ITEMS FOR OFFENBACH FANS | False | By Peter G. Davis | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/movies/herman-wouk-a-faithful-adaptation.html | HERMAN WOUK: 'A FAITHFUL ADAPTATION' | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/nancy-grant-and-jonathan-barns-dancers-are-married.html | Nancy Grant and Jonathan Barns, Dancers, Are Married | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/ballet-premiere-of-2-works-by-duell.html | BALLET: PREMIERE OF 2 WORKS BY DUELL | False | By Anna Kisselgoff | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/a-city-budget-surplus-and-no-end-of-ways-to-spend.html | A CITY BUDGET SURPLUS, AND NO END OF WAYS TO SPEND | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/some-find-alternatives-to-absence-of-baseball.html | SOME FIND ALTERNATIVES TO ABSENCE OF BASEBALL | False | By Thomas Rogers | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/business/l-yea-synfuels-155713.html | Yea, Synfuels | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/four-pennsylvanians-speak-out-on-frustration-with-us-taxes.html | FOUR PENNSYLVANIANS SPEAK OUT ON FRUSTRATION WITH U.S. TAXES | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/judge-backs-teaching-of-evolution-to-a-creationist.html | JUDGE BACKS TEACHING OF EVOLUTION TO A CREATIONIST | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/l-no-headline-155640.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/mayors-conference-in-rift-over-budget.html | MAYORS CONFERENCE IN RIFT OVER BUDGET | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/wurzburger-is-installed-by-synagogue-council.html | WURZBURGER IS INSTALLED BY SYNAGOGUE COUNCIL | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/legislature-advised-on-its-image.html | LEGISLATURE ADVISED ON ITS IMAGE | False | By Matthew L. Wald | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/on-the-isle-strawberry-time.html | On The Isle; STRAWBERRY TIME | False | By Barbara Delatiner | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/ideas-trends-in-summary-united-nations-gets-what-it-pays-for.html | Ideas & Trends in Summary; UNITED NATIONS GETS WHAT IT PAYS FOR | False | By Margot Slade and Eva Hoffman | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/learning-to-live-with-gypsy-moths.html | LEARNING TO LIVE WITH GYPSY MOTHS | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/summer-style-at-a-price.html | SUMMER STYLE AT A PRICE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/music-view-if-we-listened-anonymously.html | Music View; IF WE LISTENED ANONYMOUSLY | False | By Donal Henahan | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/elizabeth-lauer-danzig-wed.html | Elizabeth Lauer Danzig Wed | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/ultralight-planes-flying-version-of-the-5-cent-cigar.html | ULTRALIGHT PLANES: FLYING VERSION OF THE 5-CENT CIGAR | False | By William E. Schmidt, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/marcos-election-foe-presses-for-us-statehood.html | MARCOS ELECTION FOE PRESSES FOR U.S. STATEHOOD | False | By Henry Kamm, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/theater/critics-choices-156027.html | Critics' Choices | False | By Frank Rich | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/judge-denies-connally-subpoena-in-trial-of-3-alleged-mercenaries.html | JUDGE DENIES CONNALLY SUBPOENA IN TRIAL OF 3 ALLEGED MERCENARIES | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/wider-zoning-plan-for-midtown-urged.html | WIDER ZONING PLAN FOR MIDTOWN URGED | False | By Carter B. Horsley | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/lawyer-weds-miss-mccoy-phd-student.html | Lawyer Weds Miss McCoy, Ph.D Student | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/track-robbery-triumphs-in-handicap-at-hollywood.html | Track Robbery Triumphs In Handicap at Hollywood | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/art-celebrating-bryant-and-the-hudson-painters-he-encouraged.html | Art; CELEBRATING BRYANT AND THE HUDSON PAINTERS HE ENCOURAGED | False | By David L. Shirey | 1981-06-22 | TX 708982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/democratic-difficulties.html | DEMOCRATIC DIFFICULTIES | False | By Nathan Glazer | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/best-sellers.html | Best Sellers | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/us/news-summary-sunday-june-14-1981.html | NEWS SUMMARY; SUNDAY, JUNE 14, 1981 | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/china-cautions-us-on-arms-for-taiwan.html | CHINA CAUTIONS U.S. ON ARMS FOR TAIWAN | False | By James P. Sterba, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/hospitals-challenged-on-ties-to-charity.html | HOSPITALS CHALLENGED ON TIES TO CHARITY | False | By Robin Young Roe | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/the-careful-shopper-for-fathers-day-silver-at-30-to-50-discount.html | The Careful Shopper; For Father's Day, Silver At 30% to 50% Discount | False | By Jeanne Clare Feron | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/revolution-about-westchester-by-lynne-ames.html | Revolution About Westchester By Lynne Ames | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/opinion/l-letters-saudi-arabia-the-oil-glut-and-an-ill-conceived-call-for-us-daring-155706.html | Letters; SAUDI ARABIA, THE OIL GLUT AND AN ILL-CONCEIVED CALL FOR U.S. 'DARING' | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/clinic-seeks-cure-for-sleep-disorders.html | CLINIC SEEKS CURE FOR SLEEP DISORDERS | False | By Rita E. Watson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/headliners-a-term-for-baraka.html | Headliners; A TERM FOR BARAKA | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/departing-tanzanians-sure-uganda-will-manage.html | DEPARTING TANZANIANS SURE UGANDA WILL MANAGE | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/books/stories-and-novels.html | STORIES AND NOVELS | False | By David Quammen | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/sports/hogan-takes-4th-title.html | Hogan Takes 4th Title | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/nyregion/educator-prepares-for-stamford-challenge.html | EDUCATOR PREPARES FOR STAMFORD CHALLENGE | False | By Robert E. Tomasson | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/meg-ziegler-is-married-to-harry-ferguson.html | Meg Ziegler Is Married to Harry Ferguson | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/arts/when-a-pianist-s-fingers-fail-to-obey.html | WHEN A PIANIST'S FINGERS FAIL TO OBEY | False | By Jennifer Dunning | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/argentina-rejects-new-offer-for-timerman-paper.html | ARGENTINA REJECTS NEW OFFER FOR TIMERMAN PAPER | False | By Edward Schumacher, Special To the New York Times | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-world-in-summary-lopez-portillo-pays-a-neighborly-visit.html | The World in Summary; Lopez Portillo Pays A Neighborly Visit | False | By Milt Freudenheim and Barbara Slavin | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/reagan-selects-hummel-as-new-envoy-to-china.html | Reagan Selects Hummel As New Envoy to China | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/jeannette-m-smith-marriedin-dallas.html | Jeannette M. Smith marriedin Dallas | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/world/italians-despair-as-boy-in-well-is-reported-dead.html | ITALIANS DESPAIR AS BOY IN WELL IS REPORTED DEAD | False | AP | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/style/judy-p-briggs-married-to-erik-von-bucher.html | Judy P. Briggs Married to Erik von Bucher | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/travel/l-no-headline-155573.html | No Headline | False | | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/is-the-challenge-now-the-bottle-or-the-genie.html | IS THE CHALLENGE NOW THE BOTTLE OR THE GENIE? | False | By Judith Miller | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/magazine/beauty-facing-up-to-sunning.html | Beauty; FACING UP TO SUNNING | False | By Jane Ogle | 1981-06-22 | TX 708982 | | |
| 1981-06-14 | 1981-06-14 | https://www.nytimes.com/1981/06/14/weekinreview/the-world-in-summary-irish-voters-split-their-differences.html | The World in Summary; Irish Voters Split Their Differences | False | By Milt Freudenheim and Barbara Slavin | 1981-06-22 | TX 708982 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/no-headline-157752.html | No Headline | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/begin-says-attack-on-iraqis-made-him-feel-a-free-man.html | BEGIN SAYS ATTACK ON IRAQIS MADE HIM 'FEEL A FREE MAN' | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/dr-edith-ann-schear-is-bride-of-alan-d-pilzer-accountant.html | Dr. Edith Ann Schear Is Bride Of Alan D. Pilzer, Accountant | False | | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/theater/stage-hunting-scenes-from-lower-bavaria.html | STAGE: 'HUNTING SCENES FROM LOWER BAVARIA' | False | By Frank Rich | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/true-gooseneck-lamps.html | TRUE GOOSENECK LAMPS | False | By Suzanne Slesin | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/equal-rights-provision-added-to-constitution-in-swiss-referendum.html | EQUAL RIGHTS PROVISION ADDED TO CONSTITUTION IN SWISS REFERENDUM | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/bank-plans-for-euromarket.html | BANK PLANS FOR EUROMARKET | False | By Karen W. Arenson | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/daphne-hurford-and-sanford-padwe-editors-married.html | Daphne Hurford and Sanford Padwe, Editors, Married | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/dollar-slips-3-yen.html | Dollar Slips 3 Yen | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/matz-finishes-1-2-in-grand-prix-event.html | Matz Finishes 1, 2 In Grand Prix Event | False | By Walter R. Fletcher, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/civella-sent-to-leavenworth.html | Civella Sent to Leavenworth | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/kania-elected-as-polish-party-delegate.html | KANIA ELECTED AS POLISH PARTY DELEGATE | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/essay-inside-dengs-mind.html | ESSAY; INSIDE DENG'S MIND | False | By William Safire | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/controversy-surrounds-hagler-s-victory.html | Controversy Surrounds Hagler's Victory | False | By Deane McGowen, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-conference-services-names-president.html | BUSINESS PEOPLE; Conference Services Names President | False | By Leonard Sloane | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/trevino-is-ailing-but-hopes-to-be-up-to-par-for-open.html | TREVINO IS AILING, BUT HOPES TO BE UP TO PAR FOR OPEN | False | By John Radosta | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/index-international.html | Index; International | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/shirley-brand-konheim-67-dies-fashion-designer-for-teen-agers.html | Shirley Brand Konheim, 67, Dies; Fashion Designer for Teen-Agers | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-couple-s-script-for-keeping-their-act-together.html | NOTES ON PEOPLE; A Couple's Script for Keeping Their Act Together | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/detroiter-search-work-arrives-dallas-decides-this-place-this-second-series.html | A DETROITER IN SEARCH OF WORK ARRIVES IN DALLAS, AND DECIDES 'THIS IS THE PLACE'; This is the second in a series of articles that will follow one Middle Western family as it searches for a new life in the Sun Belt. | False | By Iver Peterson, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/kathryn-anne-gilbert-is-wed.html | Kathryn Anne Gilbert Is Wed | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/l-troubles-that-beset-the-cancer-institute-157919.html | TROUBLES THAT BESET THE CANCER INSTITUTE | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/the-editorial-notebook-who-knows-the-meaning-of-abort.html | THE EDITORIAL NOTEBOOK; WHO KNOWS THE MEANING OF ABORT? | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/theater/city-ballet-gives-itself-a-party.html | CITY BALLET GIVES ITSELF A PARTY | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/talks-sought.html | Talks; Sought | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/getting-started.html | Getting Started | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/harriet-perlmutter-is-wed-to-rabbi-ely-e-pilchik.html | Harriet Perlmutter Is Wed To Rabbi Ely E. Pilchik | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-maidenform-account.html | ADVERTISING; Maidenform Account | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/swift-movement-of-the-82-budget-could-falter-on-floor-of-the-house.html | SWIFT MOVEMENT OF THE '82 BUDGET COULD FALTER ON FLOOR OF THE HOUSE | False | By Martin Tolchin, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-co-founder-of-sony-to-get-aspen-award.html | BUSINESS PEOPLE; Co-Founder Of Sony to Get Aspen Award | False | By Leonard Sloane | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/joe-torre-lends-his-perspective-to-strike.html | JOE TORRE LENDS HIS PERSPECTIVE TO STRIKE | False | By Jane Gross | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-157884.html | ADVERTISING | False | Complaints Handled, By Advertising Division | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-2-dead-and-33-hurt-in-upstate-collision.html | THE REGION; 2 Dead and 33 Hurt In Upstate Collision | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/long-struggle-of-bottle-bill-in-albany-battle-was-lost-but-suport.html | LONG STRUGGLE OF BOTTLE BILL IN ALBANY: BATTLE WAS LOST, BUT SUPORT | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/books/average-us-author-writings-bring-in-less-than-5000-a-year.html | AVERAGE U.S. AUTHOR' WRITINGS BRING IN LESS THAN $5,000 A YEAR | False | By Herbert Mitgang | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/let-george-handle-it.html | Let George Handle It | False | DAVE ANDERSON | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/the-other-pension-drain.html | The Other Pension Drain | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/construction-of-housing-surgad-in-spring-connecticut-reports.html | Construction of Housing Surgad In Spring, Connecticut Reports | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/waltrip-captures-auto-race-on-coast.html | Waltrip Captures Auto Race on Coast | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/marijuana-cache-found-in-home-of-li-man-shot-by-holdup-men.html | Marijuana Cache Found in Home Of L.I. Man Shot by Holdup Men | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-city-hall-of-flags-opens-at-ferry-termimal.html | THE CITY; Hall of Flags Opens At Ferry Termimal | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/l-the-administration-s-provocative-words-157921.html | THE ADMINISTRATION'S PROVOCATIVE WORDS | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/archives/relationships-the-child-victim-of-incest.html | RELATIONSHIPS; THE CHILD VICTIM OF INCEST | True | By Michael de Courcy Hinds | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/a-congress-of-men-asks-equality-for-both-sexes.html | A CONGRESS OF MEN ASKS EQUALITY FOR BOTH SEXES | False | By William K. Stevens, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/tyco-increases-heinicke-stake.html | Tyco Increases Heinicke Stake | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/senator-doubts-report.html | Senator Doubts Report | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/raeanne-rubenstein-married-to-richard-gordon-burns.html | Raeanne Rubenstein Married to Richard Gordon Burns | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/holocaust-survivors-on-pilgrimage-of-rememberance.html | HOLOCAUST SURVIVORS ON 'PILGRIMAGE OF REMEMBRANCE' | False | By Nadine Brozan | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/three-suffocate-saving-boy-in-septic-tank.html | THREE SUFFOCATE SAVING BOY IN SEPTIC TANK | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-principal-charged-with-assault-on-boy.html | THE REGION; Principal Charged With Assault on Boy | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/frank-smothers-chicago-writer-and-world-war-ii-correspondent.html | Frank Smothers, Chicago Writer And World War II Correspondent | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-della-femina-wins-air-freight-client.html | ADVERTISING; Della Femina Wins Air Freight Client | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/a-bright-side-ride-on-the-lirr.html | A BRIGHT SIDE RIDE ON THE L.I.R.R. | False | By James Barron | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/duncan-robinson-to-head-yale-center-for-british-art.html | Duncan Robinson to Head Yale Center for British Art | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/watt-speeds-reorganization-of-strip-mine-agency.html | WATT SPEEDS REORGANIZATION OF STRIP MINE AGENCY | False | By Ben A. Franklin, Special To the New York Times | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/argentina-turns-to-austria-for-180-million-in-arms.html | ARGENTINA TURNS TO AUSTRIA FOR $180 MILLION IN ARMS | False | By Edward Schumacher, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/susan-lee-rubin-is-a-bride.html | Susan Lee Rubin Is a Bride | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/cosmos-rally-and-top-blizzard.html | COSMOS RALLY AND TOP BLIZZARD | False | By Alex Yannis, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/4000-survivors-of-nazi-horror-gather-in-israel.html | 4,000 SURVIVORS OF NAZI HORROR GATHER IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/books/books-of-the-times-157857.html | Books Of The Times | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/alan-b-rummesburg-weds-kimberley-anne-sweedler.html | Alan B. Rummesburg Weds Kimberley Anne Sweedler | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/summer-airline-fare-skirmishes-begin.html | SUMMER AIRLINE FARE SKIRMISHES BEGIN | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/jo-ann-treitman-married.html | Jo Ann Treitman Married | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/theater/theater-isn-t-it-romantic.html | THEATER: 'ISN'T IT ROMANTIC' | False | By Mel Gussow | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/quotation-of-the-day-157784.html | Quotation of the Day | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/emily-diane-porter-is-bride-of-lawrence-kolker-on-li.html | Emily Diane Porter Is Bride Of Lawrence Kolker on L.I. | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/no-headline-157774.html | No Headline | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/europeans-ask-curbs-on-japan.html | EUROPEANS ASK CURBS ON JAPAN | False | By Steven Rattner, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/village-zeros-in-on-space-invaders.html | VILLAGE ZEROS IN ON SPACE INVADERS | False | By Franklin Whitehouse, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/harold-g-roberts-dead-devoted-career-to-blind.html | Harold G. Roberts Dead; Devoted Career to Blind | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/willy-brandt-emerging-from-the-political-shadows.html | WILLY BRANDT EMERGING FROM THE POLITICAL SHADOWS | False | By John Vinocur, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/baseball-offices-are-still-operating-in-full-swing.html | Baseball Offices Are Still Operating in Full Swing | False | By Jane Gross | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-high-draft-choice.html | SPORTS WORLD SPECIALS; High Draft Choice | False | By Jim Benagh | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/reform-jews-back-israeli-raid.html | Reform Jews Back Israeli Raid | False | Special to the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/marietta-priolo-is-bride.html | Marietta Priolo Is Bride | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/new-yorks-65-drought.html | NEW YORK'S '65 DROUGHT | False | By Jamie Malanowski | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/winners-of-transatlantic-air-race.html | WINNERS OF TRANSATLANTIC AIR RACE | False | United Press International | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/books/the-comfort-of-strangers.html | 'The Comfort of Strangers' | False | Reviewed by John Leonard | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/african-officials-meet-in-nairobi-for-talks-likely-to-croticize-us.html | AFRICAN OFFICIALS MEET IN NAIROBI FOR TALKS LIKELY TO CROTICIZE U.S. | False | Special to the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/jess-kagel.html | JESS KAGEL | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/tv-still-s-opera-of-the-southland-a-bayou-legend.html | TV: STILL'S OPERA OF THE SOUTHLAND, 'A BAYOU LEGEND' | False | By Richard F. Shepard | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/obituaries/john-c-wise-fine-arts-dealer-and-pre-columbian-expert-dies.html | JOHN C. WISE, FINE-ARTS DEALER AND PRE-COLUMBIAN EXPERT, DIES | False | | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/credit-markets-new-york-fed-chief-cautious-on-inflation.html | CREDIT MARKETS; NEW YORK FED CHIEF CAUTIOUS ON INFLATION | False | By Michael Quint | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/alaska-governor-s-race-starting-with-prospect-of-a-full-treasury.html | ALASKA GOVERNOR'S RACE STARTING WITH PROSPECT OF A FULL TREASURY | False | By Wallace Turner, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/market-place-burglar-alarms-a-growth-area.html | Market Place; Burglar Alarms: A Growth Area | False | By Robert Metz | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/roberts-defends-his-instructions-to-jury-in-a-case-later-reversed.html | ROBERTS DEFENDS HIS INSTRUCTIONS TO JURY IN A CASE LATER REVERSED | False | By Robin Herman | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/monday-june-15-1981-news-summary-international.html | MONDAY, JUNE 15, 1981 NEWS SUMMARY; International | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/no-headline-157757.html | No Headline | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/superpowers-urged-to-keep-arm-treaty.html | SUPERPOWERS URGED TO KEEP ARM TREATY | False | Special to the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/by-jim-benagh.html | By Jim Benagh | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/yoko-ono-s-film-tribute-to-lennon-on-cable-tv.html | Yoko Ono's Film Tribute To Lennon on Cable TV | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/landlords-seeking-increase-in-monthly-fuel-surcharge.html | LANDLORDS SEEKING INCREASE IN MONTHLY FUEL SURCHARGE | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-surprised-richard-thomas-springs-his-own-surprise.html | NOTES ON PEOPLE; A Surprised Richard Thomas Springs His Own Surprise | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/democrats-confronting-their-own-tax-dispute.html | DEMOCRATS CONFRONTING THEIR OWN TAX DISPUTE | False | By Edward Cowan, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/jan-rise-liss-married-to-james-coddington.html | Jan Rise Liss Married to James Coddington | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/movies/writers-and-producers-break-off-talks-again.html | WRITERS AND PRODUCERS BREAK OFF TALKS AGAIN | False | By Aljean Harmetz, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-city-2-wheelchair-riders-finish-150-mile-trip.html | THE CITY; 2 Wheelchair Riders Finish 150-Mile Trip | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/no-headline-157825.html | No Headline | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/around-the-world-ira-says-it-failed-in-effort-to-kill-ex-lord-chancellor.html | AROUND THE WORLD; I.R.A. Says It Failed in Effort To Kill Ex-Lord Chancellor | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/bad-break-for-keystone-triton-is-fortunate-one-for-mo-bandy.html | Bad Break for Keystone Triton Is Fortunate One for Mo Bandy | False | By James Tuite, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/unn-predicts-world-population-will-level-at-10.5-billion-in-2110.html | U.NN PREDICTS WORLD POPULATION WILL LEVEL AT 10.5 BILLION IN 2110 | False | By Alan Cowell | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/world-bank-bars-plo-from-meeting.html | WORLD BANK BARS P.L.O. FROM MEETING | False | By Judith Miller, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/jewish-museum-proposal-revives-landmark-issue.html | JEWISH MUSEUM PROPOSAL REVIVES LANDMARK ISSUE | False | By Deirdre Carmody | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/washington-watch-coordinating-job-training.html | Washington Watch; Coordinating Job Training | False | By Clyde H. Farnsworth | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/monetarism-is-cited-as-threat.html | MONETARISM IS CITED AS THREAT | False | By Paul Lewis, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/linda-tatar-is-wed-upstate.html | Linda Tatar Is Wed Upstate | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/us-agency-says-harvard-should-pay-back-2.1-million-in-grants.html | U.S. Agency Says Harvard Should Pay Back $2.1 Million in Grants | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/barber-beats-littler-on-first-extra-hole.html | Barber Beats Littler On First Extra Hole | False | AP | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/regan-assails-city-proposal-to-hire-24000.html | REGAN ASSAILS CITY PROPOSAL TO HIRE 24,000 | False | By Edward A. Gargan | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/212-boat-people-are-rescued-by-a-us-seventh-fleet-warship.html | 212 'Boat People' Are Rescued By a U.S. Seventh Fleet Warship | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/study-of-soviet-oil-challenged.html | Study of Soviet Oil Challenged | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/li-wins-lacrosse.html | L.I. Wins Lacrosse | False | Special to the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/foreign-affairs-iran-s-gluttonous-revolution.html | FOREIGN AFFAIRS; IRAN'S GLUTTONOUS REVOLUTION | False | By Flora Lewis | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/rift-at-mayor-s-meeting-grows-over-budget-cuts.html | RIFT AT MAYOR'S MEETING GROWS OVER BUDGET CUTS | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/li-woman-72-killed-by-a-train.html | L.I. Woman, 72, Killed by a Train | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/disabled-yacht-s-crewmen-rescued.html | Disabled Yacht's Crewmen Rescued | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/red-smith-player-goals-fading-away.html | Red Smith Player Goals Fading Away | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/t-to-attack-the-problems-of-adolescent-sexuality-157922.html | TO ATTACK THE PROBLEMS OF ADOLESCENT SEXUALITY | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/allure-of-risky-deals-in-metals.html | ALLURE OF RISKY DEALS IN METALS | False | By Agis Salpukas | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/treasury-planning-7.5-billion-offering.html | TREASURY PLANNING $7.5 BILLION OFFERING | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/200-evacuated-as-rail-car-falls-into-a-river-and-leaks-toxic-gas.html | 200 Evacuated as Rail Car Falls Into a River and Leaks Toxic Gas | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/ward-scores-double-in-junior-track-meet.html | Ward Scores Double In Junior Track Meet | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/oh-men-oh-women.html | Oh Men! Oh Women! | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/elaine-r-sisman-wed-to-martin-s-fridson.html | Elaine R. Sisman Wed To Martin S. Fridson | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/outdoors-recreational-rowing-is-for-stout-of-heart.html | OUTDOORS: RECREATIONAL ROWING IS FOR STOUT-OF-HEART | False | By Joseph Deitch | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-two-star-crossed-concerts-finally-find-a-hero.html | NOTES ON PEOPLE; Two Star-Crossed Concerts Finally Find a Hero | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/elayne-wasserman-is-wed.html | Elayne Wasserman Is Wed | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/marlene-grossman-bride-of-physician.html | Marlene Grossman Bride of Physician | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/the-un-today-june-15-1981-security-council.html | The U.N. Today; June 15, 1981; SECURITY COUNCIL | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/great-neck-is-first.html | Great Neck Is First | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/news-summary-monday-june-15-1981.html | News Summary; MONDAY, JUNE 15, 1981 | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/eleven-stitches-victor-on-coast.html | Eleven Stitches Victor on Coast | False | AP | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/a-losing-match-for-the-poor.html | A Losing Match for the Poor | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/dancers-in-repertory-debut.html | Dancers in Repertory Debut | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/for-two-average-players-baseball-strike-brings-uncertainty.html | FOR TWO AVERAGE PLAYERS, BASEBALL STRIKE BRINGS UNCERTAINTY | False | By Joseph Durso | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/war-invades-a-beirut-hospital-a-haven-for-victims-of-all-sides.html | WAR INVADES A BEIRUT HOSPITAL, A HAVEN FOR VICTIMS OF ALL SIDES | False | By Marvine Howe, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/france-s-socialists-win-by-landslide-in-assembly-vote.html | FRANCE'S SOCIALISTS WIN BY LANDSLIDE IN ASSEMBLY VOTE | False | By Richard Eder | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/bangladesh-gas-field.html | Bangladesh Gas Field | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/executive-changes-157914.html | EXECUTIVE CHANGES | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/business-people-cox-appoints-new-head.html | BUSINESS PEOPLE; Cox Appoints New Head | False | By Leonard Sloane | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/martha-graham-to-receive-25000-life-s-work-award.html | Martha Graham to Receive $25,000 Life's-Work Award | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-coke-food-division-assigned-to-marschalk.html | ADVERTISING; Coke Food Division Assigned to Marschalk | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/st-louis-opera-delius-s-fennimore.html | ST. LOUIS OPERA: DELIUS'S 'FENNIMORE' | False | By Donal Henahan | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/floyd-s-275-wins-westchester-golf.html | FLOYD'S 275 WINS WESTCHESTER GOLF | False | By John Radosta, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/style/miss-sklias-bride-of-guy-garrett-jr.html | Miss Sklias Bride Of Guy Garrett Jr. | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-ruling-on-blackjack-draws-gamblers-ire.html | THE REGION; Ruling on Blackjack Draws Gamblers' Ire | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/l-what-uganda-needs-and-dosen-t-need-157920.html | WHAT UGANDA NEEDS-AND DOSEN'T NEED | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-knight-ridder-hires-classified-ad-director.html | ADVERTISING; Knight-Ridder Hires Classified Ad Director | False | By Philip H. Dougherty | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/city-to-seek-cut-in-bank-s-taxes-despite-a-protest.html | CITY TO SEEK CUT IN BANK'S TAXES DESPITE A PROTEST | False | By Joyce Purnick | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/us/us-court-joining-debate-on-coverage-of-atlanta-murders.html | U.S. COURT JOINING DEBATE ON COVERAGE OF ATLANTA MURDERS | False | By Reginald Stuart | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/bridge-committee-decision-injures-new-yorkers-title-chances.html | Bridge; Committee Decision Injures New Yorkers' Title Chances | False | By Alan Truscott | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-the-scout-s-away-game.html | SPORTS WORLD SPECIALS; The Scout's Away Game | False | By Jim Benagh | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/another-crime-report.html | ANOTHER CRIME REPORT | False | By Gerald M. | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/toronto-paper-concedes-article-on-government-graft-was-false.html | TORONTO PAPER CONCEDES ARTICLE ON GOVERNMENT GRAFT WAS FALSE | False | By Andrew H. Malcolm, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/beil-is-victor-over-zahringer.html | Beil Is Victor Over Zahringer | False | By Al Harvin, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/birdie-gives-miss-caponi-title.html | Birdie Gives Miss Caponi Title | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/advertising-tv-spots-recognized-with-clios.html | Advertising; TV Spots Recognized With Clios | False | PHILIP H. DOUGHERTY | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/for-other-players-the-game-goes-on.html | FOR OTHER PLAYERS THE GAME GOES ON | False | By Steven Crist | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/parade-for-israel-reflects-fears-over-reactor-raid.html | PARADE FOR ISRAEL REFLECTS FEARS OVER REACTOR RAID | False | By Ari L. Goldman | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/haig-and-china-aide-call-for-closer-ties-to-counter-soviet.html | HAIG AND CHINA AIDE CALL FOR CLOSER TIES TO COUNTER SOVIET | False | By Bernard Gwertzman | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/business/difficult-task-faces-chairman-of-cftc.html | DIFFICULT TASK FACES CHAIRMAN OF C.F.T.C. | False | By H.j. Maidenberg | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/notes-on-people-a-long-distance-speech-to-the-folks-back-home.html | NOTES ON PEOPLE; A Long-Distance Speech to the Folks Back Home | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/world/soviet-and-poland-options-dwindling-news-analysis.html | SOVIET AND POLAND: OPTIONS DWINDLING; News Analysis | False | By Serge Schmemann, Special To the New York Times | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/opinion/l-clinch-river-s-key-role-in-the-future-of-american-nuclear-power-157923.html | CLINCH RIVER'S KEY ROLE IN THE FUTURE OF AMERICAN NUCLEAR POWER | False | | 1981-06-17 | TX 708978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/man-22-held-in.html | MAN, 22, HELD IN | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/arts/cabaret-porter-by-whyte.html | CABARET: PORTER BY WHYTE | False | By John S. Wilson | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/question-box-s-lee-kanner.html | Question Box S. Lee Kanner | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/nyregion/the-region-ex-banker-elected-trinity-college-head.html | THE REGION; Ex-Banker Elected Trinity College Head | False | | 1981-06-17 | TX 708978 | | |
| 1981-06-15 | 1981-06-15 | https://www.nytimes.com/1981/06/15/sports/sports-world-specials-strike-talk.html | SPORTS WORLD SPECIALS; Strike Talk | False | By Jim Benagh | 1981-06-17 | TX 708978 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/inventories-up-by-0.5-in-april.html | INVENTORIES UP BY 0.5% IN APRIL | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/rockwell-iveco-join-to-produce-axles.html | Rockwell, Iveco Join To Produce Axles | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-region-bill-to-ban-handguns-withdrawn-in-jersey.html | The Region; Bill to Ban Handguns Withdrawn in Jersey | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-a-wary-lab-supplier.html | BUSINESS PEOPLE; A WARY LAB SUPPLIER | False | By Leonard Sloane | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/hundreds-flee-as-a-train-derails-and-carloads-of-cooking-oil-burn.html | Hundreds Flee as a Train Derails And Carloads of Cooking Oil Burn | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/cabanas-is-emerging-as-a-complete-player.html | CABANAS IS EMERGING AS A COMPLETE PLAYER | False | By Alex Yannis | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-no-fight-on-qualifications.html | Notes On People; No Fight on Qualifications | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/contract-talks-collapse-in-strike-by-coal-construction-employes.html | Contract Talks Collapse in Strike By Coal Construction Employees | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-composer-puts-his-lectures-to-good-use.html | Notes On People; Composer Puts His Lectures to Good Use | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/ge-and-nebraska-utility-settle-fuel-suit.html | G.E. AND NEBRASKA UTILITY SETTLE FUEL SUIT | False | By Barnaby J. Feder | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/theater/piaf-extended-to-july-5.html | 'Piaf' Extended to July 5 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/us-judge-orders-return-to-east-germany-of-2-durers-stolen-in-45.html | U.S. JUDGE ORDERS RETURN TO EAST GERMANY OF 2 DURERS STOLEN IN '45 | False | By Joseph P. Fried | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/l-grand-relations-158383.html | GRAND RELATIONS | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/men-of-baseball-lend-an-ear.html | MEN OF BASEBALL, LEND AN EAR | False | By A Bartlett Giamatti | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/kheel-vs-koch-tilting-at-windmills.html | KHEEL VS. KOCH: TILTING AT WINDMILLS? | False | By Clyde Haberman | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/style/dr-sylvain-weinberger-marries-naomi-williams.html | Dr. Sylvain Weinberger Marries Naomi Williams | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/baseball-notebook-mets-backman-expands-strike.html | BASEBALL NOTEBOOK; METS' BACKMAN EXPANDS STRIKE | False | By Thomas Rogers | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/around-the-nation-3-dismissed-14-suspended-after-michigan-prison-riots.html | AROUND THE NATION; 3 Dismissed, 14 Suspended After Michigan Prison Riots | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/us-panel-on-crime-to-urge-fbi-to-index-states-data-by-computer.html | U.S. PANEL ON CRIME TO URGE F.B.I. TO INDEX STATES' DATA BY COMPUTER | False | By Robert Pear, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/proler-international-corp-reports-earnings-for-qtr-to-mar-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/c-correction-158306.html | CORRECTION | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/when-in-doubt-blame-the-club.html | WHEN IN DOUBT, BLAME THE CLUB | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/eec-view-on-us-rates.html | E.E.C. View On U.S. Rates | False | AP | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/appeals-court-upsets-order-to-raise-census-total.html | APPEALS COURT UPSETS ORDER TO RAISE CENSUS TOTAL | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/great-basins-petroleum-co-reports-earnings-for-qtr-to-apr-30.html | GREAT BASINS PETROLEUM CO reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-gilbert-sullivan-players-in-weekend-of-pinafore.html | MUSIC NOTES IN BRIEF; Gilbert & Sullivan Players In Weekend of 'Pinafore' | False | By Edward Rothstein | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/dusty-smog-now-clouds-air-in-phoenix.html | DUSTY SMOG NOW CLOUDS AIR IN PHOENIX | False | By Robert Lindsey | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/style/steiger-belt-a-fashion-market-in-lustrous-metal.html | STEIGER BELT; A FASHION MARKET IN LUSTROUS METAL | False | By Bernadine Morris | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/chemical-cuts-prime-to-19.html | CHEMICAL CUTS PRIME TO 19% | False | By Robert A. Bennett | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-digest-tuesday-june-16-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, JUNE 16, 1981; The Economy | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/commercial-alliance-corp-reports-earnings-for-qtr-to-apr-30.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/a-koch-bill-seeks-to-gain-majority-on-school-board.html | A KOCH BILL SEEKS TO GAIN MAJORITY ON SCHOOL BOARD | False | By Molly Ivins | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/credit-markets-treasury-rates-decline-again.html | CREDIT MARKETS; TREASURY RATES DECLINE AGAIN | False | By Michael Quint | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/c-corrections-158308.html | CORRECTIONS | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/televising-reagan-conference.html | Televising Reagan Conference | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-a-top-cbs-officer-quits-columbia-unit-gets-chief.html | BUSINESS PEOPLE; A TOP CBS OFFICER QUITS; COLUMBIA UNIT GETS CHIEF | False | By Leonard Sloane | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/fred-r-conrad-youngsters-come-to-the-aid-of-the-marines.html | Fred R. Conrad Youngsters Come to the Aid of the Marines | False | The New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/fda-is-investigating-charges-of-illegal-orange-juice-dilution.html | F.D.A. IS INVESTIGATING CHARGES OF ILLEGAL ORANGE JUICE DILUTION | False | By Karen de Witt, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/jets-waive-penrose.html | Jets Waive Penrose | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/bills-sign-moore-fullback-to-5-one-year-contracts.html | Bills Sign Moore, Fullback, To 5 One-Year Contracts | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/after-tax-profits-for-first-quarter.html | After-Tax Profits For First Quarter | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/style/notes-on-fashion.html | Notes On Fashion | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-apr-30.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/for-socialists-in-france-a-green-light.html | FOR SOCIALISTS IN FRANCE, A GREEN LIGHT | False | By Richard Eder, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/for-sec-chief-big-decisions.html | FOR S.E.C. CHIEF, BIG DECISIONS | False | By Jeff Gerth, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/chevron-prices-cut.html | Chevron Prices Cut | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/city-ballet-pathetique-with-balanchine-adagio.html | CITY BALLET: 'PATHETIQUE' WITH BALANCHINE 'ADAGIO' | False | By Anna Kisselgoff | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/new-york-the-cupidity-lobby.html | NEW YORK; The Cupidity Lobby | False | By Sydney H. Schanberg | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/alexander-s-inc-reports-earnings-for-qtr-to-may-2.html | ALEXANDER'S INC reports earnings for Qtr to May 2 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/books/books-of-the-times-158425.html | Books Of The Times | False | | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/from-jungle-outpost-europe-prepares-space-age-challenge.html | FROM JUNGLE OUTPOST, EUROPE PREPARES SPACE AGE CHALLENGE | False | By John Noble Wilford, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-beethoven-society-offers-concert-of-his-folk-songs.html | MUSIC NOTES IN BRIEF; Beethoven Society Offers Concert of His Folk Songs | False | By Edward Rothstein | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/tv-the-refinement-of-suzhou-china.html | TV: THE REFINEMENT OF SUZHOU, CHINA | False | By Richard F. Shepard | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-may-23.html | STOP & SHOP COS INC reports earnings for Qtr to May 23 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/volume-merchandise-inc-reports-earnings-for-qtr-to-may-2.html | VOLUME MERCHANDISE INC reports earnings for Qtr to May 2 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | CORE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/german-price-rise-slows.html | German Price Rise Slows | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/in-new-assembly-bill-courts-must-consider-joint-custody.html | IN NEW ASSEMBLY BILL, COURTS MUST CONSIDER JOINT CUSTODY | False | Special to the New York Times OF CHILD | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/justices-uphold-strip-mining-curbs-opposed-by-watt.html | JUSTICES UPHOLD STRIP MINING CURBS OPPOSED BY WATT | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/oil-tax-in-new-york-aiding-mass-transit-upset-by-us-court.html | OIL TAX IN NEW YORK AIDING MASS TRANSIT UPSET BY U.S. COURT | False | By Richard J. Meislin, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/aa-berie-head-parks-council-suit-challenges-move-navy-into-fort-si.html | A.A. Berie, head of Parks Council Inc.; SUIT CHALLENGES A MOVE BY NAVY INTO FORT ON S.I. | False | By Peter Kihss | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/hecla-s-bid-for-day.html | Hecla's Bid for Day | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/key-rates-158363.html | Key Rates | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/around-the-world-mrs-gandhi-s-son-wins-a-seat-in-india-s-parliament.html | AROUND THE WORLD; Mrs. Gandhi's Son Wins A Seat in India's Parliament | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/takeover-of-danly.html | Takeover of Danly | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/survivors-of-nazi-camps-mingle-in-joy-and-sorrow.html | SURVIVORS OF NAZI CAMPS MINGLE IN JOY AND SORROW | False | By David K. Shipler, Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/wins-first-race.html | WINS FIRST RACE | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/record-midwest-volume.html | Record Midwest Volume | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/tenured-teachers-facing-layoffs-at-levels-of-1930-s.html | TENURED TEACHERS FACING LAYOFFS AT LEVELS OF 1930'S | False | By Matthew L. Wald, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/many-florida-animals-doing-well-after-fires.html | Many Florida Animals Doing Well After Fires | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/ex-promoter-of-fights-is-sentenced-on-coast-for-falsifying-passport.html | EX-PROMOTER OF FIGHTS IS SENTENCED ON COAST FOR FALSIFYING PASSPORT | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/fair-tex-mills-inc-reports-earnings-for-qtr-to-apr-30.html | FAIR-TEX MILLS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/moths-evolve-a-jamming-device-to-thwart-enemy-bats.html | MOTHS EVOLVE A JAMMING DEVICE TO THWART ENEMY BATS | False | By Malcolm W. Browne | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/president-seeks-assessment-of-voting-rights-act.html | PRESIDENT SEEKS ASSESSMENT OF VOTING RIGHTS ACT | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/three-d-departments-inc-reports-earnings-for-qtr-to-may-2.html | THREE D DEPARTMENTS INC reports earnings for Qtr to May 2 | False | | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/house-action-near-in-fight-over-legal-aid.html | HOUSE ACTION NEAR IN FIGHT OVER LEGAL AID | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/400-anaconda-jobs-being-cut-in-butte.html | 400 Anaconda Jobs Being Cut in Butte | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/government-scrutinizes-link-between-genetics-industry-and-universities.html | GOVERNMENT SCRUTINIZES LINK BETWEEN GENETICS INDUSTRY AND UNIVERSITIES | False | By Robert W. Reinhold, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/no-headline-158454.html | No Headline | False | By Juan de Onis, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/holly-s-inc-reports-earnings-for-qtr-to-apr-30.html | HOLLYS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/letter-on-monitoring-block-grants-watching-over-community.html | Letter: ON Monitoring block grants; WATCHING OVER COMMUNITY DEVELOPMENT,E16 | False | By Richcard G. Lugar | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-strout-recalls-60-years-and-many-presidents.html | Notes On People; Strout Recalls 60 Years and Many Presidents | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/gromyko-presses-us-on-starting-arms-control-talks.html | GROMYKO PRESSES U.S. ON STARTING ARMS CONTROL TALKS | False | By Serge Schmemann, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/mideast-arms-embargo-urged.html | MIDEAST ARMS EMBARGO URGED | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/workers-at-job-site-attack-protester-s-bus.html | WORKERS AT JOB SITE ATTACK PROTESTER'S BUS | False | By David Bird | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-apr-30.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/2-americans-say-chile-brutalizes-3-physicians.html | 2 Americans Say Chile Brutalizes 3 Physicians | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/collins-aikman-corp-reports-earnings-for-qtr-to-may-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to May 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/around-the-nation-80-dropout-rate-found-for-pregnant-teen-agers.html | AROUND THE NATION; 80% Dropout Rate Found For Pregnant Teen-Agers | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/music-notes-in-brief-city-housing-symphony-plays-a-benefit-concert.html | MUSIC NOTES IN BRIEF; City Housing Symphony Plays a Benefit Concert | False | By Edward Rothstein | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-art-of-voting-not-to-vote-any-property-tax-reform-news-analysis.html | THE ART OF VOTING NOT TO VOTE ANY PROPERTY TAX REFORM; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-british-trimaran-heading-for-trans-atlantic-record.html | SPORTS NEWS BRIEFS; British Trimaran Heading For Trans-Atlantic Record | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/imf-loans-set-for-rumania.html | I.M.F. Loans Set For Rumania | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/askin-services-corp-reports-earnings-for-qtr-to-apr-30.html | ASKIN SERVICES CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/finance-briefs-158379.html | FINANCE BRIEFS | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-of-the-times-baseball-s-object-lessons.html | SPORTS OF THE TIMES; BASEBALL'S OBJECT LESSONS | False | By George Vecsey | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-region-lirr-plans-work-on-babylon-branch.html | The Region; L.I.R.R. Plans Work On Babylon Branch | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/dith-pran-cityscape.html | Dith Pran CITYSCAPE | False | The New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/gulf-western-has-7.15-stevens-stake.html | Gulf & Western Has 7.15% Stevens Stake | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/canada-utility-to-lift-exports.html | Canada Utility To Lift Exports | False | | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/steel-output-off-1.2.html | Steel Output Off 1.2% | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/business-people-federated-chooses-chief-executive-37.html | BUSINESS PEOPLE; FEDERATED CHOOSES CHIEF EXECUTIVE, 37 | False | By Leonard Sloane | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/pretrial-investigative-hearing-set-on-officer-s-contact-with-soviet.html | PRETRIAL INVESTIGATIVE HEARING SET ON OFFICER'S CONTACT WITH SOVIET | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/concert-opera-mercadante-s-ill-giuramento.html | CONCERT OPERA: MERCADANTE'S 'ILL GIURAMENTO' | False | By Edward Rothstein | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/mccormick-co-reports-earnings-for-qtr-to-may-31.html | MCCORMICK & CO reports earnings for Qtr to May 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/mcdermott-to-lift-capacity.html | McDermott To Lift Capacity | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/style/lee-wright-wins-design-prize.html | LEE WRIGHT WINS DESIGN PRIZE | False | By Anne Marie-Schiro | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/pubco-corp-reports-earnings-for-qtr-to-mar-31.html | PUBCO CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/3000-seeking-8-jobs-tie-up-st-louis-traffic.html | 3,000 Seeking 8 Jobs Tie Up St. Louis Traffic | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-hank-aaron-discovers-admiration-only-goes-so-far.html | Notes On People; Hank Aaron Discovers Admiration Only Goes So Far | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-city-bronx-lawyer-71-killed-in-his-office.html | The City; Bronx Lawyer, 71, Killed in His Office | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/united-national-corp-reports-earnings-for-qtr-to-apr-30.html | UNITED NATIONAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-screenland-pays-17.60-in-victory-at-belmont.html | SPORTS NEWS BRIEFS; Screenland Pays $17.60 In Victory at Belmont | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/power-test-corp-reports-earnings-for-qtr-to-apr-30.html | POWER TEST CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/education-training-minority-engineers.html | EDUCATION TRAINING MINORITY ENGINEERS | False | BY Gene I. Maeroff | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/westchester-accepts-plan-to-open-up-airport-land.html | WESTCHESTER ACCEPTS PLAN TO OPEN UP AIRPORT LAND | False | By Edward Hudson, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/executive-changes-158444.html | EXECUTIVE CHANGES | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/philippines-expelling-us-priest-apparently-because-of-teachings.html | PHILIPPINES EXPELLING U.S. PRIEST, APPARENTLY BECAUSE OF TEACHINGS | False | By Henry Kamm, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/army-engineers-criticized-in-project-audits.html | ARMY ENGINEERS CRITICIZED IN PROJECT AUDITS | False | By Philip Shabecoff, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/notes-on-people-american-artist-s-exhibition-is-a-hit-in-peking.html | Notes On People; American Artist's Exhibition Is a Hit in Peking | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/new-farmers-need-aid.html | NEW FARMERS NEED AID | False | By Catherine Lerza | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/obituaries/harry-r-martin.html | HARRY R. MARTIN | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/race-for-union-post-is-a-clash-of-styles.html | RACE FOR UNION POST IS A CLASH OF STYLES | False | By William Serrin, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/l-white-male-choices-158389.html | WHITE MALE CHOICES | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-new-australian-liqueur-to-warriner-mandelbaum.html | ADVERTISING; New Australian Liqueur To Warriner Mandelbaum | False | By Philip H. Dougherty | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/obituaries/dr-nathan-swerdlin-73-editor-and-critic-of-yiddish-newspaper.html | Dr. Nathan Swerdlin, 73, Editor And Critic of Yiddish Newspaper | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/has-feminism-aided-mental-health.html | HAS FEMINISM AIDED MENTAL HEALTH? | False | By Rochelle Semmel Albin | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/police-spread-thin.html | Police Spread Thin | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/alexander-s-to-sell-speciality-chain.html | ALEXANDER'S TO SELL SPECIALITY CHAIN | False | By Isadore Barmash | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-region-convicted-killer-in-suicide-attempt.html | The Region; Convicted Killer In Suicide Attempt | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/format-changed-for-option-tables.html | Format Changed For Option Tables | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-apr-30.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/new-janssen-drug.html | New Janssen Drug | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/supreme-court-lets-stand-quota-on-hiring-of-minorities-by-police.html | SUPREME COURT LETS STAND QUOTA ON HIRING OF MINORITIES BY POLICE | False | By Selwyn Raab | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-standard-newspaper-unit-size.html | ADVERTISING; STANDARD NEWSPAPER UNIT SIZE | False | By Philip H. Dougherty | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/what-kind-of-defense.html | What Kind of Defense? | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/urbanization-of-rural-us-called-peril-to-farmland.html | URBANIZATION OF RURAL U.S. CALLED PERIL TO FARMLAND | False | By Douglas E. Kneeland, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/us-soviet-grain-pact-sought.html | U.S.-Soviet Grain Pact Sought | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/inquiry-into-use-of-funds-planned-at-west-virginia.html | INQUIRY INTO USE OF FUNDS PLANNED AT WEST VIRGINIA | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/auto-sales-rise-11.5-levels-still-termed-low.html | AUTO SALES RISE 11.5%; LEVELS STILL TERMED LOW | False | By Susan Pastor, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/granger-associates-reports-earnings-for-qtr-to-may-31.html | GRANGER ASSOCIATES reports earnings for Qtr to May 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/dunn-dancers-in-premiere.html | Dunn Dancers in Premiere | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/canadian-keeps-title.html | Canadian Keeps Title | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/west-charges-voting-in-east-berlin-mes-city-s-special-postwar-status.html | WEST CHARGES, VOTING IN EAST BERLIN MES CITY'S SPECIAL POSTWAR STATUS | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/israeli-aides-in-us-bemoan-reagan-line.html | ISRAELI AIDES IN U.S. BEMOAN REAGAN LINE | False | By Leslie H. Gelb | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/1-steps-on-the-road-to-irish-unity-158388.html | STEPS ON THE ROAD TO IRISH UNITY | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-region-irvington-board-acts-on-video-machines.html | The Region; Irvington Board Acts On Video Machines | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/britain-cuts-its-oil-4.25-a-barrel-pressure-on-world-price-intensifed.html | BRITAIN CUTS ITS OIL $4.25 A BARREL; PRESSURE ON WORLD PRICE INTENSIFED | False | By Steven Rattner, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/20-houses-burn-on-coast.html | 20 Houses Burn on Coast | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/labor-party-leader-says-likud-is-provoking-campaign-violence.html | LABOR PARTY LEADER SAYS LIKUD IS PROVOKING CAMPAIGN VIOLENCE | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/task-force-on-arts-is-told-to-do-more-with-less.html | TASK FORCE ON ARTS IS TOLD TO DO MORE WITH LESS | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/quotation-of-the-day-158307.html | Quotation of the Day | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/real-estate-investment-trust-of-america-reports-earnings-for-qtr-to-may-31.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for Qtr to May 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/bridge-new-yorkers-finish-strong-for-grand-national-victory.html | Bridge: New Yorkers Finish Strong For Grand National Victory | False | By Alan Truscott | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/exclusivity-upheld-for-jersey-leagues.html | EXCLUSIVITY UPHELD FOR JERSEY LEAGUES | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/the-un-today-june-16-1981-security-council.html | The U.N. Today; June 16, 1981; SECURITY COUNCIL | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/dart-drug-corp-reports-earnings-for-qtr-to-apr-30.html | DART DRUG CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/energy-minerals-corp-reports-earnings-for-qtr-to-mar-31.html | ENERGY MINERALS CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/no-headline-158359.html | No Headline | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/ballet-don-quixote.html | BALLET: 'DON QUIXOTE' | False | By Jennifer Dunning | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/movies/raiders-too-terrifying-to-be-pg.html | 'RAIDERS: TOO TERRIFYING TO BE PG? | False | By Aljean Harmetz, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/dow-up-5.71-on-drop-in-rates-and-strong-institutional-buying.html | DOW UP 5.71 ON DROP IN RATES AND STRONG INSTITUTIONAL BUYING | False | By Alexander R. Hammer | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/kenya-asks-africans-for-more-aid-to-namibia-rebels.html | KENYA ASKS AFRICANS FOR MORE AID TO NAMIBIA REBELS | False | By Pranay B. Gupte | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/staffs-sent-to-farm-clubs.html | Staffs Sent to Farm Clubs | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/in-the-nation-unwelcome-personal-testimony.html | IN THE NATION; Unwelcome Personal Testimony | False | By Tom Wicker | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/chess-karpov-outdistances-field-in-a-strong-moscow-event.html | Chess: Karpov Outdistances Field In a Strong Moscow Event | False | By Robert Byrne | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/no-headline-158342.html | No Headline | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-9-records-set-by-fabi-in-capturing-can-am.html | SPORTS NEWS BRIEFS; 9 Records Set by Fabi In Capturing Can-Am | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-region-disciplinary-hearing-for-sheriff-delayed.html | The Region; Disciplinary Hearing For Sheriff Delayed | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/conwed-corp-reports-earnings-for-qtr-to-may-31.html | CONWED CORP reports earnings for Qtr to May 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/ap-and-unions-continue-to-talk-through-deadline.html | A.P. AND UNIONS CONTINUE TO TALK THROUGH DEADLINE | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/cold-stove-league.html | Cold-Stove League | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/protest-cancels-shift-at-chrysler.html | Protest Cancels Shift at Chrysler | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-networks-seek-to-avoid-players-strike-losses.html | ADVERTISING; Networks Seek to Avoid Players' Strike Losses | False | By Philip H. Dougherty | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/baseball-strike-is-no-boon-to-soccer.html | BASEBALL STRIKE IS NO BOON TO SOCCER | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/another-prisoner-joins-ulster-hunge-strike.html | ANOTHER PRISONER JOINS ULSTER HUNGE STRIKE | False | By William Borders, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/market-place-the-diverse-art-of-forecasting.html | MARKET PLACE; THE DIVERSE ART OF FORECASTING | False | By Robert Metz | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/koch-ties-hiring-of-transit-police-to-work-dispute.html | KOCH TIES HIRING OF TRANSIT POLICE TO WORK DISPUTE | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/sfn-cos-reports-earnings-for-qtr-to-apr-30.html | SFN COS reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/interview-talking-business-lifo-inventory-helps-retailers.html | interview; TALKING BUSINESS; LIFO INVENTORY HELPS RETAILERS | False | By Isadore Barmash | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/l-ernest-lefever-s-views-on-human-rights-minus-the-caricature-158386.html | ERNEST LEFEVER'S VIEWS ON HUMAN RIGHTS-- MINUS THE 'CARICATURE' | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/q-a-158397.html | Q & A | False | | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/friendly-frost-inc-reports-earnings-for-qtr-to-may-2.html | FRIENDLY FROST INC reports earnings for Qtr to May 2 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/briefs-158387.html | BRIEFS | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-pat-day-rides-5-winners-on-arlington-park-card.html | SPORTS NEWS BRIEFS; Pat Day Rides 5 Winners On Arlington Park Card | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/amoco-producing-at-louisiana-wells.html | Amoco Producing At Louisiana Wells | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/hospital-s-antitrust-suit-backed.html | HOSPITAL'S ANTITRUST SUIT BACKED | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-city-police-break-up-bronx-bank-robbery.html | The City; Police Break Up Bronx Bank Robbery | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/dover-del-parklands-are-lovely-to-look-at-but-costly-to-hold.html | DOVER, DEL., PARKLANDS ARE LOVELY TO LOOK AT BUT COSTLY TO HOLD | False | By William Robbins, Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/squeezing-out-the-oil-in-alaska.html | SQUEEZING OUT THE OIL IN ALASKA | False | By Wallace Turner, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/around-the-nation-inmates-at-georgia-prison-start-fire-in-dormitory.html | AROUND THE NATION; Inmates at Georgia Prison Start Fire in Dormitory | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/high-court-rules-two-may-be-put-in-a-cell-for-one.html | HIGH COURT RULES TWO MAY BE PUT IN A CELL FOR ONE | False | By Linda Greenhouse, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/sharon-seeking-25-of-city-investing.html | Sharon Seeking 25% Of City Investing | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/pop-steve-and-edie-at-carnegie.html | POP: STEVE AND EDIE AT CARNEGIE | False | By John S. Wilson | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-mrs-cooperstein-medalist-in-women-s-met-title-golf.html | SPORTS NEWS BRIEFS; Mrs. Cooperstein Medalist In Women's Met Title Golf | False | Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/science/science-watch-flying-typhus.html | SCIENCE WATCH; Flying Typhus | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/us-said-to-have-given-israelis-data-on-reactor.html | U.S. Said to Have Given Israelis Data on Reactor | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/dianne-mcintyre-to-offer-dances-set-to-jazz-scores.html | Dianne McIntyre to Offer Dances Set to Jazz Scores | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/arms-makers-seen-gaining-politically.html | ARMS MAKERS SEEN GAINING POLITICALLY | False | By Philip Taubman, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/standard-logic-inc-reports-earnings-for-qtr-to-apr-30.html | STANDARD LOGIC INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/arts/royal-ballet-sleeping-beauty-opens-50th-season.html | ROYAL BALLET: 'SLEEPING BEAUTY' OPENS 50TH SEASON | False | By Anna Kisselgoff | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/stevcoknit-inc-reports-earnings-for-qtr-to-apr-30.html | STEVCOKNIT INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/news-summary-tuesday-june-16-1981.html | News Summary; TUESDAY, JUNE 16, 1981 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sanders-adapting-to-a-way-of-life-without-football.html | SANDERS ADAPTING TO A WAY OF LIFE WITHOUT FOOTBALL | False | By Ira Berkow | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/obituaries/no-headline-158417.html | No Headline | False | By Grace Glueck | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/computer-investors-group-inc-reports-earnings-for-qtr-to-mar-31.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to Mar 31 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/reagan-urges-mayors-to-support-block-grant-plan.html | REAGAN URGES MAYORS TO SUPPORT BLOCK-GRANT PLAN | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/sports-news-briefs-158349.html | SPORTS NEWS BRIEFS | False | Whalers Bolster Defense, By Signing Millen, Goalie, Ap | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/republicans-push-attack-on-budget-plan-in-house.html | REPUBLICANS PUSH ATTACK ON BUDGET PLAN IN HOUSE | False | By Martin Tolchin, Special to the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-apr-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/opinion/l-toward-a-long-range-cure-for-new-york-transit-158384.html | TOWARD A LONG-RANGE CURE FOR NEW YORK TRANSIT | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/us/reagan-lobbies-for-tax-cut-bill-wins-backers-but-faces-changes.html | REAGAN LOBBIES FOR TAX CUT BILL; WINS BACKERS BUT FACES CHANGES | False | By Steven R. Weisman, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/jetronic-industries-inc-reports-earnings-for-qtr-to-apr-30.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/baseball-to-resume-negotiations-today-outlook-pessimistic.html | BASEBALL TO RESUME NEGOTIATIONS TODAY; OUTLOOK PESSIMISTIC | False | By Murray Chass | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/index-international.html | Index; International | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/talks-going-well-haig-and-deng-say.html | TALKS GOING WELL HAIG AND DENG SAY | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/don-hogan-charles-suspect-arrested-in-wounding-of-police-officer.html | Don Hogan Charles Suspect Arrested in Wounding of Police Officer | False | The New York Times | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/microdyne-corp-reports-earnings-for-qtr-to-may-3.html | MICRODYNE CORP reports earnings for Qtr to May 3 | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/the-city-man-dies-after-leap-despite-rescue-bid.html | The City; Man Dies After Leap Despite Rescue Bid | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/sports/transactions-baseball-new-york-mets-nl-signed-fol-lowing-selections-amateur.html | Transactions; BASEBALL - NEW YORK METS (NL) - Signed fol- lowing selections from amateur draft: Ken Harris, shortstop from Laverne College; Richard Webster, pitcher from Memphis State; Larry McNutt, first baseman from Jackson State; Edward Garton, third base- man from University of Iowa; Steve Slaton, pitcher from Long Beach State; Russell Or- rick, outfielder from Vintage High School (Calif.); Mark Harlander, outfielder from University of Nebraska; Bruce Kastelic, shortstop from Oklahoma State; Larry Czeszewski, catcher from Midwestern State College; Scott Holid | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/an-emigre-poet-goes-home-a-prophet-with-honor.html | AN EMIGRE POET GOES HOME, A PROPHET WITH HONOR | False | By John Darnton | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/us-envoy-flies-to-syria-after-new-israeli-threat.html | U.S. Envoy Flies to Syria After New Israeli Threat | False | AP | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/nixon-and-koch-turn-up-at.html | NIXON AND KOCH TURN UP AT | False | | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/nyregion/estimate-board-in-reversal-votes-foster-care-aid.html | ESTIMATE BOARD, IN REVERSAL, VOTES FOSTER CARE AID | False | By Edward A. Gargan | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/world/france-and-britain-rebuke-the-israelis.html | FRANCE AND BRITAIN REBUKE THE ISRAELIS | False | By Bernard D. Nossiter | 1981-06-18 | TX 708981 | | |
| 1981-06-16 | 1981-06-16 | https://www.nytimes.com/1981/06/16/business/advertising-professor-opens-office-in-england.html | ADVERTISING; Professor Opens Office in England | False | By Philip H. Dougherty | 1981-06-18 | TX 708981 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/the-pop-life-159733.html | THE POP LIFE | False | By Robert Palmer | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/james-h-williams-73-sulfur-drugs-developer.html | James H. Williams, 73; Sulfur Drugs Developer | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/37-of-blacks-found-in-favor-of-lower-wage-floor.html | 37% OF BLACKS FOUND IN FAVOR OF LOWER WAGE FLOOR | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/the-editorial-notebook-the-jury-picking-game.html | THE EDITORIAL NOTEBOOK; THE JURY PICKING GAME | False | By John P. MacKenzie | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/iran-and-iraq-exchange-42-wounded-captives.html | Iran and Iraq Exchange 42 Wounded Captives | False | AP | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/few-places-for-ventures-capital.html | FEW PLACES FOR VENTURES CAPITAL | False | By Andrew Pollack | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/to-cool-off-hottest-day-on-the-hottest-day-of-81-the-mercury-rises-to-93.html | To cool off hottest day. ON THE HOTTEST DAY OF '81, THE MERCURY RISES TO 93 | False | By William E. Geist | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/china-women-beat-us.html | China Women Beat U.S. | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/industrial-output-up-0.3-in-may.html | INDUSTRIAL OUTPUT UP 0.3% IN MAY | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-city-new-law-expands-rights-of-disabled.html | The City; New Law Expands Rights of Disabled | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/a-flood-cleanup-in-mexico-city.html | A Flood Cleanup in Mexico City | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/on-foreign-issues-a-defensive-reagan-news-analysis.html | ON FOREIGN ISSUES, A DEFENSIVE REAGAN; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/pick-your-own-berries.html | PICK YOUR OWN BERRIES | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/senate-votes-to-aid-veterans-exposed-to-toxic-herbicide.html | SENATE VOTES TO AID VETERANS EXPOSED TO TOXIC HERBICIDE | False | By Bernard Weinraub | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/icm-realty-co-reports-earnings-for-qtr-to-may-31.html | ICM REALTY (CO) reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/i-have-recovered-president-declares.html | 'I HAVE RECOVERED,' PRESIDENT DECLARES | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/around-the-nation-oil-companies-allowed-to-drill-in-georges-bank.html | Around The Nation; Oil Companies Allowed To Drill in Georges Bank | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/best-buys.html | BEST BUYS | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/darling-yale-pitcher-gets-100000-ranger-bonus.html | Darling, Yale Pitcher, Gets $100,000 Ranger Bonus | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/index-international.html | Index; International | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/burnup-sims-inc-reports-earnings-for-yr-to-apr-30.html | BURNUP & SIMS INC reports earnings for Yr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/equity-gold-inc-reports-earnings-for-yr-to-feb-28.html | EQUITY GOLD INC reports earnings for Yr to Feb 28 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/article-159797-no-title.html | Article 159797 -- No Title | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/president-demands-tax-cut-and-budget-be-passed-by-august.html | PRESIDENT DEMANDS TAX CUT AND BUDGET BE PASSED BY AUGUST | False | By Howell Raines, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/overseas-bank-sale-is-studied.html | Overseas Bank Sale Is Studied | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/6-opec-ministers-hold-planning-session-today.html | 6 OPEC MINISTERS HOLD PLANNING SESSION TODAY | False | By Steven Rattner, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-region-westchester-flights-approved-for-airline.html | The Region; Westchester Flights Approved for Airline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/magellan-holders-back-management.html | Magellan Holders Back Management | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/opera-lear-by-aribert-reimann.html | OPERA: 'LEAR' BY ARIBERT REIMANN | False | By John Rockwell, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/mccann-an-easy-victor-over-sheil-in-runboff-for-jersey-city-mayoralty.html | MCCANN AN EASY VICTOR OVER SHEIL IN RUNBOFF FOR JERSEY CITY MAYORALTY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/nikon-merger.html | Nikon Merger | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/2-banks-cut-prime-to-19-1-2-percent.html | 2 BANKS CUT PRIME TO 19 1/2 PERCENT | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-eating-cashew-nuts-at-3-apiece.html | NOTES ON PEOPLE; Eating Cashew Nuts at $3 Apiece | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/reagan-favors-a-gun-law-rated-as-mixed-success.html | REAGAN FAVORS A GUN LAW RATED AS MIXED SUCCESS | False | By Wayne King, Special To the New York Times | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/head-of-drug-enforcement-agency-plans-to-leave-officer-next-month.html | HEAD OF DRUG ENFORCEMENT AGENCY PLANS TO LEAVE OFFICER NEXT MONTH | False | By Robert Pear, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/turkey-s-security-forces-report-capture-of-61-extreme-leftists.html | Turkey's Security Forces Report Capture of 61 Extreme Leftists | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/cost-conciousness-at-us-bancorp.html | COST CONCIOUSNESS AT U.S. BANCORP | False | By Robert A. Bennett, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-no-headline-159770.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/50-tv-shows-rejected-by-procter-and-gamble.html | 50 TV SHOWS REJECTED BY PROCTER AND GAMBLE | False | By Tony Schwartz | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/census-enlivens-quest-for-an-independent-quebec.html | CENSUS ENLIVENS QUEST FOR AN INDEPENDENT QUEBEC | False | By Henry Giniger, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/movies/gaijin-travail-of-japanese-settlers-in-brazil.html | 'GAIJIN,' TRAVAIL OF JAPANESE SETTLERS IN BRAZIL | False | By Vincent Canby | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/harvey-group-inc-reports-earnings-for-qtr-to-may-3.html | HARVEY GROUP INC reports earnings for Qtr to May 3 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/right-to-counsel-brings-reversal-in-murder-case.html | RIGHT TO COUNSEL BRINGS REVERSAL IN MURDER CASE | False | By Angel Castillo | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/no-headline-159637.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/business-people-mr-steak-s-growth-plan.html | BUSINESS PEOPLE; Mr. Steak's Growth Plan | False | By Leonard Sloane | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/finance-briefs-159813.html | FINANCE BRIEFS | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/humana-net-rises-37.4.html | Humana Net Rises 37.4% | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-no-headline-159771.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/sec-chief-backs-eased-audit-rules.html | S.E.C. CHIEF BACKS EASED AUDIT RULES | False | By Jeff Gerth, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/no-headline-159665.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/flxible-buses-may-be-back-in-july-engineer-on-mta-panel-predicts.html | FLXIBLE BUSES MAY BE BACK IN JULY, ENGINEER ON M.T.A. PANEL PREDICTS | False | By Judith Cummings | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/rules-chairman-says-reagan-uses-budget-as-a-method-to-tyrannize.html | RULES CHAIRMAN SAYS REAGAN USES BUDGET AS A METHOD TO 'TYRANNIZE' | False | By Steven V. Roberts, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-no-headline-159774.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/rate-policy-is-defended.html | RATE POLICY IS DEFENDED | False | By Paul Lewis, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-no-headline-159772.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/tv-american-odyssey-a-journey-of-3-runners.html | TV: 'AMERICAN ODYSSEY,' A JOURNEY OF 3 RUNNERS | False | By Richard F. Shepard | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/careers-business-training-in-a-hurry.html | Careers; Business Training In a Hurry | False | By Elizabeth M. Fowler | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/china-and-fragility.html | CHINA AND FRAGILITY | False | By Edward Friedman | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-region-connecticut-to-study-cameras-in-court.html | The Region; Connecticut to Study Cameras in Court | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/saudis-call-habib-futile-but-he-presses-on.html | SAUDIS CALL HABIB 'FUTILE,' BUT HE PRESSES ON | False | By John Kifner, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ibm-and-general-foods-will-borrow-600-million.html | I.B.M. AND GENERAL FOODS WILL BORROW $600 MILLION | False | By Michael Quint | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/sony-corp-reports-earnings-for-qtr-to-apr-30.html | SONY CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/pettibone-corp-reports-earnings-for-qtr-to-mar-31.html | PETTIBONE CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/quotation-of-the-day-159678.html | Quotation of the Day | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/harlem-dancers-to-appear-at-the-royal-opera-house.html | Harlem Dancers to Appear At the Royal Opera House | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/conner-homes-corp-reports-earnings-for-qtr-to-may-30.html | CONNER HOMES CORP reports earnings for Qtr to May 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/washington-reagan-s-fading-russians.html | WASHINGTON; Reagan's 'Fading' Russians | False | By James Reston | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-new-college-president.html | NOTES ON PEOPLE; New College President | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/tentative-accord-reached-in-mine-construction-strike.html | TENTATIVE ACCORD REACHED IN MINE CONSTRUCTION STRIKE | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/mexico-in-switch-will-lift-oil-price.html | MEXICO, IN SWITCH, WILL LIFT OIL PRICE | False | By Alan Riding | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/executive-changes-159812.html | EXECUTIVE CHANGES | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/cuban-slain-at-atlanta-prison.html | Cuban Slain at Atlanta Prison | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/yanks-staff-sent-to-minors.html | Yanks' Staff Sent to Minors | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/the-short-sweet-season-for-green-herring.html | THE SHORT SWEET SEASON FOR GREEN HERRING | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/businessmen-more-bullish.html | Businessmen More Bullish | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/foreign-reinsurance-concern-faces-inquiry.html | FOREIGN REINSURANCE CONCERN FACES INQUIRY | False | By Raymond Bonner | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/news-summary-wednesday-june-17-1981.html | News Summary; WEDNESDAY, JUNE 17, 1981 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/us-decides-to-sell-weapons-to-china-in-policy-reversal.html | U.S. DECIDES TO SELL WEAPONS TO CHINA IN POLICY REVERSAL | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/ousted-russians-depart-liberia.html | Ousted Russians Depart Liberia | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/3-owners-reported-ready-to-threaten-kuhn-s-job.html | 3 OWNERS REPORTED READY TO THREATEN KUHN'S JOB | False | By Murray Chass | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/c-correction-159677.html | CORRECTION | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/150000-defy-heat-to-hear-tosca-in-central-park.html | 150,000 DEFY HEAT TO HEAR 'TOSCA' IN CENTRAL PARK | False | By Bernard Holland | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/greit-realty-trust-reports-earnings-for-qtr-to-apr-30.html | GREIT REALTY TRUST reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/greek-theater-offers-elektra.html | Greek Theater Offers 'Elektra' | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/business-people-president-of-texaco-unit.html | BUSINESS PEOPLE; President of Texaco Unit | False | By Leonard Sloane | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/watson-takes-shot-at-the-open.html | WATSON TAKES SHOT AT THE OPEN | False | By John Radosta, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/birdsong-yields-50-cent-clause.html | Birdsong Yields 50-Cent Clause | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/hard-hat-outlaws.html | Hard Hat Outlaws | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-may-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/red-smith-danish-connection.html | RED SMITH; Danish Connection | False | By Sports of the Times | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/gain-reported-at-bonwit-s.html | Gain Reported At Bonwit's | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/2-cleared-on-2-counts-of-smuggling-aliens-no-verdict-on-6-items.html | 2 CLEARED ON 2 COUNTS OF SMUGGLING ALIENS; NO VERDICT ON 6 ITEMS | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/los-alamitos-race-course-reports-earnings-for-qtr-to-mar-31.html | LOS ALAMITOS RACE COURSE reports earnings for Qtr to Mar 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/real-estate-designing-manhattan-retail-sites.html | Real Estate; Designing Manhattan Retail Sites | False | By Carter B. Horsley | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/nutritional-requirements-of-the-elderly.html | NUTRITIONAL REQUIREMENTS OF THE ELDERLY | False | By Moria Hodgson | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/further-delay-on-tax-bill-seen-with-write-offs-under-attack.html | FURTHER DELAY ON TAX BILL SEEN WITH WRITE-OFFS UNDER ATTACK | False | By Edward Cowan, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/senators-skeptical-of-israeli-argument.html | SENATORS SKEPTICAL OF ISRAELI ARGUMENT | False | By Judith Miller, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/louis-solomon.html | LOUIS SOLOMON | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/bridge-a-language-now-obscure-will-soon-become-less-so.html | Bridge: A Language Now Obscure Will Soon Become Less So | False | By Alan Truscott | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/too-big-for-antitrust.html | Too Big for Antitrust | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-city-2d-suspect-arrested-in-purolator-holdup.html | The City; 2d Suspect Arrested In Purolator Holdup | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/discoveries.html | DISCOVERIES | False | Angela Taylor | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/carey-and-koch-agree-to-seek-cuts-in-taxes-on-commercial-banks.html | CAREY AND KOCH AGREE TO SEEK CUTS IN TAXES ON COMMERCIAL BANKS | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/cooks-from-upstairs-at-work-downstairs.html | COOKS FROM UPSTAIRS AT WORK DOWNSTAIRS | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/faa-offers-controllers-a-pact-as-deadline-nears.html | F.A.A. OFFERS CONTROLLERS A PACT AS DEADLINE NEARS | False | By Richard Witkin | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/court-allows-bank-to-ban-premature-withdrawals.html | Court Allows Bank to Ban Premature Withdrawals | False | By Joseph P. Fried | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-city-plane-crash-victim-awarded-6.5-million.html | The City; Plane Crash Victim Awarded $6.5 Million | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/personal-health-159749.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/a-controversy-is-stirred-by-carey-s-hiring-of-aide.html | A CONTROVERSY IS STIRRED BY CAREY'S HIRING OF AIDE | False | By Richard J. Meislin, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/deployment-force-how-to-airlift-quickly-in-a-crisis-military-analysis.html | DEPLOYMENT FORCE: HOW TO AIRLIFT QUICKLY IN A CRISIS; Military Analysis | False | By Drew Middleton, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/baseball-notebook-foster-makes-big-league-hits.html | Baseball Notebook; Foster Makes Big League Hits | False | By Al Harvin | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/young-polish-moderates-emerge-in-party-elections.html | YOUNG POLISH MODERATES EMERGE IN PARTY ELECTIONS | False | By John Darnton, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/stage-musical-el-bravo.html | STAGE: MUSICAL 'EL BRAVO' | False | By Frank Rich | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/transcript-of-the-president-s-news-conference-on-foreign-and-domestic.html | TRANSCRIPT OF THE PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/black-doctors-seek-area-panels-to-oversee-block-health-grants.html | Black Doctors Seek Area Panels To Oversee Block Health Grants | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/president-to-reshuffle-press-secretary-s-office.html | President to Reshuffle Press Secretary's Office | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/philarmonic-wagner-and-strauss.html | PHILARMONIC: WAGNER AND STRAUSS | False | By Donal Henahan | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/merger-of-2-coast-papers-approved-by-a-us-jury.html | Merger of 2 Coast Papers Approved by a U.S. Jury | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/restriction-is-accepted-by-at-t.html | RESTRICTION IS ACCEPTED BY A.T.&T. | False | By Ernest Holsendolph, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/chlorine-tank-breaks-in-atlanta.html | Chlorine Tank Breaks in Atlanta | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/wometco-ends-joint-venture.html | Wometco Ends Joint Venture | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/margery-borg-loengard.html | MARGERY BORG LOENGARD | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/weicker-uses-oratory-in-bid-to-stall-a-busing-curb.html | WEICKER USES ORATORY IN BID TO STALL A BUSING CURB | False | By Francis X. Clines, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/early-california-industries-inc-reports-earnings-for-yr-to-mar-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Yr to Mar 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/no-headline-159846.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/purchases-of-high-capacity-buses-planned-in-jersey.html | PURCHASES OF HIGH CAPACITY BUSES PLANNED IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/obit-page.html | Obit Page | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/books/bantam-in-quick-move-names-new-publisher.html | BANTAM, IN QUICK MOVE, NAMES NEW PUBLISHER | False | By Edwin McDowell | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/virgin-islands-constitution-gains.html | Virgin Islands Constitution Gains | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/observer-for-the-good-of-the-game.html | OBSERVER; For the Good of The Game | False | By Russell Baker | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-region-valve-problem-shuts-indian-point-2-plant.html | The Region; Valve Problem Shuts Indian Point 2 Plant | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/court-s-cable-television-ruling-aids-fcc-deregulation-effort.html | Court's Cable Television Ruling Aids F.C.C. Deregulation Effort | False | By Arnold H. Lubasch | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/q-a-159747.html | Q & A | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-for-mrs-reagan-and-prince-charles-a-busy-day.html | NOTES ON PEOPLE; For Mrs. Reagan and Prince Charles, a Busy Day | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/handleman-co-reports-earnings-for-qtr-to-may-3.html | HANDLEMAN CO reports earnings for Qtr to May 3 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/elscint-ltd-reports-earnings-for-yr-to-mar-31.html | ELSCINT LTD reports earnings for Yr to Mar 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/driver-goes-off-ferry-in-reverse-and-drowns.html | Driver Goes Off Ferry In Reverse and Drowns | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/merrill-lynch-to-shift-training-to-princeton.html | Merrill Lynch to Shift Training to Princeton | False | By Joyce Purnick | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-may-30.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to May 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-taking-no-chances-in-applying-to-medical-school.html | NOTES ON PEOPLE; Taking No Chances in Applying to Medical School | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/by-leonard-sloane.html | By Leonard Sloane | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/market-place-sunbeam-s-dull-image.html | Market Place; Sunbeam's Dull Image | False | By Robert Metz | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-the-kremlin-vs-liza-and-aleksey-159776.html | THE KREMLIN VS. LIZA AND ALEKSEY | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-time-to-abandon-the-flat-fare-transit-ride-159777.html | TIME TO ABANDON THE FLAT-FARE TRANSIT RIDE | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/council-in-namibia-finds-whites-grip-still-strong.html | COUNCIL IN NAMIBIA FINDS WHITES GRIP STILL STRONG | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/in-praise-of-depression.html | IN PRAISE OF DEPRESSION | False | By David Ives | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/no-headline-159657.html | No Headline | False | | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-no-headline-159773.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/news-of-the-theater-jones-and-plummer-sign-for-leads-in-othello.html | NEWS OF THE THEATER; JONES AND PLUMMER SIGN FOR LEADS IN 'OTHELLO' | False | By John Corry | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/steego-corp-reports-earnings-for-qtr-to-apr-30.html | STEEGO CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/us-still-favors-a-ban-on-whaling.html | U.S. STILL FAVORS A BAN ON WHALING | False | By Philip Shabecoff, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/michigander-lands-job-and-plans-on-being-a-texan.html | MICHIGANDER LANDS JOB AND PLANS ON BEING A TEXAN | False | By Iver Peterson, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/dow-off-8.66-in-slow-trading.html | Dow Off 8.66 in Slow Trading | False | By Alexander R. Hammer | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/rona-barrett-and-nbc-disagree-on-her-return.html | Rona Barrett and NBC Disagree on Her Return | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/police-break-up-a-soweto-church-meeting.html | POLICE BREAK UP A SOWETO CHURCH MEETING | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/60-minute-gourmet-159755.html | 60-MINUTE GOURMET | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/draft-at-u-n-seeks-israeli-punishment.html | DRAFT AT U. N. SEEKS ISRAELI PUNISHMENT | False | By Bernard D. Nossiter, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/when-it-s-hot-eat-cool.html | WHEN IT'S HOT, EAT COOL | False | By Craig Claiborne | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/soups-summer-refresher-courses.html | SOUPS: SUMMER REFRESHER COURSES | False | By Florence Fabricant | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-city-student-buys-copies-of-2-regents-exams.html | The City; Student Buys Copies Of 2 Regents Exams | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/astrex-inc-reports-earnings-for-yr-to-mar-31.html | ASTREX INC reports earnings for Yr to Mar 31 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/a-ballet-fit-for-royalty.html | A BALLET FIT FOR ROYALTY | False | By Jennifer Dunning | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/no-headline-159714.html | No Headline | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/four-cancer-researchers-each-get-100000-as-general-motors-prize.html | FOUR CANCER RESEARCHERS EACH GET $100,000 AS GENERAL MOTORS PRIZE | False | By Harold M. Schmeck Jr. | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/british-pension-fund-seeks-us-reit.html | BRITISH PENSION FUND SEEKS U.S. REIT | False | By Thomas C. Hayes | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/monetary-role-eludes-plo.html | Monetary Role Eludes P.L.O. | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/family-ties-still-binding-for-birdsong.html | FAMILY TIES STILL BINDING FOR BIRDSONG | False | By Sam Goldaper, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/congressman-says-most-killed-in-nimitz-crash-showed-traces-of-drugs.html | CONGRESSMAN SAYS MOST KILLED IN NIMITZ CRASH SHOWED TRACES OF DRUGS | False | By Robert Reinhold, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/long-s-imprint-on-the-tax-bill.html | LONG'S IMPRINT ON THE TAX BILL | False | By Francis X. Clines, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/dance-turkish-troupe.html | DANCE TURKISH TROUPE | False | By Jack Anderson | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/africans-struggling-for-unity-in-oau-unity.html | AFRICANS STRUGGLING FOR UNITY IN O.A.U. Unity. | False | By Pranay B. Gupte, Special To The New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/wednesday-june-17-1981-the-economy.html | WEDNESDAY, JUNE 17, 1981; The Economy | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/housing-starts-fell-14-in-may.html | HOUSING STARTS FELL 14% IN MAY | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-city-ap-and-two-unions-in-tentative-accord.html | The City; A.P. and Two Unions In Tentative Accord | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/kitchen-equipment-ice-cream-makers.html | KITCHEN EQUIPMENT; ICE CREAM MAKERS | False | By Pierre Franey | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/sony-earnings-off-25.2-in-2d-period.html | Sony Earnings Off 25.2% in 2d Period | False | | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/michael-spinks-will-seek-mustafa-muhammad-title.html | Michael Spinks Will Seek Mustafa Muhammad Title | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/women-seek-out-their-history.html | WOMEN SEEK OUT THEIR HISTORY | False | By Enid Nemy, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/webb-corp-to-sell-casino-interests-in-jersey-because-of-license-to-fight.html | WEBB CORP. TO SELL CASINO INTERESTS IN JERSEY BECAUSE OF LICENSE TO FIGHT | False | By Donald Janson, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/l-a-global-teacher-not-a-cult-leader-159775.html | A GLOBAL TEACHER, NOT A CULT LEADER | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/fleet-leader-drops-out-of-ocean-race-to-newport.html | Fleet Leader Drops Out Of Ocean Race to Newport | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/around-the-world-house-condemns-us-stand-on-infant-formula-code.html | Around The World; House Condemns U.S; Stand On Infant Formula Code | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/cubs-on-the-field-a-losing-proposition.html | CUBS ON THE FIELD: A LOSING PROPOSITION | False | By Ira Berkow | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/metropolitan-diary-159765.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/2-koch-budget-proposals-running-into-difficulties.html | 2 KOCH BUDGET PROPOSALS RUNNING INTO DIFFICULTIES | False | By Clyde Haberman | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/reagan-asserts-israel-had-cause-to-mistrust-iraq.html | REAGAN ASSERTS ISRAEL HAD CAUSE TO MISTRUST IRAQ | False | By Steven R. Weisman, Special To the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/at-ascot.html | AT ASCOT | False | United Press International | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/briefs-159827.html | BRIEFS | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/advertising-new-unit-created-for-executive.html | ADVERTISING; New Unit Created For Executive | False | By Philip H. Dougherty | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/oregon-u-appoints-bay-to-troubled-sports-job.html | Oregon U. Appoints Bay To Troubled Sports Job | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/cities-service-cuts-oil-fee.html | Cities Service Cuts Oil Fee | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/about-new-york.html | About New York | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/us/agriculture-aide-expected-to-order-an-end-to-human-nutrition-center.html | AGRICULTURE AIDE EXPECTED TO ORDER AN END TO HUMAN NUTRITION CENTER | False | By Jane E. Brody | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/notes-on-people-space-pioneer-24-feted.html | NOTES ON PEOPLE; Space Pioneer, 24, Feted | False | By Albin Krebs and Robert Mcg. Thomas | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/payless-cashways-co-reports-earnings-for-qtr-to-may-30.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to May 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/the-un-today-june-17-1981-security-council.html | The U.N. Today; June 17, 1981; SECURITY COUNCIL | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/nasa-tests-space-suit-for-plants.html | NASA TESTS 'SPACE SUIT' FOR PLANTS | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ibm-reduces-computer-prices.html | I.B.M. Reduces Computer Prices | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/wine-talk-european-prices-are-falling.html | WINE TALK; EUROPEAN PRICES ARE FALLING | False | By Terry Robards | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/wang-cuts-prices-on-word-processor.html | Wang Cuts Prices On Word Processor | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/saudis-increase-stake-in-donaldson-lufkin.html | Saudis Increase Stake In Donaldson, Lufkin | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/when-it-s-hot-eat-cold.html | WHEN IT'S HOT EAT COLD | False | By Moira Hodgson | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/obituaries/frederick-rinehart-78-led-publishing-houses.html | Frederick Rinehart, 78, Led Publishing Houses | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/nexus-industries-inc-reports-earnings-for-qtr-to-may-2.html | NEXUS INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/advertising-radio-ads-win-praise-from-users.html | Advertising Radio Ads Win Praise From Users | False | By Philip H. Dougherty | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/the-debate-on-foster-care-news-analysis.html | THE DEBATE ON FOSTER CARE; News Analysis | False | By Sheila Rule | 1981-06-24 | TX 711112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/nyregion/legistaltors-find-what-it-is-like-to-be-disabled-assemblyman-jose-e-serrano.html | LEGISTALTORS FIND WHAT IT IS LIKE TO BE DISABLED Assemblyman Jose E. Serrano | False | By Lena Williams, Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/knupp-sets-cutbacks-in-steel.html | KRUPP SETS CUTBACKS IN STEEL | False | By John Tagliabue, Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/masters-inc-reports-earnings-for-qtr-to-may-2.html | MASTERS INC reports earnings for Qtr to May 2 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/theater/clurman-theater-may-double-its-size.html | Clurman Theater May Double Its Size | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/marcos-is-victor-by-a-huge-majority.html | MARCOS IS VICTOR BY A HUGE MAJORITY | False | By Henry Kamm, Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/economic-scene-disengaging-from-opec.html | Economic Scene; Disengaging From OPEC | False | By Robert D. Hershey Jr. | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/ftc-official-resigns.html | F.T.C. Official Resigns | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/tfi-companies-inc-reports-earnings-for-qtr-to-apr-30.html | TFI COMPANIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/chicago-cubs-are-sold-by-wrigley-to-tribune-co-for-20.5million.html | CHICAGO CUBS ARE SOLD BY WRIGLEY TO TRIBUNE CO. FOR $20.5MILLION | False | By Neil Amdur | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/arts/kennedy-center-honorees-being-recorded-on-tape.html | Kennedy Center Honorees Being Recorded on Tape | False | Special to the New York Times | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/sports/transactions-159726.html | Transactions | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/key-rates-159803.html | Key Rates | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/enterprise-development-co-reports-earnings-for-qtr-to-apr-30.html | ENTERPRISE DEVELOPMENT CO reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/world/around-the-world-bulgarian-prime-minister-is-reported-replaced.html | Around The World; Bulgarian Prime Minister is Reported Replaced | False | AP | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/garden/easy-banana-ice.html | EASY BANANA ICE | False | By Craig Claiborne | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/business/williams-acquires-amax-s-adobe-stake.html | Williams Acquires Amax's Adobe Stake | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-17 | 1981-06-17 | https://www.nytimes.com/1981/06/17/opinion/the-professional.html | The Professional | False | | 1981-06-24 | TX 711112 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/state-racing-told-prove-need-for-aid.html | State Racing Told: Prove Need for Aid | False | By Lena Williams, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/fda-checks-orange-juice.html | F.D.A. CHECKS ORANGE JUICE | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/deepening-us-soviet-chill-news-analysis.html | DEEPENING U.S.- SOVIET CHILL; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/a-fistfight-erupts-at-african-parley.html | A FISTFIGHT ERUPTS AT AFRICAN PARLEY | False | By Pranay B. Gupte, Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising-kenyon-eckhardt-aids-deafness-research-group.html | Advertising; KENYON & ECKHARDT AIDS DEAFNESS RESEARCH GROUP | False | By Philip H. Dougherty | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/news-summary-thursday-june-18-1981.html | News Summary; THURSDAY, JUNE 18, 1981 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/transactions-161504.html | Transactions | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-two-daddys-who-plan-to-let-their-hair-grow.html | Notes On People; Two Daddys Who Plan to Let Their Hair Grow | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/researcher-traces-a-process-of-cholesterol-buildup.html | RESEARCHER TRACES A PROCESS OF CHOLESTEROL BUILDUP | False | By Jane E. Brody | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/7-south-african-miners-killed.html | 7 South African Miners Killed | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/canal-randolph-corp-reports-earnings-for-qtr-to-apr-30.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/briefs-161567.html | BRIEFS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/cosmos-2-1-winners-on-chinaglia-s-goal.html | COSMOS 2-1 WINNERS ON CHINAGLIA'S GOAL | False | By Alex Yannis, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/l-a-soviet-opportunity-to-befriend-the-poles-161418.html | A SOVIET OPPORTUNITY TO BEFRIEND THE POLES | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/providing-materials-for-artistic-groups.html | PROVIDING MATERIALS FOR ARTISTIC GROUPS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/ex-nixon-speechwriter-to-head-reagan-s-press-office.html | EX-NIXON SPEECHWRITER TO HEAD REAGAN'S PRESS OFFICE | False | By Steven R. Weisman, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/firestone-plans-new-headquarters.html | FIRESTONE PLANS NEW HEADQUARTERS | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/home-beat.html | Home Beat | False | By Suzanne Slesin | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/anita-o-day-back-to-marty-s.html | Anita O'Day Back to Marty's | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/again-why-congress-barred-bribery-abroad.html | AGAIN, WHY CONGRESS BARRED BRIBERY ABROAD | False | By Karin M. Lissakers | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/rca-releasing-show-albums.html | RCA Releasing Show Albums | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/reit-to-respond-to-takeover-bid.html | REIT TO RESPOND TO TAKEOVER BID | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/american-telephone-telegraph-co-inc-at-reports-earnings-for-qtr-to-mar.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&) reports earnings for Qtr to Mar | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/movies/hollywood-joblessness-soars-as-strike-goes-on.html | HOLLYWOOD JOBLESSNESS SOARS AS STRIKE GOES ON | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/miss-holtzman-weighs-a-race-for-district-attorney.html | MISS HOLTZMAN WEIGHS A RACE FOR DISTRICT ATTORNEY | False | By Maurice Carroll | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/president-creates-group-to-study-housing-woes.html | PRESIDENT CREATES GROUP TO STUDY HOUSING WOES | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/mexican-favors-cuba-s-presence-at-talks-reagan-plans-to-attend.html | MEXICAN FAVORS CUBA'S PRESENCE AT TALKS REAGAN PLANS TO ATTEND | False | By Jo Thomas, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/how-a-london-firm-designed-its-success-team.html | HOW A LONDON FIRM DESIGNED ITS SUCCESS team | False | By Susan Heller Anderson | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/corporate-tax-cuts-are-voted.html | CORPORATE TAX CUTS ARE VOTED | False | By Edward Cowan, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/q-a-161452.html | Q&A | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/pacer-technology-resources-inc-reports-earnings-for-yr-to-mar-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Yr to Mar 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/market-place-holly-sugar-dissidents-future-direction-holly-sugar-corporation-may.html | Market Place; HOLLY SUGAR AND DISSIDENTS; Â¬ã' THE future direction of the Holly Sugar Corporation may be decided at the annual meeting a week from tomorrow at Colorado Springs, the company's headquarters. | False | By Robert Metz | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/boy-6-may-be-key-witness-in-coast-abduction-trial.html | BOY, 6, MAY BE KEY WITNESS IN COAST ABDUCTION TRIAL | False | By Wayne King, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/sports-of-the-times-merion-s-mystique.html | Sports of The Times; Merion's Mystique | False | By Dave Anderson | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/news-of-music-high-fidelity-reviews-at-low-volume.html | News of Music; HIGH FIDELITY REVIEWS AT LOW VOLUME | False | By John Rockwell | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/justices-give-broad-reading-to-us-racketeering-law.html | JUSTICES GIVE BROAD READING TO U.S. RACKETEERING LAW | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-digest-thursday-june-18-1981-the-economy.html | Business Digest; THURSDAY, JUNE 18, 1981; The Economy | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/critic-s-notebook-adventurous-outspoken-theater.html | Critic's Notebook; ADVENTUROUS, OUTSPOKEN THEATER | False | By Mel Gussow | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/around-the-world-irish-labor-party-elects-new-leader.html | Around the World; Irish Labor Party Elects New Leader | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/at-t-rises-10.8-in-quarter-with-record-net-of-1.62-billion.html | A.T.&T. RISES 10.8% IN QUARTER WITH RECORD NET OF $1.62 BILLION | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-chicago-transit-panel-sets-condition-for-fare-increase.html | Around the Nation; Chicago Transit Panel Sets Condition for Fare Increase | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising-gannett-tries-supplement-intended-for-youngsters.html | Advertising; GANNETT TRIES SUPPLEMENT INTENDED FOR YOUNGSTERS | False | By Philip H. Dougherty | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/three-plead-guilty-to-conspiracy-to-rig-tennessee-contract-bids.html | Three Plead Guilty to Conspiracy to Rig Tennessee Contract Bids | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/books/article-161425-no-title.html | Article 161425 -- No Title | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/a-feud-prompts-police-transfers-for-19-officers.html | A FEUD PROMPTS POLICE TRANSFERS FOR 19 OFFICERS | False | By Leonard Buder | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/celebrites-celebrate-the-urban-garden.html | CELEBRITES CELEBRATE THE URBAN GARDEN | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/retail-beef-prices-unchanged.html | Retail Beef Prices Unchanged | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/american-craft-museum-shows-5-artists-at-work-studio.html | AMERICAN CRAFT MUSEUM SHOWS 5 ARTISTS AT WORK studio | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/budget-agreement-reached-by-koch-and-other-officials.html | BUDGET AGREEMENT REACHED BY KOCH AND OTHER OFFICIALS | False | By Clyde Haberman | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-city-a-koch-nominee-forced-to-withdraw.html | The City; A Koch Nominee Forced to Withdraw | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/new-york-city-to-honor-seven-for-contributions-to-the-arts.html | NEW YORK CITY TO HONOR SEVEN FOR CONTRIBUTIONS TO THE ARTS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/shuttle-plaque-given-to-spanish-king.html | SHUTTLE PLAQUE GIVEN TO SPANISH KING | False | United Press International | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-may-disengage-from-namibia-talks-aide-says.html | U.S. MAY DISENGAGE FROM NAMIBIA TALKS, AIDE SAYS | False | By Juan de Onis, Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/nazi-horror-haunts-second-generation.html | NAZI HORROR HAUNTS SECOND GENERATION | False | By David K. Shipler, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/index-international.html | Index; International | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/chicago-s-fans-in-a-whirl-of-expectations.html | Chicago's Fans in a Whirl of Expectations | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/japan-to-seek-rise-in-imports.html | JAPAN TO SEEK RISE IN IMPORTS | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/mrs-raymond-v-o-brien.html | MRS. RAYMOND V. O'BRIEN | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/2-philadelphians-capture-newport-sailing-honors.html | 2 Philadelphians Capture Newport Sailing Honors | False | By William N. Wallace, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/kissinger-out-as-director-of-foreign-policy-group.html | Kissinger Out as Director Of Foreign Policy Group | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/high-iraqi-aide-flies-to-moscow.html | High Iraqi Aide Flies to Moscow | False | AP | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/dr-jule-g-charney-is-dead-at-64-worldwide-leader-in-meteorology.html | DR. JULE G. CHARNEY IS DEAD AT 64; WORLDWIDE LEADER IN METEOROLOGY | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/poll-shows-sharp-increase-in-begin-s-popularity-since-attack-on-reactor.html | POLL SHOWS SHARP INCREASE IN BEGIN'S POPULARITY SINCE ATTACK ON REACTOR | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/theater-feiffer-s-grownups-by-american-rep-cambridge-mass.html | THEATER: FEIFFER'S 'GROWNUPS' BY AMERICAN REP; CAMBRIDGE, Mass. | False | By Frank Rich | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-region-high-court-rebuffs-prisoners-on-parole.html | The Region; High Court Rebuffs Prisoners on Parole | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/stage-o-neill-s-welded.html | STAGE: O'NEILL'S 'WELDED' | False | By Mel Gussow | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/twin-found-defective-in-womb-reported-destroyed-in-operation.html | TWIN FOUND DEFECTIVE IN WOMB REPORTED DESTROYED IN OPERATION | False | By Harold M. Schmeck Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/american-israeli-paper-mills-ltd-reports-earnings-for-yr-to-mar-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Yr to Mar 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/justices-decide-us-must-protect-workers-safety-despite-high-cost.html | JUSTICES DECIDE U.S. MUST PROTECT WORKERS' SAFETY DESPITE HIGH COST | False | By Linda Greenhouse, Special to The New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/discount-brokerage-firms-agree-to-merge.html | DISCOUNT BROKERAGE FIRMS AGREE TO MERGE | False | By Karen W. Arenson | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/8-veterans-plan-capital-protest.html | 8 Veterans Plan Capital Protest | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-10-injured-in-brush-fire-california-town-evacuated.html | Around the Nation; 10 Injured in Brush Fire; California Town Evacuated | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/recital-spanish-songs-by-puli-toro.html | RECITAL: SPANISH SONGS BY PULI TORO | False | By Edward Rothstein | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/the-specialists-in-architectural-antiques.html | THE SPECIALISTS IN ARCHITECTURAL ANTIQUES | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/vestaur-securities-reports-earnings-for-qtr-to-may-31.html | VESTAUR SECURITIES reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/shinnecock-hills-1986-site-of-open.html | Shinnecock Hills 1986 Site of Open | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-city-abbie-hoffman-tells-of-drug-fight-plans.html | The City; Abbie Hoffman Tells Of Drug Fight Plans | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/argentina-seeks-way-to-resolve-debt.html | ARGENTINA SEEKS WAY TO RESOLVE DEBT | False | By Edward Schumacher, Special To The New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/robert-f-caille-is-dead-in-paris-published-vogue-s-french-edition.html | Robert F. Caille Is Dead in Paris; Published Vogue's French Edition | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-changes-in-the-daily-news-s-afternoon-edition.html | Notes On People; Changes in The Daily News's Afternoon Edition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/mobil-gives-125000-for-pbs-arts-service.html | MOBIL GIVES $125,000 FOR PBS ARTS SERVICE | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/a-crop-withers-for-lack-of-adversity.html | A CROP WITHERS FOR LACK OF ADVERSITY | False | By Michael Knight, Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/allied-to-sell-canadian-energy-units.html | ALLIED TO SELL CANADIAN ENERGY UNITS | False | By Barnaby J. Feder | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-during-opera-intermission-an-unscheduled-drama.html | Notes On People; During Opera Intermission, an Unscheduled Drama | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-aide-says-us-seeks-support-for-military-pressure-on-vietnam.html | HAIG AIDE SAYS U.S. SEEKS SUPPORT FOR MILITARY PRESSURE ON VIETNAM | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/record-500000-is-paid-for-a-trotting-yearling.html | Record $500,000 Is Paid For a Trotting Yearling | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/young-millionaire-s-new-goal.html | YOUNG MILLIONAIRE'S NEW GOAL | False | By William K. Stevens, Special To The New York Times | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-rating-concern-names-chief-of-operations.html | Business People; RATING CONCERN NAMES CHIEF OF OPERATIONS | False | By Leonard Sloane | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/us-banks-seek-a-delay-in-talks-on-polish-debts.html | U.S. BANKS SEEK A DELAY IN TALKS ON POLISH DEBTS | False | By Robert A. Bennett | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/seligman-associates-inc-reports-earnings-for-qtr-to-mar-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/swanton-corp-reports-earnings-for-qtr-to-apr-30.html | SWANTON CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/c-correction-161361.html | CORRECTION | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/bonn-official-backs-us-monetary-policy.html | BONN OFFICIAL BACKS U.S. MONETARY POLICY | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-31.html | PAY 'N PAK STORES INC reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/sigmaform-corp-reports-earnings-for-qtr-to-apr-30.html | SIGMAFORM CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/yugoslav-tv-to-be-honored-at-fisher-hall-gala-tonight.html | YUGOSLAV TV TO BE HONORED AT FISHER HALL GALA TONIGHT | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/alaskan-people-see-a-fading-of-spirit.html | ALASKAN PEOPLE SEE A FADING OF 'SPIRIT' | False | By Wallace Turner, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/flight-controllers-break-off-contract-talks.html | FLIGHT CONTROLLERS BREAK OFF CONTRACT TALKS | False | By Richard Witkin | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/cotton-industry-upset-by-ruling.html | COTTON INDUSTRY UPSET BY RULING | False | By Sandra Salmans | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/laser-industries-inc-reports-earnings-for-yr-to-mar-31.html | LASER INDUSTRIES INC reports earnings for Yr to Mar 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/reward-offered-in-black-s-death.html | Reward Offered in Black's Death | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/order-to-merge-school-districts-in-pittsburgh-area-brings-battle.html | ORDER TO MERGE SCHOOL DISTRICTS IN PITTSBURGH AREA BRINGS BATTLE | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-in-china-gain-for-us-news-analysis.html | HAIG IN CHINA: GAIN FOR U.S.; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/finance-briefs-161519.html | FINANCE BRIEFS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/a-p-loss-in-quarter-is-10.4-million.html | A.&P. LOSS IN QUARTER IS $10.4 MILLION | False | By Isadore Barmash | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/radio-free-cuba-wins-backing-of-us-senate.html | 'Radio Free Cuba' Wins Backing of U.S. Senate | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-and-peking-join-in-tracking-missiles-in-soviet.html | U.S. AND PEKING JOIN IN TRACKING MISSILES IN SOVIET | False | By Philip Taubman, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/it-s-back-to-the-sandlots-for-2-mets.html | IT'S BACK TO THE SANDLOTS FOR 2 METS | False | By Joseph Durso | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/home-improvement-best-cure-for-a-leaky-faucet-can-be-a-new-one.html | Home Improvement; BEST CURE FOR A LEAKY FAUCET CAN BE A NEW ONE | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/advertising-marathon-marketer.html | Advertising; Marathon Marketer | False | By Philip H. Dougherty | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/tv-sponsor-s-guidelines-called-conservative.html | TV SPONSOR'S GUIDELINES CALLED 'CONSERVATIVE' | False | By Tony Schwartz | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/texas-air-bid-fails-to-halt-a-stock-plan.html | TEXAS AIR BID FAILS TO HALT A STOCK PLAN | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/personal-income-up-0-6-in-may.html | PERSONAL INCOME UP 0.6% IN MAY | False | By Thomas L Friedman | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/gardening-trapping-destructive-pests.html | Gardening; TRAPPING DESTRUCTIVE PESTS | False | By Joan Lee Faust | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/essay-those-upraised-hands-by-william-safire.html | ESSAY; 'Those Upraised Hands'; by William Safire | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/city-stores-looking-for-sloane-buyer.html | City Stores Looking For Sloane Buyer | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/2-banks-start-ventures-with-money-funds.html | 2 BANKS START VENTURES WITH MONEY FUNDS | False | By Steve Lohr | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/americans-puzzled-about-iraq-s-goal.html | AMERICANS PUZZLED ABOUT IRAQ'S GOAL | False | By Walter Sullivan | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/there-s-no-ducking-a-transit-tax-now.html | There's No Ducking a Transit Tax Now | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/jury-choice-to-be-difficult-for-lennon-trial-defense.html | JURY CHOICE TO BE DIFFICULT FOR LENNON TRIAL DEFENSE | False | By E. R. Shipp | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/westinghouse-suit-settlement.html | WESTINGHOUSE SUIT SETTLEMENT | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/racing-inquiry-planned.html | Racing Inquiry Planned | False | By Steven Crist | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/owner-statement-supports-grebey.html | OWNER STATEMENT SUPPORTS GREBEY | False | By Murray Chass | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/7-inmates-are-charged-in-attack-on-4-guards-in-an-upstate-prison.html | 7 Inmates Are Charged in Attack On 4 Guards in an Upstate Prison | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/infant-formula-drive-is-assailed.html | INFANT FORMULA DRIVE IS ASSAILED | False | By Karen de Witt, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/texaco-plans-tests-to-lift-oil-output.html | Texaco Plans Tests To Lift Oil Output | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/executive-changes-161526.html | EXECUTIVE CHANGES | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/sterling-extruder-corp-reports-earnings-for-qtr-to-apr-30.html | STERLING EXTRUDER CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/helpful-hardware-new-bicycle-accessories.html | Helpful Hardware; NEW BICYCLE ACCESSORIES | False | By Barbara L. Isenberg and Mary Smith | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/vertipile-inc-reports-earnings-for-qtr-to-may-31.html | VERTIPILE INC reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/wilson-d-mccarthy-who-served-presidents-kennedy-and-johnson.html | Wilson D. McCarthy, Who Served Presidents Kennedy and Johnson | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/nobility-homes-reports-earnings-for-qtr-to-may-2.html | NOBILITY HOMES reports earnings for Qtr to May 2 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/scott-paper-board-is-increased-to-20.html | SCOTT PAPER BOARD IS INCREASED TO 20 | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/simpler-margin-rules-proposed.html | SIMPLER MARGIN RULES PROPOSED | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/cbs-tv-defense-series-gets-high-nielsen-ratings.html | CBS-TV 'DEFENSE' SERIES GETS HIGH NIELSEN RATINGS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/house-panel-in-a-shift-votes-to-end-curb-on-loans-to-college-students.html | HOUSE PANEL, IN A SHIFT, VOTES TO END CURB ON LOANS TO COLLEGE STUDENTS | False | By Marjorie Hunter, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/bell-competitors-testify.html | Bell Competitors Testify | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-a-solution-for-those-not-on-the-prince-s-invitation-list.html | Notes On People; A Solution for Those Not on the Prince's Invitation List | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/theater/baltimore-protest-halts-drama-by-south-africans.html | BALTIMORE PROTEST HALTS DRAMA BY SOUTH AFRICANS | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/reagan-accused-of-overstating-social-security-system-s-woes.html | Reagan Accused of Overstating Social Security System's Woes | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/credit-markets-rates-rise-for-all-maturities.html | Credit Markets; RATES RISE FOR ALL MATURITIES | False | By Michael Quint | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/topic-the-new-sod-frontier.html | Topic; The New (Sod) Frontier | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/divided-mayors-once-steady-course-shifts-in-reagan-s-direction.html | DIVIDED MAYORS' ONCE-STEADY COURSE SHIFTS IN REAGAN'S DIRECTION | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/fans-will-be-fans-at-park-or-hotel-lobby.html | Fans Will Be Fans at Park or Hotel Lobby | False | By Jane Gross | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/soviet-says-reagan-confirms-militaristic-ideology.html | SOVIET SAYS REAGAN CONFIRMS 'MILITARISTIC IDEOLOGY' | False | By Serge Schmemann, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/conrail-reports-a-profit-for-may.html | CONRAIL REPORTS A PROFIT FOR MAY | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/offer-for-treadway.html | Offer for Treadway | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/how-to-take-care-of-fine-mahogany.html | HOW TO TAKE CARE OF FINE MAHOGANY | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/republicans-elusive-prize-news-analysis.html | REPUBLICANS' ELUSIVE PRIZE; News Analysis | False | By Adam Clymer, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/a-premium-on-men-in-retirement-life.html | A PREMIUM ON MEN IN RETIREMENT LIFE | False | By Robert Lindsey | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/quotation-of-the-day-161362.html | Quotation of the Day | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/key-rates-161515.html | Key Rates | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/nicaraguan-indians-clash-with-regime.html | NICARAGUAN INDIANS CLASH WITH REGIME | False | By Alan Riding, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/saints-sign-rogers-to-rich-3-year-pact.html | Saints Sign Rogers To Rich 3-Year Pact | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/insurer-of-troubled-thrift-units.html | INSURER OF TROUBLED THRIFT UNITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/burlington-awarded-judgment.html | Burlington Awarded Judgment | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/democrats-in-house-reuniting-for-fight-on-budget-package.html | DEMOCRATS IN HOUSE REUNITING FOR FIGHT ON BUDGET PACKAGE | False | By Martin Tolchin, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/i-if-iraq-had-nuclear-weapons-161415.html | IF IRAQ HAD NUCLEAR WEAPONS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/city-opera-series-on-public-radio.html | CITY OPERA SERIES ON PUBLIC RADIO | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-city-fish-dealer-is-given-3-years-as-tax-cheat.html | The City; Fish Dealer Is Given 3 Years as Tax Cheat | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/practice-over-the-pros-brace-for-the-open.html | Practice Over, the Pros Brace for the Open | False | By John Radosta, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/jew-on-trial-for-anti-soviet-fabrication.html | JEW ON TRIAL FOR ANTI-SOVIET 'FABRICATION' | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/prince-charles-pays-a-quick-visit-to-city.html | PRINCE CHARLES PAYS A QUICK VISIT TO CITY | False | By Fred Ferretti | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/excerpts-from-court-decision-on-health-standards.html | EXCERPTS FROM COURT DECISION ON HEALTH STANDARDS | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/summit-energy-inc-reports-earnings-for-qtr-to-apr-30.html | SUMMIT ENERGY INC reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-apr-30.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/bridge-sophisticated-system-leads-to-unsophisticated-errors.html | Bridge; Sophisticated System Leads To Unsophisticated Errors | False | By Alan Truscott | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/dow-closes-at-10006.56-up-3.23.html | DOW CLOSES AT 1,0006.56, UP 3.23 | False | By Alexander R. Hammer | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/taking-the-hospital-to-homes-of-aged.html | TAKING THE HOSPITAL TO HOMES OF AGED | False | By Bernard Weinraub | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/compact-video-systems-inc-reports-earnings-for-qtr-to-apr-30.html | COMPACT VIDEO SYSTEMS INC reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/notes-on-people-finland-s-president-wins-peace-award.html | Notes on people; Finland's President Wins Peace Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/dominica-coup-plot-described-to-court.html | DOMINICA COUP PLOT DESCRIBED TO COURT | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/britain-s-heir-gets-protection-accorded-presidents.html | BRITAIN'S HEIR GETS PROTECTION ACCORDED PRESIDENTS | False | By William G. Blair | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/opec-unit-resuming-price-study.html | OPEC UNIT RESUMING PRICE STUDY | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/iran-s-own-mess.html | Iran's Own Mess | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-says-it-wasn-t-sure-iraq-sought-atomic-arms.html | U.S. SAYS IT WASN'T SURE IRAQ SOUGHT ATOMIC ARMS | False | By Judith Miller, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/dr-anthony-m-primelo-deputy-creedmoor-chief.html | Dr. Anthony M. Primelo, Deputy Creedmoor Chief | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/american-medical-international-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/l-benevolent-and-highly-moral-freemasonry-161420.html | BENEVOLENT AND HIGHLY MORAL FREEMASONRY | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/france-says-iraqis-couldn-t-have-built-a-bomb-undetected.html | FRANCE SAYS IRAQIS COULDN'T HAVE BUILT A-BOMB UNDETECTED | False | By Paul Lewis, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/argentine-police-arrest-then-free-thousand-striking-auto-workers.html | ARGENTINE POLICE ARREST, THEN FREE, THOUSAND STRIKING AUTO WORKERS | False | By Edward Schumacher, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/obituaries/harry-gilroy-reporter-for-times-for-21-years-covered-israel-in-50-s.html | HARRY GILROY, REPORTER FOR TIMES FOR 21 YEARS COVERED ISRAEL IN 50S | False | By Peter Kihss | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/ballet-beauty-s-design.html | BALLET: 'BEAUTY'S DESIGN | False | By Anna Kisselgoff | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/topic-school-gates-new-digs-left-back.html | Topic; SCHOOL GATES NEW DIGS; Left Back | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/high-court-upholds-surprise-inspections-of-mines.html | HIGH COURT UPHOLDS SURPRISE INSPECTIONS OF MINES | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/state-to-ask-supreme-court-to-review-transit-tax-case.html | STATE TO ASK SUPREME COURT TO REVIEW TRANSIT TAX CASE | False | By Richard J. Meislin, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/as-traffic-speeds-up-agents-get-more-abuse.html | AS TRAFFIC SPEEDS UP, AGENTS GET MORE ABUSE | False | By Ari L. Goldman | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/standun-inc-reports-earnings-for-qtr-to-mar-31.html | STANDUN INC reports earnings for Qtr to Mar 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | ROBBINS & MYERS INC reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/hers.html | Hers | False | By Patricia O'Toole | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/text-of-report-on-iraqi-reactor.html | TEXT OF REPORT ON IRAQI REACTOR | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-region-court-upholds-state-in-school-takeovers.html | The Region; Court Upholds State In School Takeovers | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/the-city-a-cunningham-aide-accused-of-perjury.html | The City; A Cunningham Aide Accused of Perjury | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/baker-ends-effort-to-bar-social-issues.html | BAKER ENDS EFFORT TO BAR SOCIAL ISSUES | False | By Francis X. Clines, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/an-idle-yastrzemski-sees-an-active-one.html | AN IDLE YASTRZEMSKI SEES AN ACTIVE ONE | False | By Al Harvin | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/l-puerto-rican-handicap-161417.html | PUERTO RICAN HANDICAP | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/goodrich-sells-stock-of-yokohama-co.html | GOODRICH SELLS STOCK OF YOKOHAMA CO. | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/l-strings-on-wives-pension-161421.html | Strings on Wives' Pension | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/coal-union-council-approves-pact-for-striking-construction-workers.html | COAL UNION COUNCIL APPROVES PACT FOR STRIKING CONSTRUCTION WORKERS | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/union-underwear.html | Union Underwear | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/the-unseemly-regulatory-strip.html | The Unseemly Regulatory Strip | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/chinese-squad-dominates-in-us-open-table-tennis.html | Chinese Squad Dominates In U.S. Open Table Tennis | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/l-letters-the-backbone-of-la-161449.html | Letters; 'The Backbone' of L.A. | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/l-queens-college-helps-middle-school-get-better-than-middling-results-161413.html | QUEENS COLLEGE HELPS MIDDLE SCHOOL GET BETTER THAN MIDDLING RESULTS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/haig-in-philippines-to-discuss-vietnamese-actions.html | HAIG IN PHILIPPINES TO DISCUSS VIETNAMESE ACTIONS | False | By Henry Kamm, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/exacta-payoff-sets-record.html | Exacta Payoff Sets Record | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/around-the-nation-judge-backs-houston-effort-to-desegregate-its-schools.html | Around the Nation; Judge Backs Houston Effort To Desegregate Its Schools | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-may-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/us/reagan-calls-o-neill-in-peace-gesture-after-criticism.html | REAGAN CALLS O'NEILL IN PEACE GESTURE AFTER CRITICISM | False | By Howell Raines, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | HUNT MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/calendar-of-events.html | Calendar of Events | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/pacific-coast-properties-inc-reports-earnings-for-qtr-to-apr-30.html | PACIFIC COAST PROPERTIES INC reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/13807-summer-jobs-found-for-city-youths.html | 13,807 SUMMER JOBS FOUND FOR CITY YOUTHS | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/factory-use-up-slightly-in-may.html | FACTORY USE UP SLIGHTLY IN MAY | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/us-consults-iraqis-on-israeli-raid.html | U.S. CONSULTS IRAQIS ON ISRAELI RAID | False | By Bernard D. Nossiter, Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/mclouth-steel-suit-resolved.html | MCLOUTH STEEL SUIT RESOLVED | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/garden/winterthur-more-museum-than-house.html | WINTERTHUR: MORE MUSEUM THAN HOUSE | False | By Paul Goldberger | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-qtr-to-may.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for Qtr to May | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/gain-for-deng-seen-in-talks-with-haig.html | GAIN FOR DENG SEEN IN TALKS WITH HAIG | False | By James P. Sterba, Special To the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/l-at-t-cable-link-161419.html | A.T.&T.' CABLE LINK | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/opinion/preserve-barrier-beaches.html | PRESERVE BARRIER BEACHES | False | By Deborah Cramer | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/technology-treating-pcb-s-with-chemicals.html | Technology; Treating PCB's With Chemicals | False | By Barnaby J. Feder | 1981-06-22 | TX 708975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/arts/a-breuer-retrospective-of-designs-to-open-july-25.html | A BREUER RETROSPECTIVE OF DESIGNS TO OPEN JULY 25 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/2-guards-1-from-queens-recruited-by-willis-reed.html | 2 Guards, 1 From Queens, Recruited by Willis Reed | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/cheezem-development-corp-reports-earnings-for-qtr-to-apr-30.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/books/book-publisher-quits-attacks-new-mentality.html | BOOK PUBLISHER QUITS, ATTACKS NEW 'MENTALITY' | False | By Edwin McDowell | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-colussy-is-forming-a-regional-airline.html | Business People; COLUSSY IS FORMING A REGIONAL AIRLINE | False | By Leonard Sloane | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/world/the-un-today-june-18-1981-security-council.html | The U.N. Today; June 18, 1981; SECURITY COUNCIL | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/thorofare-markets-inc-reports-earnings-for-qtr-to-may-2.html | THOROFARE MARKETS INC reports earnings for Qtr to May 2 | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/fcc-defines-its-rules-on-nonbroadcast-issues.html | F.C.C. DEFINES ITS RULES ON NONBROADCAST ISSUES | False | Special to the New York Times | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/nyregion/gunman-and-3-killed-in-rochester.html | GUNMAN AND 3 KILLED IN ROCHESTER | False | AP | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/lincoln-and-nazareth-meet-for-city-title-tomorrow.html | Lincoln and Nazareth Meet For City Title Tomorrow | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/business/business-people-baltimore-contractors-appoints-top-executive.html | Business People; BALTIMORE CONTRACTORS APPOINTS TOP EXECUTIVE | False | By Leonard Sloane | 1981-06-22 | TX 708975 | | |
| 1981-06-18 | 1981-06-18 | https://www.nytimes.com/1981/06/18/sports/no-headline-161484.html | No Headline | False | | 1981-06-22 | TX 708975 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-greece-halts-negotiations-on-american-military-bases.html | Around the World; GREECE HALTS NEGOTIATIONS ON AMERICAN MILITARY BASES | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/an-error-conditioned-bill.html | AN ERROR-CONDITIONED BILL | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/foreign-affairs-continuity-of-state.html | Foreign Affairs; CONTINUITY OF STATE | False | By Flora Lewis | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/posner-units-raise-stake-in-2-concerns.html | Posner Units Raise Stake in 2 Concerns | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/key-rates-162854.html | Key Rates | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/pan-am-rating-cut.html | Pan Am Rating Cut | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/the-region-lirr-dismisses-suspended-engineer.html | The Region; L.I.R.R. Dismisses Suspended Engineer | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/poland-and-us-bankers.html | POLAND AND U.S. BANKERS | False | By Richard | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/letters-fragmenting-the-care-system-for-the-mentally-ill-162756.html | Letters; FRAGMENTING THE CARE SYSTEM FOR THE MENTALLY ILL | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/roosevelt-struggles-to-reverse-decline.html | ROOSEVELT STRUGGLES TO REVERSE DECLINE | False | By James Tuite, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/musical-heebie-jeebies-a-boswells-life-in-song.html | MUSICAL: 'HEEBIE JEEBIES,' A BOSWELLS LIFE IN SONG | False | By John S. Wilson | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/zerna-sharp-91-dies-in-indiana-originated-dick-and-jane-texts.html | ZERNA SHARP, 91, DIES IN INDIANA; ORIGINATED 'DICK AND JANE TEXTS | False | By Joseph B. Treaster | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/the-outlook-of-femminism-debated-by-vasar-panels.html | THE OUTLOOK OF FEMMINISM DEBATED BY VASAR PANELS | False | By Enid Nemy, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/no-headline-162844.html | No Headline | False | | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/system-a-setback-for-nuclearplants.html | System; A SETBACK FOR NUCLEARPLANTS | False | By Thomas J. Lueck, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/scott-takes-aim-at-title-in-national-1500-meters.html | SCOTT TAKES AIM AT TITLE IN NATIONAL 1,500 METERS | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-apr-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Apr 30 | False | | | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/landlords-urge-tenant-tax-cut.html | Landlords Urge Tenant Tax Cut | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/stage-how-it-all-began-60-s-terrorists-story.html | STAGE: 'HOW IT ALL BEGAN,' 60'S TERRORISTS STORY | False | By Frank Rich | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-chief-of-operations-quits-vornado-posts.html | BUSINESS PEOPLE; Chief of Operations Quits Vornado Posts | False | By Leonard Sloane | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/summer-solstice-festival-to-offer-indian-classics.html | SUMMER SOLSTICE FESTIVAL TO OFFER INDIAN CLASSICS | False | By Barbara Crossette | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/art-zorach-and-trajan-2-sculptors-who-painted.html | ART: ZORACH AND TRAJAN, 2 SCULPTORS WHO PAINTED | False | By Vivien Raynor | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/at-the-wailing-wall-a-remembrance-and-a-warning.html | AT THE WAILING WALL, A REMEMBRANCE AND A WARNING | False | By David K. Shipler, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-senate-asks-administration-to-back-baby-formula-code.html | Around the World; SENATE ASKS ADMINISTRATION TO BACK BABY FORMULA CODE | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/bring-the-controllers-down-to-earth.html | BRING THE CONTROLLERS DOWN TO EARTH | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/labatt-john-ltd-reports-earnings-for-yr-to-apr-30.html | LABATT, JOHN, LTD reports earnings for Yr to Apr 30 | False | | | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/ruling-on-fan-s-risk-reversed.html | RULING ON FAN'S RISK REVERSED | False | By Robin Herman, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/dutch-break-up-nuclear-protest.html | Dutch Break Up Nuclear Protest | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/pop-jazz-bands-without-singers-gaining.html | Pop Jazz; BANDS WITHOUT SINGERS GAINING | False | By Robert Palmer | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/jersey-spent-6.3-million-on-the-primary.html | JERSEY SPENT $6.3 MILLION ON THE PRIMARY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/the-latest-in-furs-on-a-day-for-bikinis.html | THE LATEST IN FURS ON A DAY FOR BIKINIS | False | By Angela Taylor | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/officer-accused-of-shooting-fleeing-man-fatally-in-back.html | OFFICER ACCUSED OF SHOOTING FLEEING MAN FATALLY IN BACK | False | By Selwyn Raab | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/one-killed-5-hurt-in-plane-crash.html | One Killed, 5 Hurt in Plane Crash | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-an-ama-interest-162763.html | Letters; AN A.M.A. INTEREST | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/question-of-resolve-faces-mrs-thatcher-economic-analysis.html | QUESTION OF RESOLVE FACES MRS. THATCHER; Economic Analysis | False | By Steven Rattner, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/stewart-a-lawyer-not-a-philosopher-news-analysis.html | STEWART: A LAWYER, NOT A PHILOSOPHER; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/cascade-corp-reports-earnings-for-qtr-to-apr-30.html | CASCADE CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/around-the-nation-san-diego-realty-agents-assailed-in-court-ruling.html | Around the Nation; SAN DIEGO REALTY AGENTS ASSAILED IN COURT RULING | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/bp-raises-1.2-billion-in-a-stock-issue.html | B.P. RAISES $1.2 BILLION IN A STOCK ISSUE | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/opec-extends-oil-price-study.html | OPEC Extends Oil Price Study | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/ulster-arts-day-tomorrow-in-high-falls.html | Ulster Arts Day Tomorrow in High Falls | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/3-golfers-tied-for-lead-in-new-jersey-amateur.html | 3 GOLFERS TIED FOR LEAD IN NEW JERSEY AMATEUR | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/thorpe-leads-us-open-by-1-on-a-66-hole-at-the-us-open.html | THORPE LEADS U.S. OPEN BY 1 ON A 66 hole at the U.S. Open | False | By John Radosta, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/budget-unit-role-at-issue.html | Budget Unit Role at Issue | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/an-abscam-jury-indicts-2-in-link-to-casino-bribe.html | AN ABSCAM JURY INDICTS 2 IN LINK TO CASINO BRIBE | False | By Joseph P. Fried | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/venezuela-oil-find.html | Venezuela Oil Find | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/thorpe-springs-latest-surprise.html | Thorpe Springs Latest Surprise | False | By Gordon S. White Jr., Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/other-police-feuds-acknowleged.html | OTHER POLICE FEUDS ACKNOWLEDGED | False | By Leonard Buder | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/big-crosstown-browse-on-52d-street-returns.html | BIG CROSSTOWN BROWSE ON 52D STREET RETURNS | False | By Rita Reif | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/2-former-riders-backed-in-ruling-against-board.html | 2 FORMER RIDERS BACKED IN RULING AGAINST BOARD | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/us-and-iraq-agree-on-un-resolution-to-condemn-raid.html | U.S. AND IRAQ AGREE ON U.N. RESOLUTION TO 'CONDEMN' RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/index-international.html | Index; International | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/about-real-estate-piano-factory-turned-into-a-co-op-at-10th-ave-and-45th.html | About Real Estate; PIANO FACTORY TURNED INTO A CO-OP AT 10TH AVE. AND 45TH | False | By Alan S. Oser | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/russian-scorns-chinese-as-agents-of-us.html | RUSSIAN SCORNS CHINESE AS 'AGENTS' OF U.S. | False | By Serge Schmemann, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-for-larry-kert-a-happy-ending-four-years-late.html | Notes On people; For Larry Kert, a Happy Ending Four Years Late | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/athletes-to-join-youngsters-in-street-games.html | Athletes to Join Youngsters in Street Games | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/peking-says-arms-for-taiwan-peril-us-china-tie.html | PEKING SAYS ARMS FOR TAIWAN PERIL U.S.-CHINA TIE | False | By James P. Sterba, Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/the-un-today-june-19-1981-security-council.html | The U.N. Today; June 19, 1981; SECURITY COUNCIL | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/turner-inc-seeking-50-million-in-loans.html | Turner Inc. Seeking $50 Million in Loans | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/armstrong-purchase.html | Armstrong Purchase | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/museums-are-highlighting-shakespeare-and-china-painting-rooms-and-a.html | MUSEUMS ARE HIGHLIGHTING SHAKESPEARE AND CHINA PAINTING ROOMS AND A | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/curb-urged-on-commodity-pool.html | Curb Urged on Commodity Pool | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/new-steps-in-budget-waltz-help-ease-the-go-around.html | NEW STEPS IN BUDGET WALTZ HELP EASE THE GO-AROUND | False | By Molly Ivins | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/nuclear-agency-advised-israelis-on-bomb-damage-reactor-request-called-routine.html | NUCLEAR AGENCY ADVISED ISRAELIS ON BOMB DAMAGE TO A REACTOR; REQUEST CALLED ROUTINE | False | By Irvin Molotsky, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/alfonso-bressan-leader-in-tv-sound-technology-.html | Alfonso Bressan, Leader In TV Sound Technology | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/mrs-cooperstein-ousted-in-semifinal-of-met-golf.html | MRS. COOPERSTEIN OUSTED IN SEMIFINAL OF MET. GOLF | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-prince-s-heckling-celebrated.html | Notes On People; Prince's Heckling Celebrated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/andrea-shapiro-is-bride-of-michael-goldschlager.html | Andrea Shapiro Is Bride Of Michael Goldschlager | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/settlement-sought-in-ibm-case.html | SETTLEMENT SOUGHT IN I.B.M. CASE | False | By Barnaby J. Feder | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-moslem-christian-dispute-touches-off-rioting-in-cairo.html | Around the World; MOSLEM-CHRISTIAN DISPUTE TOUCHES OFF RIOTING IN CAIRO | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/text-of-the-un-draft-resolution.html | TEXT OF THE U.N. DRAFT RESOLUTION | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/economic-scene-the-challenge-facing-reagan.html | Economic Scene; The Challenge Facing Reagan | False | By Leonard Silk | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-non-inflationary-way-to-ease-tax-burdens-162758.html | Letters; NON-INFLATIONARY WAY TO EASE TAX BURDENS | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/play-john-speicher-s-fasnacht-day.html | PLAY: JOHN SPEICHER'S 'FASNACHT DAY' | False | By Mel Gussow | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/labor-gives-democrats-200000-as-manatt-assails-rep-gramm.html | LABOR GIVES DEMOCRATS $200,000 AS MANATT ASSAILS REP. GRAMM | False | By Adam Clymer, Special To The New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/noble-nashua-a-winner.html | NOBLE NASHUA A WINNER | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/nuclear-agency-advised-israelis-bomb-damage-reactor-iraq-reported-buildup.html | NUCLEAR AGENCY ADVISED ISRAELIS ON BOMB DAMAGE TO A REACTOR; IRAQ REPORTED A BUILDUP | False | By Paul Lewis, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/numero-deux-a-godard-experiment.html | 'NUMERO DEUX,' A GODARD EXPERIMENT | False | By Vincent Canby | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/interest-rates-increase-again.html | INTEREST RATES INCREASE AGAIN | False | By Michael Quint | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-us-clears-military-vehicles-for-export-to-guatemala.html | Around the World; U.S. CLEARS MILITARY VEHICLES FOR EXPORT TO GUATEMALA | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/westchester-signs-contract-for-a-garbage-to-fuel-plant.html | WESTCHESTER SIGNS CONTRACT FOR A GARBAGE-TO-FUEL PLANT | False | By James Feron, Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/george-katona-79-leading-economist.html | GEORGE KATONA, 79, LEADING ECONOMIST | False | By David Bird | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/tosco-takeover-battle-is-heating-up.html | TOSCO TAKEOVER BATTLE IS HEATING UP | False | By Pamela G. Hollie, Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/the-evening-hours.html | The Evening Hours | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/canadian-wheat-for-china.html | Canadian Wheat for China | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/publishing-lost-papers-of-eudora-welty-found.html | PUBLISHING: LOST PAPERS OF EUDORA WELTY FOUND | False | By Edwin McDowell | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/sports-of-the-times-nicklaus-son-shoot-69.html | Sports of the Times; NICKLAUS & SON SHOOT 69 | False | By Dave Anderson | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-162757.html | Letters | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/greece-denying-reports-of-soviet-naval-accord.html | GREECE DENYING REPORTS OF SOVIET NAVAL ACCORD | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/stephen-priest-marries.html | Stephen Priest Marries | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/briefs-162898.html | BRIEFS | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/birkenmeier-excels-in-foiling-diplomats.html | BIRKENMEIER EXCELS IN FOILING DIPLOMATS | False | By Alex Yannis | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/in-the-nation-amtrak-turns-the-corner.html | In the Nation; AMTRAK TURNS THE CORNER | False | By Tom Wicker | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/ael-industries-reports-earnings-for-qtr-to-may-29.html | AEL INDUSTRIES reports earnings for Qtr to May 29 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/pirating-personnel-in-mexico.html | PIRATING PERSONNEL IN MEXICO | False | By Alan Riding, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-merchants-of-doom-162762.html | Letters; MERCHANTS OF DOOM | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/salmon-return-to-connecticut-river.html | SALMON RETURN TO CONNECTICUT RIVER | False | By Ralph Blumenthal, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/coup-de-sirocco.html | 'COUP DE SIROCCO' | False | By Janet Maslin | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/style/a-fight-for-affirmative-action.html | A FIGHT FOR AFFIRMATIVE ACTION | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/opera-samson-et-dalila-on-si.html | OPERA: 'SAMSON ET DALILA' ON S.I. | False | By Edward Rothstein | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/the-region-labor-chief-indicted-on-extortion-count.html | The Region; Labor Chief Indicted On Extortion Count | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to May 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/litton-at-t-case-up-to-jury.html | Litton-A.T.&T. Case Up to Jury | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/cabinet-aide-greeted-by-reagan-as-mayor.html | CABINET AIDE GREETED BY REAGAN AS 'MAYOR' | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/knowing-justice-when-you-see-it.html | KNOWING JUSTICE WHEN YOU SEE IT | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/senators-open-hearing-to-examine-whether-iraq-raid-broke-us-law.html | SENATORS OPEN HEARING TO EXAMINE WHETHER IRAQ RAID BROKE U.S. LAW | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/weavers-to-be-reunited-at-hudson-river-revival.html | WEAVERS TO BE REUNITED AT HUDSON RIVER REVIVAL. | False | By Eleanor Blau | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/vaccine-developed-by-genetic-splicing.html | VACCINE DEVELOPED BY GENETIC SPLICING | False | By Harold M. Schmeck Jr. | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/russell-stover-candies-inc-reports-earnings-for-qtr-to-may-31.html | RUSSELL STOVER CANDIES INC reports earnings for Qtr to May 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/golden-west-homes-inc-reports-earnings-for-qtr-to-may-30.html | GOLDEN WEST HOMES INC reports earnings for Qtr to May 30 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/ballet-a-sleeping-beauty-royal-gala.html | BALLET: A 'SLEEPING BEAUTY' ROYAL GALA | False | By Anna Kisselgoff | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/trains-are-stoned-in-yugoslavia.html | Trains Are Stoned in Yugoslavia | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/data-general-has-simpler-computer.html | Data General Has Simpler Computer | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/a-love-song-for-mary-lou-williams.html | A LOVE SONG FOR MARY LOU WILLIAMS | False | By John S. Wilson | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/quotation-of-the-day-162727.html | Quotation of the Day | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/two-say-plan-to-seize-dominica-was-to-thwart-a-communist-plot.html | TWO SAY PLAN TO SEIZE DOMINICA WAS TO THWART A COMMUNIST PLOT | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/white-house-warns-flight-controllers.html | WHITE HOUSE WARNS FLIGHT CONTROLLERS | False | By Richard Witkin | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/energywatch.html | energywatch | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/weekender-guide-friday-workshop-on-53d-st.html | Weekender Guide; Friday; WORKSHOP ON 53D ST. | False | By Eleanor Blau | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/us-defends-report-on-salvador-arms.html | U.S. DEFENDS REPORT ON SALVADOR ARMS | False | By Juan de Onis, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/albany-court-cuts-liability-of-checkrooms-on-losses.html | ALBANY COURT CUTS LIABILITY OF CHECKROOMS ON LOSSES | False | By Richard J. Meislin, Special To the New York Times | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/new-york-needs-true-crisis.html | NEW YORK NEEDS TRUE CRISIS | False | By Charles R. Morris | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/monolithic-memories-reports-earnings-for-qtr-to-june-7.html | MONOLITHIC MEMORIES reports earnings for Qtr to June 7 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-argentine-night-162761.html | Letters; ARGENTINE NIGHT | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/ex-cell-o-corp-reports-earnings-for-qtr-to-may-31.html | EX-CELL-O CORP reports earnings for Qtr to May 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/calderon-at-st-patrick-s.html | Calderon at St. Patrick's | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/canada-to-pay-grain-farmers.html | Canada to Pay Grain Farmers | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/assembly-defeats-bill-on-removal-of-cult-members.html | ASSEMBLY DEFEATS BILL ON REMOVAL OF CULT MEMBERS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/superman-ii-is-full-of-tricks.html | 'SUPERMAN II' IS FULL OF TRICKS | False | By Janet Maslin | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/museums-are-highlighting-shakespeare-and-china-collection-from-folger.html | MUSEUMS ARE HIGHLIGHTING SHAKESPEARE AND CHINA COLLECTION FROM FOLGER | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/senate-hearings-on-abortion-close-on-emotional-note.html | SENATE HEARINGS ON ABORTION CLOSE ON EMOTIONAL NOTE | False | By Bernard Weinraub, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/redrawing-will-form-districts-with-new-priorities-districts.html | REDRAWING WILL FORM DISTRICTS WITH NEW PRIORITIES districts | False | By John Herbers, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/time-inc-stock-split.html | Time Inc. Stock Split | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/no-headline-162646.html | No Headline | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/company-news-woolworth-to-close-more-woolco-stores.html | COMPANY NEWS; Woolworth to Close More Woolco Stores | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/harvard-lampoon-to-parody-people.html | Harvard Lampoon To Parody People | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/us-trade-is-in-surplus-by-3.1-billion-in-quarter.html | U.S. TRADE IS IN SURPLUS BY $3.1 BILLION IN QUARTER | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/senate-unit-votes-to-cut-tax-rates.html | SENATE UNIT VOTES TO CUT TAX RATES | False | By Edward Cowan, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/around-the-world-michigan-killer-accepts-her-sentence-avoid-men.html | Around the World; MICHIGAN KILLER ACCEPTS HER SENTENCE: AVOID MEN | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/glenda-jackson-from-london-in-stevie.html | GLENDA JACKSON FROM LONDON IN 'STEVIE' | False | By Vincent Canby | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/finance-briefs-162895.html | FINANCE BRIEFS | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/bridge-it-may-take-long-thought-to-see-error-in-some-plays.html | Bridge: It May Take Long Thought To See Error in Some Plays | False | By Alan Truscott | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/treasury-reopening-inquiry-on-official.html | TREASURY REOPENING INQUIRY ON OFFICIAL | False | By Jeff Gerth, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/white-house-reviews-budget-girding-for-new-battle.html | WHITE HOUSE REVIEWS BUDGET, GIRDING FOR NEW BATTLE | False | By Steven V. Roberts, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/baseball-notebook-lachemann-missing-comforts-of-home.html | Baseball Notebook; LACHEMANN MISSING COMFORTS OF 'HOME' | False | By Thomas Rogers | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/money-funds-post-2.1-billion-gain.html | Money Funds Post $2.1 Billion Gain | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/mishap-at-lena-horne-show.html | MISHAP AT LENA HORNE SHOW | False | By Joseph B. Treaster | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/sun-city-industries-inc-reports-earnings-for-qtr-to-may-2.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/koch-seeks-crackdown-on-fire-code-violations.html | Koch Seeks Crackdown On Fire Code Violations | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-14-real-estate-brokers-going-to-pearce-urstadt.html | Business People; 14 Real Estate Brokers Going to Pearce, Urstadt | False | By Leonard Sloane | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/chefs-international-inc-reports-earnings-for-qtr-to-apr-26.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Apr 26 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/theater/broadway-musical-about-life-of-jean-seberg-tentative-for-spring.html | Broadway; Musical about life of Jean Seberg tentative for spring | False | By John Corry | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/strawberry-fields-for-the-picking.html | STRAWBERRY FIELDS FOR THE PICKING | False | By Harold Faber | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/spinks-seized-on-gun-charge-thursday-morning.html | SPINKS SEIZED ON GUN CHARGE Thursday morning | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/weapons-are-not-a-policy.html | WEAPONS ARE NOT A POLICY | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/mr-forbush-studies-penguin-mating.html | 'MR, FORBUSH' STUDIES PENGUIN MATING | False | By Janet Maslin | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/free-eastern-dance.html | Free Eastern Dance | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/was-iraq-planning-to-make-the-bomb-debate-by-experts-seems-inconclusive.html | WAS IRAQ PLANNING TO MAKE THE BOMB? DEBATE BY EXPERTS SEEMS; INCONCLUSIVE | False | By Judith Miller, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/excepticon-inc-reports-earnings-for-yr-to-mar-31.html | EXCEPTICON INC reports earnings for Yr to Mar 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/advertising-music-channel-on-cable-tv.html | Advertising; Music Channel on Cable TV | False | By Philip H. Dougherty | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/iraq-could-have-made-2-a-bombs-israeli-says.html | IRAQ COULD HAVE MADE 2 A-BOMBS, ISRAELI SAYS | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/rossmoor-holders-approve-liquidation.html | Rossmoor Holders Approve Liquidation | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/life-or-death-choices-on-birth-defects-news-analysis.html | LIFE OR DEATH CHOICES ON BIRTH DEFECTS; News Analysis | False | By Walter Sullivan | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/small-italian-party-near-coalition.html | SMALL ITALIAN PARTY NEAR COALITION | False | By Henry Tanner, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-whom-the-guardianship-law-would-guard-162764.html | Letters; WHOM THE GUARDIANSHIP LAW WOULD GUARD | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/boys-choir-to-sing-bach.html | Boys Choir to Sing Bach | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/studies-by-2-networks-dispute-moral-majority.html | STUDIES BY 2 NETWORKS DISPUTE MORAL MAJORITY | False | By Tony Schwartz | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/european-space-agency-rocket-poised-for-liftoff-in-test-today.html | EUROPEAN SPACE AGENCY ROCKET POISED FOR LIFTOFF IN TEST TODAY | False | By John Noble Wilford, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/weekenders-and-commuters-share-friday-heat-on-lirr.html | WEEKENDERS AND COMMUTERS SHARE FRIDAY HEAT ON L.I.R.R. | False | By Leslie Bennetts | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/obituaries/arthur-cooperman-lawyer-69-headed-compensation-panel.html | ARTHUR COOPERMAN, LAWYER, 69, HEADED COMPENSATION PANEL | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/south-african-banned-for-bid-to-jane-fonda.html | SOUTH AFRICAN BANNED FOR BID TO JANE FONDA | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/tv-weekend-cronkite-s-universe.html | TV Weekend; 'CRONKITE'S UNIVERSE | False | By Richard F. Shepard | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/11.41-drop-puts-dow-at-995.15.html | 11.41 DROP PUTS DOW AT 995.15 | False | By Alexander R. Hammer | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/jack-manning.html | Jack Manning | False | The New York Times | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/books/satire-from-aesop-to-perelman-shown.html | SATIRE FROM AESOP TO PERELMAN SHOWN | False | By Herbert Mitgang | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/market-place-cement-shares-arouse-interest.html | Market Place; Cement Shares Arouse Interest | False | By Robert Metz | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/notes-on-people-help-for-children-of-men-who-died-in-iran-rescue-effort.html | Notes On people; Help for Children of Men Who Died in Iran Rescue Effort | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/chris-craft-tv-bid.html | Chris-Craft TV Bid | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/executive-changes-162863.html | EXECUTIVE CHANGES | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-the-hunger-strike-in-ancient-irish-law-162759.html | Letters; THE HUNGER STRIKE IN ANCIENT IRISH LAW | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/drive-to-fill-city-jail-jobs-stepped-up.html | DRIVE TO FILL CITY JAIL JOBS STEPPED UP | False | By William G. Blair | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/auctions-when-time-really-is-money.html | Auctions; When time really is money. | False | By Rita Reif | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-people-nevada-national-bank-names-new-president.html | Business People; Nevada National Bank Names New President | False | By Leonard Sloane | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/top-pop-records.html | Top Pop Records | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/initio-inc-reports-earnings-for-qtr-to-may-8.html | INITIO INC reports earnings for Qtr to May 8 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/paul-albano-despite-rescue-efforts-beached-whale-dies-on-long-island.html | Paul Albano Despite Rescue Efforts, Beached Whale Dies on Long Island | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/baseball-talks-to-resume.html | BASEBALL TALKS TO RESUME | False | By Murray Chass | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/watt-orders-changes-on-park-concessions.html | WATT ORDERS CHANGES ON PARK CONCESSIONS | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/fda-head-urges-less-salt-in-food.html | F.D.A. HEAD URGES LESS SALT IN FOOD | False | By Karen de Witt, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/city-budget-passes-as-hurdle-on-transit-hirings-is-cleared.html | CITY BUDGET PASSES AS HURDLE ON TRANSIT HIRINGS IS CLEARED | False | By Clyde Haberman | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/transactions-162845.html | Transactions | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/movies/at-the-movies-a-dancer-intent-on-making-it-as-an-actress.html | At the Movies; A DANCER INTENT ON MAKING IT AS AN ACTRESS | False | By Chris Chase | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/andersen-group-inc-reports-earnings-for-qtr-to-may-31.html | ANDERSEN GROUP INC reports earnings for Qtr to May 31 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/africans-say-reagan-is-seeking-to-turn-back-clock-on-namibia.html | AFRICANS SAY REAGAN IS SEEKING TO TURN BACK CLOCK ON NAMIBIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/sports/heavyweight-page-a-boxer-with-heart.html | HEAVYWEIGHT PAGE: A BOXER WITH HEART | False | By Michael Katz | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/dance-at-japan-house.html | Dance at Japan House | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/mack-trucks-lists-loss-for-quarter.html | Mack Trucks Lists Loss for Quarter | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/asian-parley-urges-cambodian-solution.html | ASIAN PARLEY URGES CAMBODIAN SOLUTION | False | By Henry Kamm, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/news-summary-friday-june-19-1981.html | News Summary; FRIDAY, JUNE 19, 1981 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/nyregion/the-region-detective-is-guilty-in-test-rigging-case.html | The Region; Detective Is Guilty In Test-Rigging Case | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/opinion/l-letters-miss-hayes-ends-a-role-162766.html | Letters; MISS HAYES ENDS A ROLE | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/restaurants-turtle-bay-french-and-soho-snuggery.html | Restaurants; Turtle Bay French and SoHo snuggery. | False | By Mimi Sheraton | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/article-162711-no-title.html | Article 162711 -- No Title | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/indefinite-auto-layoffs-drop.html | Indefinite Auto Layoffs Drop | False | AP | 1981-06-23 | TX 708980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/following-poe-s-footsteps-on-manhattan-s-old-publishers-row.html | FOLLOWING POE'S FOOTSTEPS ON MANHATTAN'S OLD PUBLISHERS ROW | False | By Jennifer Dunning | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/begin-extends-time-on-missiles.html | BEGIN EXTENDS TIME ON MISSILES | False | Special to the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/world/around-the-world-soviet-jewish-activist-gets-five-years-of-internal-exile.html | Around the World; SOVIET JEWISH ACTIVIST GETS FIVE YEARS OF INTERNAL EXILE | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/house-reprieves-legal-aid-plan-but-cuts-funds.html | HOUSE REPRIEVES LEGAL AID PLAN BUT CUTS FUNDS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/flat-result-expected-for-april-june-gnp.html | FLAT RESULT EXPECTED FOR APRIL-JUNE G.N.P. | False | AP | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/arts/father-s-day-races.html | Father's Day Races | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/us/stewart-will-quit-high-court-july-3-reasons-not-given.html | STEWART WILL QUIT HIGH COURT JULY 3; REASONS NOT GIVEN | False | By Steven R. Weisman, Special To the New York Times | 1981-06-23 | TX 708980 | | |
| 1981-06-19 | 1981-06-19 | https://www.nytimes.com/1981/06/19/business/business-digest-friday-june-19-1981.html | BUSINESS DIGEST: FRIDAY, JUNE 19, 1981 | False | | 1981-06-23 | TX 708980 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/teen-age-sexuality-and-involvement-of-the-family.html | TEEN-AGE SEXUALITY AND INVOLVEMENT OF THE FAMILY | False | By Enid Nemy | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-bipartisan-candidate-koch-174290.html | BIPARTISAN CANDIDATE KOCH | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-city-contract-awarded-on-bus-shelter-ads.html | THE CITY; Contract Awarded On Bus Shelter Ads | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/walter-jim-corp-reports-earnings-for-qtr-to-may-31.html | WALTER, JIM, CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/transit-concerns-get-ready-for-effects-of-possible-strike.html | TRANSIT CONCERNS GET READY FOR EFFECTS OF POSSIBLE STRIKE | False | By Glenn Fowler | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-when-a-novelist-chooses-to-write-about-the-issue-of-abortion-142218.html | WHEN A NOVELIST CHOOSES TO WRITE ABOUT THE ISSUE OF ABORTION | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/15-deny-racketeering-charges.html | 15 Deny Racketeering Charges | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/libya-announces-peace-efforts-in-sahara-lebanon-and-persian-gulf.html | LIBYA ANNOUNCES PEACE EFFORTS IN SAHARA, LEBANON AND PERSIAN GULF | False | By Pranay B. Gupte, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/city-apartment-hunt-tale-of-sore-feet-and-sad-luck.html | CITY APARTMENT HUNT: TALE OF SORE FEET AND SAD LUCK | False | By Lee A. Daniels | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/excerpts-from-stewart-s-session-with-reporters.html | EXCERPTS FROM STEWART'S SESSION WITH REPORTERS | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/air-control-union-eases-strike-threat.html | AIR CONTROL UNION EASES STRIKE THREAT | False | By Richard Witkin, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/democrat-discloses-reagan-draft-document-easing-clean-air-standards.html | DEMOCRAT DISCLOSES REAGAN DRAFT DOCUMENT EASING CLEAN AIR STANDARDS | False | By Philip Shabecoff, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/books/studies-of-us-history-imperiled-by-budget-cuts.html | STUDIES OF U.S. HISTORY IMPERILED BY BUDGET CUTS | False | By Herbert Mitgang | 1981-06-24 | TX 711111 | | |