Exhibit F23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/american-agronomics-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/arnie-s-aim-captures-trot-at-meadowlands.html | ARNIE'S AIM CAPTURES TROT AT MEADOWLANDS | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-region-ex-editor-s-slayers-given-long-terms.html | THE REGION; Ex-Editor's Slayers Given Long Terms | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/firestone-sells-stake-in-ghana-interests.html | Firestone Sells Stake In Ghana Interests | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/peace-corps-autonomy-in-sight-marking-20th-year.html | PEACE CORPS, AUTONOMY IN SIGHT, MARKING 20TH YEAR | False | By Karen de Witt, Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/ordering-bulbs-for-spring.html | ORDERING BULBS FOR SPRING | False | By Joan Lee Faust | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/canadian-court-dashes-trudeau-s-hope-for-new-constitution-july-1.html | CANADIAN COURT DASHES TRUDEAU'S HOPE FOR NEW CONSTITUTION JULY 1 | False | By Henry Giniger, Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/saturday-june-20-1981-companies.html | SATURDAY, JUNE 20, 1981; Companies | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/quest-sale-expected.html | Quest Sale Expected | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/new-york-no-books-for-we-the-kids.html | NEW YORK; No Books For 'We The Kids' | False | By Sydney H. Schanberg | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-full-time-civilian-becomes-part-time-officer.html | NOTES ON PEOPLE; Full-Time Civilian Becomes Part-Time Officer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/gustatory-snobbery-the-geography-of-status.html | GUSTATORY SNOBBERY: THE GEOGRAPHY OF STATUS | False | By Mimi Sheraton | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/books/books-of-the-times-a-life-imprisoned.html | Books of The Times; A Life Imprisoned | False | By Anatole Broyard | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/carnegie-ushers-in-limelight.html | Carnegie Ushers in Limelight | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/am-international-inc-reports-earnings-for-qtr-to-apr-30.html | AM INTERNATIONAL INC reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/text-of-iraqi-s-speech-to-council.html | TEXT OF IRAQI'S SPEECH TO COUNCIL | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/yitzhak-zuckerman-commanded-fighters-in-the-warsaw-ghetto.html | YITZHAK ZUCKERMAN, COMMANDED FIGHTERS IN THE WARSAW GHETTO | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-quick-way-to-destroy-mine-fields.html | Patents; Quick Way To Destroy Mine Fields | False | Stacy V. Jones | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/mack-trucks-inc-reports-earnings-for-qtr-to-mar-31.html | MACK TRUCKS INC reports earnings for Qtr to Mar 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/us-settles-suit-in-76-mine-blast.html | U.S. SETTLES SUIT IN '76 MINE BLAST | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/cable-tv-industries-reports-earnings-for-qtr-to-apr-30.html | CABLE TV INDUSTRIES reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/lloyd-s-has-second-thoughts.html | LLOYD'S HAS SECOND THOUGHTS | False | By Elizabeth Bailey, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/2-businessmen-join-lincoln-center-board.html | 2 Businessmen Join Lincoln Center Board | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/dr-rosario-terranova.html | DR. ROSARIO TERRANOVA | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/new-clashes-erupt-in-cairo-slum.html | NEW CLASHES ERUPT IN CAIRO SLUM | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/no-headline-174311.html | No Headline | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/mccrory-gets-loan.html | McCrory Gets Loan | False | | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/washington-s-teeth-vanish.html | WASHINGTON'S TEETH VANISH | False | By Marjorie Hunter, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/ballet-premiere-of-ashton-s-rhapsody.html | BALLET: PREMIERE OF ASHTON'S 'RHAPSODY' | False | By Anna Kisselgoff | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/man-in-stolen-car-dies-in-chase-crash.html | Man in Stolen Car Dies in Chase Crash | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/ontario-hydro-adding-to-exports.html | Ontario Hydro Adding to Exports | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/venezuela-suports-freeze-in-oil-price.html | VENEZUELA SUPORTS FREEZE IN OIL PRICE | False | By Kenneth B. Noble | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/commonwealth-oil-s-settlement-backed.html | Commonwealth Oil's Settlement Backed | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/text-of-statement-by-the-president-on-us-budget.html | TEXT OF STATEMENT BY THE PRESIDENT ON U.S. BUDGET | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/dr-ralph-w-colvin-60-a-clinical-psychologist.html | DR. RALPH W. COLVIN, 60; A CLINICAL PSYCHOLOGIST | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/multifoods-earnings-up.html | Multifoods Earnings Up | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-kabul-promises-amnesty-to-rebels-who-surrender.html | AROUND THE WORLD; Kabul Promises Amnesty To Rebels Who Surrender | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/acting-drug-unit-head-named.html | Acting Drug Unit Head Named | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/us-tells-allies-it-wants-talks-with-soviet.html | U.S. TELLS ALLIES IT WANTS TALKS WITH SOVIET | False | By John Vinocur, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-a-nuclear-reactor-that-burns-thorium.html | PATENTS; A Nuclear Reactor That Burns Thorium | False | By Stacy V. Jones | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/12-professors-back-anti-abortion-bill.html | 12 PROFESSORS BACK ANTI-ABORTION BILL | False | By Stuart Taylor Jr., Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/no-headline-174391.html | No Headline | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/news-group-corrects-omission-in-statement-on-press-freedom.html | News Group Corrects Omission In Statement on Press Freedom | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/ex-inspector-asserts-iraq-planned-to-use-reactor-to-build-a-bombs.html | EX-INSPECTOR ASSERTS IRAQ PLANNED TO USE REACTOR TO BUILD A-BOMBS | False | By A.o. Sulzberger Jr., Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/figure-in-atlanta-inquiry-asks-curb-on-news-media.html | FIGURE IN ATLANTA INQUIRY ASKS CURB ON NEWS MEDIA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/reagan-pushes-plan-by-gop-to-change-spending-priorities.html | REAGAN PUSHES PLAN BY G.O.P. TO CHANGE SPENDING PRIORITIES | False | By Steven V. Roberts, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/donald-l-kearney-63-45-years-in-broadcasting.html | DONALD L. KEARNEY, 63; 45 YEARS IN BROADCASTING | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-committee-system-albany-s-funnell-for-bills.html | THE COMMITTEE SYSTEM: ALBANY'S FUNNELL FOR BILLS | False | By Robin Herman | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/a-second-look-at-love-canal.html | A Second Look at Love Canal | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/weicker-wins-first-round-stalling-drive-to-ban-busing.html | WEICKER WINS FIRST ROUND, STALLING DRIVE TO BAN BUSING | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/dr-sidney-rothbard-researcher-and-medical-professor-emeritus.html | Dr. Sidney Rothbard, Researcher And Medical Professor Emeritus | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-emergency-power-for-seagoing-craft.html | PATENTS; Emergency Power For Seagoing Craft | False | By Stacy V. Jones | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/butz-sentenced-to-30-days-fined-10000-in-tax-case.html | BUTZ SENTENCED TO 30 DAYS, FINED $10,000 IN TAX CASE | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/fcc-opposes-at-t-rate.html | F.C.C. Opposes A.T.&T. Rate | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-california-firefighters-encircle-vast-blaze.html | AROUND THE NATION; California Firefighters Encircle Vast Blaze | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/home-knitters-victory-reported.html | HOME KNITTERS' VICTORY REPORTED | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/mount-st-helens-erupting.html | Mount St. Helens Erupting | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-1surgical-instrument-with-a-laser-beam.html | PATENTS; 1Surgical Instrument With a Laser Beam | False | By Stacy V. Jones | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/milwaukee-western-corp-reports-earnings-for-qtr-to-apr-30.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/i-i-don-t-want-times-square-cleaned-up-174289.html | 'I DON'T WANT TIMES SQUARE CLEANED UP' | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/us-industries-to-sell-14-divisions.html | U.S. INDUSTRIES TO SELL 14 DIVISIONS | False | By Agis Salpukas | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/movies/nancy-littlefield-honored.html | Nancy Littlefield Honored | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/authorities-tie-hepatitis-cases-to-a-food-place.html | AUTHORITIES TIE HEPATITIS CASES TO A FOOD PLACE | False | By Joseph B. Treaster | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/gpu-unit-s-credit-reduced.html | G.P.U. Unit's Credit Reduced | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/reagan-names-a-chief-for-strategic-air-unit.html | Reagan Names a Chief For Strategic Air Unit | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-oklahoma-aide-convicted-of-extortion-and-fraud.html | AROUND THE NATION; Oklahoma Aide Convicted Of Extortion and Fraud | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/lena-horne-show-is-resumed.html | LENA HORNE SHOW IS RESUMED | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/space-sharks.html | Space Sharks | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/truce-of-sorts-on-white-house-tours.html | TRUCE, OF SORTS, ON WHITE HOUSE TOURS | False | By Steven R. Weisman, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/dance-pearl-lang-earthy-to-airy.html | DANCE: PEARL LANG, EARTHY TO AIRY | False | By Jack Anderson | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-suit-over-deprogramming-from-religious-sect-settled.html | AROUND THE NATION; Suit Over Deprogramming From Religious Sect Settled | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/santucci-assails-probation-status-for-a-killer-16.html | SANTUCCI ASSAILS PROBATION STATUS FOR A KILLER, 16 | False | By Selwyn Raab | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/dursbles-orders-off-0.4-in-may.html | DURSBLES ORDERS OFF 0.4% IN MAY | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-13-men-reported-executed-in-liberia-for-plotting-coup.html | AROUND THE WORLD; 13 Men Reported Executed In Liberia for Plotting Coup | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/mite-corp-reports-earnings-for-qtr-to-may-31.html | MITE CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/without-father.html | WITHOUT FATHER | False | By Merri Rosenberg | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/clorox-sets-accord-in-bid-for-comerco.html | CLOROX SETS ACCORD IN BID FOR COMERCO | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-174306.html | AROUND THE NATION | False | Nuclear Pact Continued, By University of California, Ap | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/sangster-builds-an-empire.html | SANGSTER BUILDS AN EMPIRE | False | By Susan Heller Anderson, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/elizabeth-white-and-david-herter-wed.html | Elizabeth White and David Herter Wed | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/4-terrorist-attacks-in-rome-leave-1-dead-and-3-wounded.html | 4 TERRORIST ATTACKS IN ROME LEAVE 1 DEAD AND 3 WOUNDED | False | By Henry Tanner, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/amy-finkelstein-and-jeffrey-diamond-wed.html | Amy Finkelstein and Jeffrey Diamond Wed | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/credit-markets-money-supply-up-500-million.html | CREDIT MARKETS; MONEY SUPPLY UP $500 MILLION | False | By Michael Quint | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/excerpts-from-speech-by-israeli-delegate-to-un.html | EXCERPTS FROM SPEECH BY ISRAELI DELEGATE TO U.N. | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/schools-of-thought-by-james-s-coleman.html | SCHOOLS OF THOUGHT; by James S. Coleman | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/jamaican-leader-urges-a-doubling-of-caribbean-aid.html | JAMAICAN LEADER URGES A DOUBLING OF CARIBBEAN AID | False | By Juan de Onis, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/borman-s-inc-reports-earnings-for-qtr-to-may-31.html | BORMAN'S INC reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-a-tribute-for-lombardo.html | NOTES ON PEOPLE; A Tribute for Lombardo | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/dr-barbara-spector-married-to-student.html | Dr. Barbara Spector Married to Student | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/stokely-van-camp-inc-reports-earnings-for-yr-to-may-31.html | STOKELY-VAN CAMP INC reports earnings for Yr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/mrs-kirkpatrick-s-speech-before-vote.html | MRS. KIRKPATRICK'S SPEECH BEFORE VOTE | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/talks-break-off-none-scheduled-in-baseball-strike.html | TALKS BREAK OFF, NONE SCHEDULED IN BASEBALL STRIKE | False | By Murray Chass | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/miss-lotz-dies-of-injuries-suffered-in-diving-mishap.html | Miss Lotz Dies of Injuries Suffered in Diving Mishap | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/around-the-nation-failure-in-communications-cited-in-shuttle-pad-deaths.html | AROUND THE NATION; Failure in Communications Cited in Shuttle Pad Deaths | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/style/consumer-saturday-getting-off-and-on-mail-lists.html | CONSUMER SATURDAY; GETTING OFF, AND ON, MAIL LISTS | False | By Michael Decourcy Hinds | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/patents-stimulating-growth-of-blood-vessels.html | PATENTS; Stimulating Growth Of Blood Vessels | False | By Stacy V. Jones | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/c-correction-174360.html | CORRECTION | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-bipartisan-candidate-koch-174292.html | BIPARTISAN CANDIDATE KOCH | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/index-international.html | Index; International | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/justice-stewart-on-his-retirement-better-to-go-too-soon.html | JUSTICE STEWART ON HIS RETIREMENT; 'BETTER TO GO TOO SOON' | False | By Linda Greenhouse, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/key-rates-174411.html | Key Rates | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/byrne-is-leaving-for-soviet-tonight.html | Byrne Is Leaving For Soviet Tonight | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/housing-bond-issue-cheers-market.html | HOUSING BOND ISSUE CHEERS MARKET | False | By Karen W. Arenson | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/pamela-hansford-johnson-dies-british-novelist-and-playwright.html | PAMELA HANSFORD JOHNSON DIES; BRITISH NOVELIST AND PLAYWRIGHT | False | By Herbert Mitgang | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-when-a-novelist-chooses-to-write-about-the-issue-of-abortion-174282.html | WHEN A NOVELIST CHOOSES TO WRITE ABOUT THE ISSUE OF ABORTION | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/head-of-national-institute-of-health-resigns-for-personal-reasons.html | HEAD OF NATIONAL INSTITUTE OF HEALTH RESIGNS FOR PERSONAL REASONS | False | Special to The New York Times WASHINGTON, June 19 - Dr. Donald S. Fredickson announced today his resignation as director of the National Institutes of Health, the Fede | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/around-the-world-austria-asks-speedy-aid-to-resettle-polish-refugees.html | AROUND THE WORLD; Austria Asks Speedy Aid To Resettle Polish Refugees | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/dr-oma-henry-price-85-is-dead-a-retired-district-health-officer.html | DR. OMA HENRY PRICE, 85, IS DEAD; A RETIRED DISTRICT HEALTH OFFICER | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-police-blotter.html | The Police Blotter | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/about-washington-the-press-club-readmits-an-angry-young-man-73.html | ABOUT WASHINGTON; THE PRESS CLUB READMITS AN ANGRY YOUNG MAN, 73 | False | By Francis X. Clines, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/am-international-s-struggle.html | AM INTERNATIONAL'S STRUGGLE | False | By Leslie Wayne | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/fields-hits-detour-in-comeback.html | FIELDS HITS DETOUR IN COMEBACK | False | By Frank Litsky, Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/nazareth-captures-city-baseball-title.html | Nazareth Captures City Baseball Title | False | By Michael Strauss | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/haig-is-told-japan-refuses-arms-plan-sonoda.html | HAIG IS TOLD JAPAN REFUSES ARMS PLAN Sonoda | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-india-s-proper-move-to-limit-births-174288.html | INDIA'S PROPER MOVE TO LIMIT BIRTHS | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/arts/cabaret-miss-fontenay.html | CABARET: MISS FONTENAY | False | By John S. Wilson | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-koch-and-britain-continue-their-war-of-words.html | NOTES ON PEOPLE; Koch and Britain Continue Their War of Words | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/m-t-mortgage-investors-co-reports-earnings-for-qtr-to-may-31.html | M & T MORTGAGE INVESTORS (CO) reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/no-headline-174300.html | No Headline | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/quotation-of-the-day-174359.html | Quotation of the Day | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/briefs-174432.html | BRIEFS | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/cave-in-on-fdr-drive-halts-northbound-traffice.html | CAVE-IN ON F.D.R. DRIVE HALTS NORTHBOUND TRAFFICE | False | By Shawn G. Kennedy | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/stocks-close-mixed-rate-concerns-cited.html | Stocks Close Mixed; Rate Concerns Cited | False | By Alexander R. Hammer | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-when-a-novelist-chooses-to-write-about-the-issue-of-abortion-174283.html | WHEN A NOVELIST CHOOSES TO WRITE ABOUT THE ISSUE OF ABORTION | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/gas-valve-break-forces-thousands-to-leave-offices.html | GAS VALVE BREAK FORCES THOUSANDS TO LEAVE OFFICES | False | By Robert Hanley, Special To the New York Times | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/norman-alpert-the-founder-of-alpex-computer-corporation.html | NORMAN ALPERT, THE FOUNDER OF ALPEX COMPUTER CORPORATION | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/head-of-national-institutes-of-health-resigns-for-personal-reasons.html | HEAD OF NATIONAL INSTITUTES OF HEALTH RESIGNS FOR PERSONAL REASONS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/the-court-gives-prisons-an-easy-out.html | The Court Gives Prisons an Easy Out | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/foreign-bid-is-rejected-by-conoco.html | FOREIGN BID IS REJECTED BY CONOCO | False | By Steve Lohr | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/baseball-strike-disrupts-the-ranks-of-dedicated-idlers.html | BASEBALL STRIKE DISRUPTS THE RANKS OF DEDICATED IDLERS | False | By William E. Geist | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/france-s-bsn-poised-to-grow.html | FRANCE'S BSN POISED TO GROW | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/a-holiday-from-taxes.html | A HOLIDAY FROM TAXES | False | By Leonard Drohan | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/strike-finds-staub-busy-on-three-jobs.html | STRIKE FINDS STAUB BUSY ON THREE JOBS | False | By Jane Gross | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/no-headline-174382.html | No Headline | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/sewage-entering-niagara-river.html | Sewage Entering Niagara River | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/let-subscribers-censor-cable-smut.html | Let Subscribers Censor Cable Smut | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/books/decree-allows-cbs-to-retain-fawcett.html | DECREE ALLOWS CBS TO RETAIN FAWCETT | False | By Edwin McDowell | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/observer-so-hateful-about-salvation.html | OBSERVER; So Hateful About Salvation | False | By Russell Baker | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/notes-on-people-assemblyman-emery-wants-to-get-out-of-the-picture.html | NOTES ON PEOPLE; Assemblyman Emery Wants to Get Out of the Picture | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/coral-resources-ltd-reports-earnings-for-yr-to-mar-31.html | CORAL RESOURCES LTD reports earnings for Yr to Mar 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/misses-bradley-sheehan-share-keystone-lead-at-66.html | Misses Bradley, Sheehan Share Keystone Lead at 66 | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/no-headline-174377.html | No Headline | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/by-sports-of-the-times.html | By Sports of The Times | False | DAVE ANDERSON | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/us/ex-judge-gets-3-year-sentence-for-flying-marijuana-to-florida.html | Ex-Judge Gets 3-Year Sentence For Flying Marijuana to Florida | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/canadian-gnp-up-1-in-period.html | CANADIAN G.N.P. UP 1% IN PERIOD | False | By Henry Giniger, Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/movies/the-patriot-game.html | 'THE PATRIOT GAME' | False | By Janet Maslin | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/eagle-explorations-ltd-reports-earnings-for-yr-to-mar-31.html | EAGLE EXPLORATIONS LTD reports earnings for Yr to Mar 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-bipartisan-candidate-koch-174291.html | BIPARTISAN CANDIDATE KOCH | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/your-money-estate-planning-and-tax-cuts.html | Your Money; Estate Planning And Tax Cuts | False | By Eric Pace | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-to-ease-a-fare-hike-174284.html | TO EASE A FARE HIKE | False | | 1981-06-24 | TX 711111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/israelis-condemned-by-security-council-for-attack-on-iraq.html | ISRAELIS CONDEMNED BY SECURITY COUNCIL FOR ATTACK ON IRAQ | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/altair-corp-reports-earnings-for-qtr-to-apr-30.html | ALTAIR CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/baseball-notebook-broadcasters-are-optioned-too.html | Baseball Notebook; Broadcasters Are Optioned, Too | False | By Thomas Rogers | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/prime-back-to-20-at-2-big-banks.html | PRIME BACK TO 20% AT 2 BIG BANKS | False | By Robert A. Bennett | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/obituaries/john-w-stahr-official-in-tennis-for-50-years.html | John W. Stahr, Official In Tennis for 50 Years | False | Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-hospitals-non-surplus-174287.html | HOSPITALS' NON-SURPLUS | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/a-privately-financed-safety-drive-is-planned-by-fire-officials-on-tv.html | A PRIVATELY FINANCED SAFETY DRIVE IS PLANNED BY FIRE OFFICIALS ON TV | False | By Leonard Buder | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/43-persons-are-felled-by-carbon-monoxide-in-a-jersey-hair-salon.html | 43 PERSONS ARE FELLED BY CARBON MONOXIDE IN A JERSEY HAIR SALON | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/world/european-rocket-lifts-2-satellites-into-orbit-as-new-test-succeeds.html | EUROPEAN ROCKET LIFTS 2 SATELLITES INTO ORBIT AS NEW TEST SUCCEEDS | False | By John Noble Wilford, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/housing-getting-scarcer-for-city-says-a-us-aide.html | HOUSING GETTING SCARCER FOR CITY, SAYS A U.S. AIDE | False | By Michael Goodwin | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/burns-take-1-stroke-lead-in-open.html | BURNS TAKE 1-STROKE LEAD IN OPEN | False | By John Radosta, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/us-sharply-increases-farm-exports-to-china.html | U.S. SHARPLY INCREASES FARM EXPORTS TO CHINA | False | By James P. Sterba, Special To the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/bridge-double-double-who-bids-double-can-be-important.html | Bridge: Double, Double, Who Bids Double Can Be Important | False | By Alan Truscott | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/news-summary-friday-june-20-1981.html | News Summary; FRIDAY, JUNE 20, 1981 | False | | 1981-06-20 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/british-yacht-is-slowed-in-trans-atlantic-race.html | British Yacht Is Slowed In Trans-Atlantic Race | False | AP | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/the-city-84-rikers-inmates-are-released-early.html | THE CITY; 84 Rikers Inmates Are Released Early | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/movies/cannonball-run-with-burt-reynolds.html | 'CANNONBALL RUN' WITH BURT REYNOLDS | False | By Vincent Canby | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/opinion/l-drunk-drivers-belong-behind-bars-174285.html | DRUNK DRIVERS BELONG BEHIND BARS | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/theater/edgar-awards-presented-by-mystery-writers-group.html | 'Edgar' Awards Presented By Mystery Writers Group | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/sports/transactions-174387.html | Transactions | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/nyregion/li-man-accused-at-trial-of-nazi-past.html | L.I. MAN ACCUSED AT TRIAL OF NAZI PAST | False | By John T. McQuiston, Special to the New York Times | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-20 | 1981-06-20 | https://www.nytimes.com/1981/06/20/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to May 31 | False | | 1981-06-24 | TX 711111 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/l-labor-s-loss-164825.html | LABOR'S LOSS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-paul-lawrence-a-cellist-in-wide-ranging-program.html | Music: Debuts in Review; Paul Lawrence, a Cellist, In Wide-Ranging Program | False | John Rockwell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/other-business-a-moth-eaten-tale-of-money-sex-and-natures-way.html | Other Business; A MOTH-EATEN TALE OF MONEY, SEX AND NATURE'S WAY | False | By Susan Faludi | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/andrea-di-bonaventura-bride-in-lenox-of-john-a-re-buyer-for-clothing-firms.html | Andrea di Bonaventura Bride in Lenox Of John A. Re, Buyer for Clothing Firms | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/burns-leading-open-by-3-on-third-round-68-for-203.html | BURNS LEADING OPEN BY 3 ON THIRD-ROUND 68 FOR 203 | False | By John Radosta | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-169947.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/theater-one-man-show-on-whistler.html | Theater; ONE-MAN SHOW ON WHISTLER | False | By Haskel Frankel | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-poverty-affluence-and-the-causes-of-crime-164815.html | Letters; POVERTY, AFFLUENCE AND THE CAUSES OF CRIME | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/sunday-observer-by-russell-baker-a-square-meal-patrick-mcdonnell.html | Sunday Observer by Russell Baker A Square Meal Patrick McDonnell | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/beauty-fashion.html | Beauty Fashion | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/elizabeth-robbins-bride-of-john-r-cissel.html | Elizabeth Robbins Bride of John R. Cissel | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/letters-to-the-long-island-editor-the-commercialization-of-route-347.html | Letters to the Long Island Editor; The Commercialization Of Route 347 | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/fish-kills-can-they-be-cured.html | FISH KILLS: CAN THEY BE CURED? | False | By Joanna Ramey | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/tax-refunds-to-go-to-wildlife.html | Tax Refunds to Go to Wildlife | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/concert-levine-s-berlioz.html | CONCERT: LEVINE'S BERLIOZ | False | By John Rockwell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/air-control-union-and-us-far-apart-as-deadline-nears.html | AIR CONTROL UNION AND U.S. FAR APART AS DEADLINE NEARS | False | By Richard Witkin, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/upstate-growers-gamble-on-lettuce.html | UPSTATE GROWERS 'GAMBLE' ON LETTUCE | False | By Harold Faber, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/the-week-in-business.html | The Week in Business | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/elizabeth-joel-shifts-to-li-charity-role.html | ELIZABETH JOEL SHIFTS TO L.I. CHARITY ROLE | False | By Steve Schneider | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/long-island-journal-166105.html | Long Island Journal | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/mcnamara-warns-us-of-perils-in-reducing-aid-to-world-s-poor-washington.html | MCNAMARA WARNS U.S. OF PERILS IN REDUCING AID TO WORLD'S POOR Washington | False | By Leonard Silk | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-elan-sicroff-violinist-performs-de-hartmann.html | Music: Debuts in Review; Elan Sicroff, Violinist, Performs de Hartmann | False | By Allen Hughes | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-opinion-the-embellishment-of-history.html | NEW JERSEY OPINION; THE EMBELLISHMENT OF HISTORY | False | By Jehiel Orenstein | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/soviet-spokesman-sees-conspiracy-in-west-to-use-poland-to-split-bloc.html | SOVIET SPOKESMAN SEES CONSPIRACY IN WEST TO USE POLAND TO SPLIT BLOC | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/outdoors-lures-tell-fishing-s-history.html | Outdoors; LURES TELL FISHING'S HISTORY | False | By Nelson Bryant | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/around-the-world-6-independents-in-ireland-are-asked-to-back-premier.html | AROUND THE WORLD; 6 Independents in Ireland Are Asked to Back Premier | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/natural-rights.html | NATURAL RIGHTS | False | By Bayard Webster | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/l-mailbox-motion-seconded-on-doubles-event-190136.html | Mailbox; MOTION SECONDED ON DOUBLES EVENT | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/how-tennis-began-the-fish-story.html | HOW TENNIS BEGAN: THE FISH STORY | False | By Arthur S. Ash | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/julie-jetton-is-bride-of-paul-lee-banker.html | Julie Jetton Is Bride Of Paul Lee, Banker | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-webb-deals-itself-out-of-new-jersey.html | The Region in Summary; WEBB DEALS ITSELF OUT OF NEW JERSEY | False | By Richard Levine and Carlyle C. Douglas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/letters-to-the-long-island-editor-malpractice-insurance-rise-a-doctor-s-view.html | Letters to the Long Island Editor; MALPRACTICE INSURANCE RISE: A DOCTOR'S VIEW | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-journal-166033.html | New Jersey Journal | False | By Martin Gansberg | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/gretchen-heller-is-bride-of-philip-morgan-farmer.html | Gretchen Heller Is Bride Of Philip Morgan Farmer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/investing-a-stir-in-rate-sensitive-stocks.html | Investing; A STIR IN RATE-SENSITIVE STOCKS | False | By Philip Wiggin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/whole-earth-controversy.html | WHOLE EARTH CONTROVERSY | False | By Joseph Kastner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/pope-returns-to-hospital-for-tests-to-find-cause-of-continuing-fever.html | POPE RETURNS TO HOSPITAL FOR TESTS TO FIND CAUSE OF CONTINUING FEVER | False | By Lawrence K. Altman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/burns-is-reversing-a-bad-year-at-open.html | BURNS IS REVERSING A 'BAD' YEAR AT OPEN | False | By Gordon S. White | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/theater-in-review-farce-holds-no-reservations.html | Theater in Review; FARCE HOLDS NO RESERVATIONS | False | By Alvin Klein | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/europeans-prepare-for-new-launchings.html | EUROPEANS PREPARE FOR NEW LAUNCHINGS | False | By John Noble Wilford, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/the-chunnelers-are-pushing-a-europe-link-again.html | THE 'CHUNNELERS' ARE PUSHING A EUROPE LINK- AGAIN | False | By Anne M. Sebba | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/susan-b-wise-is-bride-of-scott-nelson-teacher.html | Susan B. Wise Is Bride Of Scott Nelson, Teacher | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-165948.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/florida-state-takes-title.html | FLORIDA STATE TAKES TITLE | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/john-heithaus-susan-gaynor-have-nuptials.html | John Heithaus, Susan Gaynor Have Nuptials | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-guide-music-in-princeton.html | New Jersey Guide; MUSIC IN PRINCETON | False | By Martha G. Wilson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/ocean-city-s-blue-law-upheld.html | Ocean City's 'Blue Law' Upheld | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-italian-cuisine-in-cheerful-setting.html | Dining Out; ITALIAN CUISINE IN CHEERFUL SETTING | False | By Patricia Brooks | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/how-the-oil-glut-is-changing-business.html | HOW THE OIL GLUT IS CHANGING BUSINESS | False | By Robert D. Hershey Jr. | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/john-boswell-replies.html | John Boswell replies | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/l-let-housing-industry-attack-economic-factors-166145.html | Let Housing Industry Attack Economic Factors | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/ohio-race-draws-top-drivers.html | OHIO RACE DRAWS TOP DRIVERS | False | By Steve Potter | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/china-s-schools-to-begin-giving-advanced-degrees.html | CHINA'S SCHOOLS TO BEGIN GIVING ADVANCED DEGREES | False | By James P. Sterba, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/national-naacp-wins-tax-ruling-on-donations.html | NATIONAL N.A.A.C.P. WINS TAX RULING ON DONATIONS | False | By Sheila Rule | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-haven-giving-the-bicycle-a-try.html | NEW HAVEN GIVING THE BICYCLE A TRY | False | By Ian T. MacAuley | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/economic-affairs-to-aid-savings-keep-the-tax-law-simple.html | Economic Affairs; TO AID SAVINGS, KEEP THE TAX LAW SIMPLE | False | By Rudolph G. Penner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/l-blasphemy-165983.html | Blasphemy | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/crime-165994.html | Crime | False | By Newgate Callendar | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/mrs-goodhue-s-role-in-joint-custody-bill.html | MRS. GOODHUE'S ROLE IN JOINT-CUSTODY BILL | False | By Lena Williams | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/molly-boylan-is-married-to-christian-d-garnett.html | Molly Boylan Is Married To Christian D. Garnett | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/egypt-now-says-10-died-in-moslem-christian-clashes.html | EGYPT NOW SAYS 10 DIED IN MOSLEM-CHRISTIAN CLASHES | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/pentagon-chief-sees-soviet-holding-lead.html | PENTAGON CHIEF SEES SOVIET HOLDING LEAD | False | By Drew Middleton, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/where-are-all-the-women-who-fell-for-007.html | WHERE ARE ALL THE WOMEN WHO FELL FOR 007? | False | By Judy Klemesrud | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/suzanne-koblentz-bride-of-reporter.html | Suzanne Koblentz Bride of Reporter | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/l-letters-to-the-new-jersey-editor-third-world-center-is-held-misdirected-166142.html | Letters to the New Jersey Editor; THIRD WORLD CENTER IS HELD MISDIRECTED | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/william-sprague-weds-anne-jones.html | William Sprague Weds Anne Jones | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/business-conditions-gasoline-use-creeps-up.html | Business Conditions; GASOLINE USE CREEPS UP | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/contents.html | CONTENTS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/court-goes-its-own-way-on-key-regulatory-cases-demonstration-in-washington.html | COURT GOES ITS OWN WAY ON KEY REGULATORY CASES demonstration in Washington | False | By Linda Greenhouse | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/correction-166164.html | CORRECTION | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/mckay-payne-white-is-a-bride.html | McKay Payne White Is a Bride | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-correction.html | A Correction | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/antiques-flea-market-in-litchfield-offers-variety.html | Antiques; FLEA MARKET IN LITCHFIELD OFFERS VARIETY | False | By Frances Phipps | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/politics-delbello-weighs-jury-report.html | Politics; DELBELLO WEIGHS JURY REPORT | False | By James Feron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/food-cooking-what-s-light-for-summer.html | Food; COOKING WHAT'S LIGHT FOR SUMMER | False | By Nancy Arum | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/meeting-is-called-off-by-baseball-owners.html | MEETING IS CALLED OFF BY BASEBALL OWNERS | False | By Murray Chass | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-night-on-patrol-with-the-angels.html | A NIGHT ON PATROL WITH THE 'ANGELS' | False | By Sandra Gardner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/flight-controllers-work-can-be-hectic.html | FLIGHT CONTROLLERS' WORK CAN BE HECTIC | False | By Colin Campbell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/the-museums-of-paris-present-a-city-s-autobiography-paris.html | THE MUSEUMS OF PARIS PRESENT A CITY'S AUTOBIOGRAPHY; PARIS | False | By John Russell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/women-excel-in-show-of-muscle.html | WOMEN EXCEL IN SHOW OF MUSCLE | False | By Michael Bux | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-bumbershoot-boors.html | THE BUMBERSHOOT BOORS | False | By John Chervokas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-no-headline-164865.html | No Headline | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/architechure-view-some-good-news-and-bad-for-west-54th-street.html | Architechure View; SOME GOOD NEWS, AND BAD, FOR WEST 54TH STREET | False | By Ada Louise Huxtable | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-peloubet-stephen-potter-are-married.html | Miss Peloubet, Stephen Potter Are Married | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-the-heart-of-the-matter-is-a-beat-off.html | Dining Out; THE HEART OF THE MATTER IS A BEAT OFF | False | By M. H. Reed | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/topics-no-soap.html | Topics; NO SOAP | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/borja-of-cosmos-making-good-on-the-wing.html | BORJA OF COSMOS MAKING GOOD ON THE WING | False | By Alex Yannis | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/pro-football-notebook-sons-of-shula-kemp-try-training-camp.html | Pro Football Notebook; SONS OF SHULA, KEMP TRY TRAINING CAMP | False | By William N. Wallace | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-frothingham-new-canaan-bride-of-sr-wendin-jr.html | Miss Frothingham New Canaan Bride Of S.R. Wendin Jr. | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/obituaries/louis-e-rau.html | LOUIS E. RAU | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/nonfiction-in-brief-166005.html | Nonfiction in Brief | False | By Francis Taliaferro | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-guatemala-gets-help-on-4-wheels.html | The World in Summary; GUATEMALA GETS HELP ON 4 WHEELS | False | By Milt Freudenheim, Don Wycliff and Barbara Slavin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/design.html | Design | False | By Marilyn Bethany | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/india-s-fertile-cinema-sprouts-a-fresh-branch.html | INDIA'S FERTILE CINEMA SPROUTS A FRESH BRANCH | False | By Barbara Crossette | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/summerfare-expands-festival-program.html | SUMMERFARE EXPANDS FESTIVAL PROGRAM | False | By Ian T. MacAuley | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/on-the-isle-whale-watch.html | On the Isle; WHALE WATCH | False | By Barbara Delatiner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/connecticut-housing-new-options-for-old-sites.html | Connecticut Housing; NEW OPTIONS FOR OLD SITES | False | By Andree Brooks | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/emergency-plans-at-salem-assailed.html | EMERGENCY PLANS AT SALEM ASSAILED | False | By Judith Hoopes | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/bradley-chapman-irwin-weds-catharine-m-kane.html | Bradley Chapman Irwin Weds Catharine M. Kane | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-daughter-reflects-on-a-father-s-gifts.html | A DAUGHTER REFLECTS ON A FATHER'S GIFTS | False | By Betty Russell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-the-place-looks-familiar-but.html | Dining Out; THE PLACE LOOKS FAMILIAR, BUT... | False | By Valerie Sinclair | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/jean-n-hayden-wed-to-physician.html | Jean N. Hayden Wed to Physician | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/alice-r-vandyne-planning-wedding-to-robert-hoffman.html | ALICE R. VANDYNE PLANNING WEDDING TO ROBERT HOFFMAN | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-bureaucratic-largess-164809.html | Letters; BUREAUCRATIC LARGESS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/look-who-s-talking-to-whom-at-the-un.html | LOOK WHO'S TALKING TO WHOM AT THE U.N. | False | By Bernard D. Nossiter | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/the-big-yellow-cat-pounces-on-engines.html | THE BIG YELLOW CAT POUNCES ON ENGINES | False | By Winston Williams | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/behind-the-best-sellers-len-deighton.html | Behind The Best Sellers; LEN DEIGHTON | False | By Edwin McDowell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/l-letters-on-transfer-fees-165971.html | Letters; On 'Transfer Fees' | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/secretary-haid-plays-the-china-card-in-spades.html | SECRETARY HAID PLAYS THE CHINA CARD IN SPADES | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/other-business-dad-s-day-getting-ahead-as-retailers-cheer.html | Other Business; DAD'S DAY GETTING AHEAD, AS RETAILERS CHEER | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/stepping-into-her-new-shoes.html | STEPPING INTO HER NEW SHOES | False | By Suzanne Daley | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/france-s-socialists-are-favored-to-win-runoff-vote-today.html | FRANCES SOCIALISTS ARE FAVORED TO WIN RUNOFF VOTE TODAY | False | By Richard Eder, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/film-view-mixed-adventures.html | Film View; MIXED ADVENTURES | False | By Vincent Canby | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-poet-of-everyday-pathology.html | A POET OF EVERYDAY PATHOLOGY | False | By Alan Williamson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/a-strong-dollar-brings-thoughts-of-europe.html | A STRONG DOLLAR BRINGS THOUGHTS OF EUROPE | False | By Paul Lewis | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/home-is-where-the-memories-linger.html | HOME IS WHERE THE MEMORIES LINGER | False | By Leon Gersten | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-war-for-independence.html | A WAR FOR INDEPENDENCE | False | By Sidney Zion | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/c-correction-165965.html | Correction | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-civil-war-debt.html | Follow-Up on the News; Civil War Debt | False | By Richard Haitch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-where-will-the-barrel-bottom-out.html | The World in Summary; WHERE WILL THE BARREL BOTTOM OUT? | False | By Milt Freudenheim, Don Wycliff and Barbara Slavin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/noelle-king-wed-to-rj-o-connor.html | Noelle King Wed To R.J. O'Connor | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-doomed-sparrows.html | Follow-Up on the News; Doomed Sparrows | False | By Richard Haitch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/letters-to-the-long-island-editor-gasoline-prices-and-lack-of-service-166041.html | Letters to the Long Island Editor; GASOLINE PRICES AND LACK OF SERVICE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-helicopters-165945.html | Helicopters | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-jobs-in-new-york.html | Follow-Up on the News; Jobs in New York | False | By Richard Haitch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/little-touches-that-say-she-s-back.html | LITTLE TOUCHES THAT SAY SHE'S BACK | False | By Larry McCoy | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/laffite-gets-pole-position-for-spanish-grand-prix.html | LAFFITE GETS POLE POSITION FOR SPANISH GRAND PRIX | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/federal-budget-scorecard-selected-programs.html | FEDERAL BUDGET SCORECARD--SELECTED PROGRAMS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/fatherhood-and-change.html | FATHERHOOD AND CHANGE | False | By Eric Pace | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/campers-learn-to-treat-the-maine-woods-with-respect.html | CAMPERS LEARN TO TREAT THE MAINE WOODS WITH RESPECT | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/visiting-italo-calvino.html | VISITING ITALO CALVINO | False | By Francine Du Plessix Gray | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/dining-out-japanese-food-served-with-grace.html | Dining Out; JAPANESE FOOD SERVED WITH GRACE | False | By Florence Fabricant | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/transactions-190104.html | Transactions | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/realty-news-third-avenue.html | Realty News; Third Avenue | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-father-reflects-on-the-gift-of-children.html | A FATHER REFLECTS ON THE GIFT OF CHILDREN | False | By Leon Gersten | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-poverty-affluence-and-the-causes-of-crime-164812.html | Letters; POVERTY, AFFLUENCE AND THE CAUSES OF CRIME | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/food-mastering-the-mini-dumpling.html | Food; MASTERING THE MINI DUMPLING | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-city-discovers-the-joy-of-spending.html | The Region in Summary; CITY DISCOVERS THE JOY OF SPENDING | False | By Richard Levine and Carlyle C. Douglas | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/business-forum-it-ain-t-necessarily-so-about-high-rates.html | Business Forum; IT AIN'T NECESSARILY SO ABOUT HIGH RATES | False | By John Winthrop Wright | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/news-summary-sunday-june-21-1981.html | NEWS SUMMARY; SUNDAY, JUNE 21, 1981 | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/the-pictures-in-the-paintings.html | THE PICTURES IN THE PAINTINGS | False | By Hilton Kramer | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/puerto-rico-checking-possible-insurance-policy-fraud.html | PUERTO RICO CHECKING POSSIBLE INSURANCE POLICY FRAUD | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165886.html | Critics' Choices | False | By John S. Wilson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/lee-springmeyer-weds-sara-dugan.html | Lee Springmeyer Weds Sara Dugan | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/obituaries/robert-barlow-66-dies-jersey-bank-s-chairman.html | Robert Barlow, 66, Dies; Jersey Bank's Chairman | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-most-british-of-sports-moves-quietly-into-salisbury.html | THE MOST BRITISH OF SPORTS MOVES QUIETLY INTO SALISBURY | False | By Laurie A. O'Neill | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/l-collaborators-165979.html | Collaborators | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/follow-up-on-the-news-pledge-to-bikinians.html | Follow-Up on the News; Pledge to Bikinians | False | By Richard Haitch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/elizabeth-ide-downing-ad-agency-aide-wed-to-scott-sartorius-business-student.html | Elizabeth Ide Downing, Ad Agency Aide, Wed to Scott Sartorius, Business Student | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/stephanie-a-t-barry-is-bride-of-mark-william-agnew.html | Stephanie A. T. Barry Is Bride of Mark William Agnew | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-30-years-of-american-drawing.html | Art; 30 YEARS OF AMERICAN DRAWING | False | By Vivian Raynor | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-a-widow-s-pique-164870.html | A Widow's Pique | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-douglas-has-wedding.html | Miss Douglas Has Wedding | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/headliners-a-somewhat-lesser-evil.html | Headliners; A SOMEWHAT LESSER EVIL | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-crowded-is-not-necessarily-cruel-court-decides.html | Ideas & Trends in Summary; CROWDED IS NOT NECESSARILY CRUEL, COURT DECIDES | False | By Eva Hoffman and Margot Slade | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/when-ma-bell-s-lady-speaks-wall-street-listens.html | WHEN MA BELL'S LADY SPEAKS, WALL STREET LISTENS | False | By Thomas L Friedman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165849.html | Critics' Choices | False | By Jennifer Dunning | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/l-labor-lost-164824.html | LABOR LOST | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/foyt-draws-pole-position-for-renamed-pocono-500.html | FOYT DRAWS POLE POSITION FOR RENAMED POCONO 500 | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/headliners-wrigley-takes-a-walk.html | Headliners; WRIGLEY TAKES A WALK | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/leisure-ground-rules-for-tending-the-strawberry-patch.html | Leisure; GROUND RULES FOR TENDING THE STRAWBERRY PATCH | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-cults-win-test-but-not-by-much.html | The Region in Summary; CULTS WIN TEST, BUT NOT BY MUCH | False | By Richard Levine and Carlyle C. Douglas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/hartford-family-gathers-for-reunion.html | HARTFORD FAMILY GATHERS FOR REUNION | False | By Lynne Ames | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/letters-bedrock-defense-of-freedom-s-very-core-164811.html | Letters; BEDROCK DEFENSE OF 'FREEDOM'S VERY CORE' | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/officer-weds-susan-schoff.html | Officer Weds Susan Schoff | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/pamela-c-thomas-is-married-on-li.html | Pamela C. Thomas Is Married on L.I. | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/critics-choices-165848.html | Critics' Choices | False | By Gene Thornton | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/dance-by-milton-myers.html | DANCE: BY MILTON MYERS | False | By Jennifer Dunning | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/disquieting-lessons-of-the-coal-strike-are-sinking-in.html | DISQUIETING LESSONS OF THE COAL STRIKE ARE SINKING IN | False | By Ben A. Franklin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/canada-urged-to-lift-controls-for-some-industries.html | CANADA URGED TO LIFT CONTROLS FOR SOME INDUSTRIES | False | By Henry Giniger, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-165944.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/bill-seeks-higher-sums-for-survivors-of-us-judges.html | BILL SEEKS HIGHER SUMS FOR SURVIVORS OF U.S. JUDGES | False | By Arnold H. Lubasch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/accord-on-assessment-expected-in.html | ACCORD ON ASSESSMENT EXPECTED IN | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/yuki-a-moore-banker-bride-of-jeffrey-laurenti.html | Yuki A. Moore, Banker, Bride of Jeffrey Laurenti | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/editor-s-choice.html | Editor's Choice | False | Farrar, Straus & Giroux, $10.95. | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/vote-due-tomorrow-on-riparian-rights.html | VOTE DUE TOMORROW ON RIPARIAN RIGHTS | False | By Donald Janson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/home-clinic-how-to-care-for-marble-topped-surfaces.html | Home Clinic; HOW TO CARE FOR MARBLE-TOPPED SURFACES | False | By Bernard Gladstone | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/some-coffins-went-unburied-in-city-s-potter-s-field.html | SOME COFFINS WENT UNBURIED IN CITY'S POTTER'S FIELD | False | By Les Ledbetter | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/wine-the-beaujolais-season.html | Wine; THE BEAUJOLAIS SEASON | False | By Terry Robards | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-hero-soviet-style.html | A HERO, SOVIET-STYLE | False | By Albert L. Weeks | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-165952.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/an-experiment-with-lives.html | AN EXPERIMENT WITH LIVES | False | By H. Jack Geiger | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/soviet-affirms-rise-in-infant-mortality.html | SOVIET AFFIRMS RISE IN INFANT MORTALITY | False | By Serge Schmemann, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/blacks-seen-retaining-17-seats-in-the-house-despite-census-losses.html | BLACKS SEEN RETAINING 17 SEATS IN THE HOUSE DESPITE CENSUS LOSSES | False | By Adam Clymer, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/nuclear-arms-ban-a-town-and-a-citizen-speak-out.html | NUCLEAR ARMS BAN: A TOWN AND A CITIZEN SPEAK OUT | False | By Peggy Ryan | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/auxiliary-police-role-in-dispute.html | AUXILIARY POLICE ROLE IN DISPUTE | False | By Tessa Melvin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/horse-kills-blacksmith-on-a-farm-in-newfane.html | Horse Kills Blacksmith On a Farm in Newfane | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/players-eye-draw-mold-wimbledon-plans.html | PLAYERS EYE DRAW, MOLD WIMBLEDON PLANS | False | By Neil Amdur | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-discoveries-abound-in-show-at-post.html | Art; DISCOVERIES ABOUND IN SHOW AT POST | False | By David L. Shirey | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-macdonald-is-indicted.html | The Region in Summary; MACDONALD IS INDICTED | False | By Richard Levine and Carlyle C. Douglas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-a-look-back-at-the-souffle-164885.html | A Look Back At the Souffle | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/spotlight-grabbed-by-minor-leaguers.html | SPOTLIGHT GRABBED BY MINOR LEAGUERS | False | By Joseph Durso | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/stage-view-this-may-be-a-tale-told-once-too-often.html | Stage View; THIS MAY BE 'A TALE TOLD' ONCE TOO OFTEN | False | By Walter Kerr | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/on-autonomy-catalans-follow-the-quite-path.html | ON AUTONOMY, CATALANS FOLLOW THE QUITE PATH | False | By James M. Markham, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/andrea-some-is-a-bride.html | Andrea Some Is a Bride | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/israelis-cite-quotations-by-iraqi-aides-to-stress-perils-of-a-baghdad.html | ISRAELIS CITE QUOTATIONS BY IRAQI AIDES TO STRESS PERILS OF A BAGHDAD | False | Special to the New York Times REACTOR | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/susan-d-conway-and-joseph-petrelli-a-banker-are-wed.html | Susan D. Conway And Joseph Petrelli, A Banker, Are Wed | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/chess-positional-sacrifices.html | Chess; POSITIONAL sacrifices | False | By Robert Byrne | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/anticrime-team-faces-loss-of-funds.html | ANTICRIME TEAM FACES LOSS OF FUNDS | False | By Jeff Shear | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/holocaust-survivors-cry-out-for-lost-kin.html | HOLOCAUST SURVIVORS CRY OUT FOR LOST KIN | False | By David K. Shipler, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-going-through-the-motions-for-marcos.html | The World in Summary; GOING THROUGH THE MOTIONS FOR MARCOS | False | By Milt Freudenheim, Don Wycliff and Barbara Slavin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/numismatics-paper-money-is-making-some-impressive-gains.html | Numismatics; PAPER MONEY IS MAKING SOME IMPRESSIVE GAINS | False | By Ed Reiter | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/new-environmental-chief-vows-to-lift-regulatory-overburden.html | NEW ENVIRONMENTAL CHIEF VOWS TO LIFT REGULATORY 'OVERBURDEN' | False | By Philip Shabecoff, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/plan-to-reintroduce-bears-stirs-up-a-honey-of-a-fight.html | PLAN TO REINTRODUCE BEARS STIRS UP A HONEY OF A FIGHT | False | By Anthony Depalma | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/the-pitfalls-of-media-criticism.html | THE PITFALLS OF MEDIA CRITICISM | False | By Jonathan Friendly | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-how-dr-brailovsky-offended-164806.html | Letters; HOW DR. BRAILOVSKY OFFENDED | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/around-the-nation-9-members-of-church-convicted-of-drug-charges.html | AROUND THE NATION; 9 Members of Church Convicted of Drug Charges | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/dispute-over-miner-breathing-devices-unresolved.html | DISPUTE OVER MINER BREATHING DEVICES UNRESOLVED | False | By Ben A. Franklin, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/no-headline-164722.html | No Headline | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/sarah-latham-married-to-richard-kearns.html | Sarah Latham Married to Richard Kearns | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/akalaitis-request-concert-is-extended-to-july-12.html | Akalaitis 'Request Concert' Is Extended to July 12 | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-journal-166113.html | Westchester Journal | False | By James Feron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/gomez-knocks-out-silva-in-third-of-nontitle-bout.html | GOMEZ KNOCKS OUT SILVA IN THIRD OF NONTITLE BOUT | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-poverty-affluence-and-the-causes-of-crime-164813.html | Letters; POVERTY, AFFLUENCE AND THE CAUSES OF CRIME | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-careful-shopper-norwalk-complex-is-expanding.html | The Careful Shopper; Norwalk Complex Is Expanding | False | By Jeanne Clare Feron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/pamela-hart-wed-to-m-t-mallory.html | Pamela Hart Wed To M. T. Mallory | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/a-rebuke-for-israel-a-question-for-iraq.html | A REBUKE FOR ISRAEL, A QUESTION FOR IRAQ | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-secrets-of-writing-part-1-get-a-job.html | Ideas & Trends in Summary; SECRETS OF WRITING, PART 1: GET A JOB | False | By Eva Hoffman and Margot Slade | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/topics-164798.html | Topics | False | Brendan ByRne City? | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/jersey-says-congress-has-worsened-effect-of-proposed-aid-cuts.html | JERSEY SAYS CONGRESS HAS WORSENED EFFECT OF PROPOSED AID CUTS | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/epa-restricts-regional-orders-on-toxic-wastes.html | E.P.A. RESTRICTS REGIONAL ORDERS ON TOXIC WASTES | False | By Ralph Blumenthal | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-no-headline-164874.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/the-writer-and-the-state.html | THE WRITER AND THE STATE | False | By Joel Schechter | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/new-york-times-magazine-june-21-1981.html | New York Times Magazine June 21, 1981 | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-guide-county-tennis-courts.html | Westchester Guide; COUNTY TENNIS COURTS | False | By Eleanor Charles | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-buchanan-teacher-is-wed-to-peter-j-vesey.html | Miss Buchanan, Teacher, Is Wed to Peter J. Vesey | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/calf-roping-collegians-make-rodeo-a-student-activity.html | CALF-ROPING COLLEGIANS MAKE RODEO A STUDENT ACTIVITY | False | By Carrie Seidman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/dr-miloslava-machac-an-obstetrician-wed.html | Dr. Miloslava Machac, an Obstetrician, Wed | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/recordings-pop-eccentrics-revisited.html | Recordings; POP ECCENTRICS REVISITED | False | By Robert Palmer | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/pilot-rescued-from-small-plane-dangling-over-canyon-in-arizona.html | Pilot Rescued From Small Plane Dangling Over Canyon in Arizona | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/antiques-johann-joachim-kaendler-meissen-model-meister-treasured-collection-view.html | Antiques Johann Joachim Kaendler, Meissen model-meister; TREASURED COLLECTION ON VIEW IN TRENTON | False | By Carolyn Darrow | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/boat-industry-buffeted-by-economy.html | BOAT INDUSTRY BUFFETED BY ECONOMY | False | By John S. Rosenberg | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-no-headline-164866.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/piano-william-westney.html | PIANO: WILLIAM WESTNEY | False | By Bernard Holland | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-new-nuclear-sub-makes-one-longer-leg-in-the-triad.html | The Nation in Summary; NEW NUCLEAR SUB MAKES ONE LONGER LEG IN THE TRIAD | False | By Michael Wright and Caroline Rand Herron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/foundation-to-get-knight-estate.html | Foundation to Get Knight Estate | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/visiting-china-s-archeological-treasures-at-xian.html | VISITING CHINA'S ARCHEOLOGICAL TREASURES AT XIAN | False | By R.v. Denenberg | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-prodding-hoping-on-peace-plan-for-south-west-africa.html | The World in Summary; PRODDING, HOPING ON PEACE PLAN FOR SOUTH-WEST AFRICA | False | By Milt Freudenheim, Don Wycliff and Barbara Slavin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-looking-at-tomi-ungerer-164867.html | Looking at Tomi Ungerer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/struggling-to-make-connecticut-fit-for-fish.html | STRUGGLING TO MAKE CONNECTICUT FIT FOR FISH | False | By Matthew L. Wald | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/practical-traveler-useful-reading-for-travelers-the-fine-print-on-tickets.html | Practical Traveler; USEFUL READING FOR TRAVELERS: THE FINE PRINT ON TICKETS | False | By Paul Grimes | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/paristo-pick-in-ohio-derby.html | PARISTO PICK IN OHIO DERBY | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/lynn-a-pollock-married-to-gerald-j-van-dorn.html | Lynn A. Pollock Married To Gerald J. Van Dorn | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/business-conditions-boom-in-business-ads.html | Business Conditions; BOOM IN BUSINESS ADS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/bridge-when-the-clock-takes-its-toll.html | Bridge; WHEN THE CLOCK TAKES ITS TOLL | False | By Alan Truscott | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/camera-techniques-for-taking-outdoor-portraits.html | Camera; TECHNIQUES FOR TAKING OUTDOOR PORTRAITS | False | By Lou Jacobs | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/artist-s-inspiration-began-with-the-fresh-air-fund.html | ARTIST'S INSPIRATION BEGAN WITH THE FRESH AIR FUND | False | By Edith Evans Asbury | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/richard-h-mansfield-3d-weds-jacqueline-snelling.html | Richard H. Mansfield 3d Weds Jacqueline Snelling | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/gardening-june-is-no-time-for-sparing-the-trowel.html | Gardening; JUNE IS NO TIME FOR SPARING THE TROWEL | False | By Carl Totemeier | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-no-headline-164873.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/susan-savage-wed-to-gregory-fusco-columbia-officer.html | Susan Savage Wed to Gregory Fusco, Columbia Officer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-economic-model-turns-a-profit.html | The Nation in Summary; ECONOMIC MODEL TURNS A PROFIT | False | By Michael Wright and Caroline Rand Herron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/joy-landreth-slater-wed.html | Joy Landreth Slater Wed | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/treasury-says-official-asked-2d-contract-inquiry.html | TREASURY SAYS OFFICIAL ASKED 2D CONTRACT INQUIRY | False | By Jeff Gerth, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-agent-orange-vets-move-up-the-line.html | Ideas & Trends in Summary; AGENT ORANGE VETS MOVE UP THE LINE | False | By Eva Hoffman and Margot Slade | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-airline-tickets-165946.html | Airline Tickets | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-recasting-haig-s-image-164872.html | Recasting Haig's Image | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/shut-ins-get-chance-to-go-to-the-opera.html | SHUT-INS GET CHANCE TO GO TO THE OPERA | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/amy-m-waldinger-buyer-wed-to-alan-emanuel-lax.html | Amy M. Waldinger, Buyer, Wed to Alan Emanuel Lax | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/bani-sadr-tries-a-vanishing-act.html | BANI-SADR TRIES A VANISHING ACT | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/designers-prepare-for-rhinebeck-fair.html | DESIGNERS PREPARE FOR RHINEBECK FAIR | False | By Ruth J. Katz | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/art-view-arthur-dove-and-his-constant-patron.html | Art View; ARTHUR DOVE AND HIS CONSTANT PATRON | False | By Hilton Kramer | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/jenny-lotz-us-diver-dies-after-swim-mishap.html | JENNY LOTZ, U.S. DIVER, DIES AFTER SWIM MISHAP | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/glenn-davis-martha-russell-are-married.html | Glenn Davis, Martha Russell Are Married | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/just-a-puckish-country-commuter-from-bergen-county.html | JUST A PUCKISH COUNTRY COMMUTER FROM BERGEN COUNTY | False | By Joseph Deitch | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/obituaries/frederick-taubes-artist-and-author-of-40-books.html | FREDERICK TAUBES, ARTIST AND AUTHOR OF 40 BOOKS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/around-the-nation-strike-halts-production-of-nuclear-components.html | AROUND THE NATION; Strike Halts Production Of Nuclear Components | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/headliners-the-executioner-s-snag.html | Headliners; THE EXECUTIONER'S SNAG | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/does-jazz-qualify-as-classical.html | DOES JAZZ QUALIFY AS 'CLASSICAL' | False | By John Rockwell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/lack-of-lifeguards-upsets-fire-island.html | LACK OF LIFEGUARDS UPSETS FIRE ISLAND | False | By Robin Young Roe | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/the-father-and-the-ghostwriter.html | THE FATHER AND THE GHOSTWRITER | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/renewal-in-flatbush-takes-teamwork.html | RENEWAL IN FLATBUSH TAKES TEAMWORK | False | By Ronald Smothers | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-ulster-s-key-issue-is-self-determination-164808.html | Letters; ULSTER'S KEY ISSUE IS SELF-DETERMINATION | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/city-mayors-yearn-for-the-old-federalism-ga-and-lee-alexander-of-syracuse-ny.html | CITY MAYORS YEARN FOR THE OLD FEDERALISM GA, and Lee Alexander of Syracuse, NY | False | By B. Drummond Ayres Jr. | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/critics-choices-165850.html | Critics' Choices | False | By Janet Maslin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/trinity-s-new-hand-at-the-helm.html | TRINITY'S NEW HAND AT THE HELM | False | By Matthew L. Wald | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/l-back-your-foremen-164843.html | Back Your Foremen | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/l-mailbox-gene-homans-fan-is-forever-faithful-190135.html | Mailbox; GENE HOMANS FAN IS FOREVER FAITHFUL | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/sports-of-the-times-the-crowd-defects.html | Sports of the Times; THE CROWD DEFECTS | False | By Red Smith | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-world-in-summary-irish-troubles-north-and-south.html | The World in Summary; IRISH TROUBLES, NORTH AND SOUTH | False | By Milt Freudenheim, Don Wycliff and Barbara Slavin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/over-70-drivers-165950.html | Over-70 Drivers | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/sprinter-excels-at-prep-meet.html | SPRINTER EXCELS AT PREP MEET | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/and-what-if-landis-were-around.html | AND WHAT IF LANDIS WERE AROUND? | False | By Lee Lowenfish | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/tv-view-an-exploitation-of-the-fanciful.html | TV View; AN EXPLOITATION OF THE FANCIFUL | False | By John J. O'Connor | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/megan-elizabeth-maguire-wed.html | Megan Elizabeth Maguire Wed | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/family-life-why-all-the-controversy.html | FAMILY LIFE: WHY ALL THE CONTROVERSY? | False | By Susan N. Wilson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/audit-uncovers-waste-in-aid-to-sub-saharan-area.html | AUDIT UNCOVERS WASTE IN AID TO SUB-SAHARAN AREA | False | By Juan de Onis, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/uprooted-michiganders-off-for-texas.html | UPROOTED MICHIGANDERS OFF FOR TEXAS | False | By Iver Peterson, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/budget-as-becomes-a-tool-of-social-change.html | BUDGET AS BECOMES A TOOL OF SOCIAL CHANGE | False | By Steven V. Roberts | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/no-headline-165985.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-suburban-singles-164875.html | Suburban Singles | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/polly-bartlett-married-to-charles-lawrence-bryson-jr.html | Polly Bartlett Married to Charles Lawrence Bryson Jr. | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/aidspeak-devorgs-fogmake.html | AIDSPEAK DEVORGS FOGMAKE | False | By David Jarmul | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/obituaries/henri-g-busignies-inventor-executive.html | HENRI G. BUSIGNIES, INVENTOR-EXECUTIVE | False | By Wolfgang Saxon | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/haig-condemns-vietnam-for-occupation-of-cambodia.html | HAIG CONDEMNS VIETNAM FOR OCCUPATION OF CAMBODIA | False | By Henry Kamm, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-court-counts-out-a-census-challenger.html | The Nation in Summary; COURT COUNTS OUT A CENSUS CHALLENGER | False | By Michael Wright and Caroline Rand Herron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/yankees-revise-ticket-policy.html | YANKEES REVISE TICKET POLICY | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/lo-anne-quinn-is-married.html | Lo-anne Quinn Is Married | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-jersey-housing-springfield-homes-and-the-single-woman.html | New Jersey Housing Springfield; HOMES AND THE SINGLE WOMAN | False | By Ellen Rand | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/albany-senate-backs-lifting-of-8-interest-limit-on-insurance-loans.html | ALBANY SENATE BACKS LIFTING OF 8% INTEREST LIMIT ON INSURANCE LOANS | False | By Lena Williams, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/hitler-s-russian-blunder.html | HITLER'S RUSSIAN BLUNDER | False | By Drew Middleton | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-no-headline-164868.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/children-s-books-165990.html | CHILDREN'S BOOKS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/index-international.html | Index; International | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/washington-the-art-of-resigning.html | Washington; THE ART OF RESIGNING | False | By James Reston | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/politics-an-unusual-election.html | Politics; AN UNUSUAL ELECTION | False | By Joseph F. Sullivan | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/18-burned-in-refinery-flash-fire.html | 18 Burned in Refinery Flash Fire | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/davis-dominates-nfl-trial.html | DAVIS DOMINATES N.F.L. TRIAL | False | By Robert Lindsey | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/college-football-outlook-lies-in-tv-talks.html | COLLEGE FOOTBALL OUTLOOK LIES IN TV TALKS | False | By Gordon S. White | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/crime-inquiry-delays-los-angeles-contract-on-refuse-collections.html | CRIME INQUIRY DELAYS LOS ANGELES CONTRACT ON REFUSE COLLECTIONS | False | By Robert Lindsey, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/courts-are-naming-administrators-now-to-better-buildings.html | COURTS ARE NAMING ADMINISTRATORS NOW TO BETTER BUILDINGS | False | By Jill Jonnes | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-storyteller-s-story.html | A STORYTELLER'S STORY | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-165943.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/national-photographic-center-opens-in-britain.html | NATIONAL PHOTOGRAPHIC CENTER OPENS IN BRITAIN | False | By Merida Welles | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/why-do-the-geese-deer-and-raccoons-cross-the-road.html | WHY DO THE GEESE, DEER AND RACCOONS CROSS THE ROAD? | False | By Andrea Aurichio | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/elizabeth-mchaney-bride-of-william-cook.html | Elizabeth McHaney Bride of William Cook | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/the-quest-for-a-spanish-beach-resort-may-end-at-mojacar.html | THE QUEST FOR A SPANISH BEACH RESORT MAY END AT MOJACAR | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/sports-of-the-times-ambush-at-merion-on-the-final-holes.html | SPORTS OF THE TIMES; AMBUSH AT MERION ON THE FINAL HOLES | False | By Dave Anderson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/no-headline-164720.html | No Headline | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-kauai-165949.html | Kauai | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-taking-the-paramount-path.html | Art; TAKING THE PARAMOUNT PATH | False | By Helen A. Harrison | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/campers-battle-lands-in-court.html | CAMPERS' BATTLE LANDS IN COURT | False | By Barry Abramson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-at-hudson-a-liason-and-puns.html | Art; AT HUDSON, A LIASON AND PUNS | False | By Vivien Raynor | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/kings-park-dump-disputed-by-state.html | KINGS PARK DUMP DISPUTED BY STATE | False | By Frank Lynn | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/more-irked-buyers-suing-brokers-against-a-broker.html | MORE IRKED BUYERS SUING BROKERS against a broker | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/duffin-s-behan-to-close.html | Duffin's 'Behan' to Close | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/dance-view-surprises-from-city-ballet.html | Dance View; SURPRISES FROM CITY BALLET | False | By Anna Kisselgoff | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/for-westport-selectman-politics-has-run-its-course.html | FOR WESTPORT SELECTMAN, POLITICS HAS RUN ITS COURSE | False | By Richard L. Madden | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-scotland-by-puffer-165953.html | Scotland by Puffer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/new-york-is-set-to-begin-10-year-physical-therapy-projected-1985.html | NEW YORK IS SET TO BEGIN 10-YEAR PHYSICAL THERAPY projected 1985 | False | By Edward A. Gargan | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/the-marketing-of-superman-and-his-paraphernalia.html | THE MARKETING OF SUPERMAN AND HIS PARAPHERNALIA | False | By Aljean Harmetz, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-debuts-in-review-sheila-akin-pearl-sings-art-songs.html | Music: Debuts in Review; Sheila Akin Pearl Sings Art Songs | False | By Allen Hughes | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/school-budget-woes-stalk-east-hampton.html | SCHOOL BUDGET WOES STALK EAST HAMPTON | False | By John Cavanaugh | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/union-leaders-discuss-harmon-shop.html | UNION LEADERS DISCUSS HARMON SHOP | False | By Edward Hudson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/a-small-ad-agency-that-s-no-small-beer.html | A SMALL AD AGENCY THAT'S NO SMALL BEER | False | By Lydia Chavez | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/abroad-at-home-lacking-the-evidence.html | ABROAD AT HOME; LACKING THE EVIDENCE | False | By Anthony Lewis | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/14-on-panel-to-consult-on-a-park-for-westway.html | 14 on Panel to Consult On a Park for Westway | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/lewis-takes-titles-in-jump-100-meters.html | LEWIS TAKES TITLES IN JUMP, 100 METERS | False | By Frank Litsky | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/alexandra-mumane-is-married.html | Alexandra Mumane Is Married | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lively-arts-the-vip-s-vip-s-marks-firsts-for-robertson.html | The Lively Arts The V.I.P.'s; 'V.I.P.'S' MARKS FIRSTS FOR ROBERTSON | False | By Barbara Delatiner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/speaking-personally-learning-to-walk-in-father-s-large-footsteps.html | Speaking Personally; LEARNING TO WALK IN FATHER'S LARGE FOOTSTEPS | False | By Grace Pierce | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/gertrude-s-moffat-a-medical-student-married-to-dr-paul-e-neumann-on-l-i.html | Gertrude S. Moffat, a Medical Student, Married to Dr. Paul E. Neumann on L.I. | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/economic-aspect-of-baseball-strike.html | ECONOMIC ASPECT OF BASEBALL STRIKE | False | By Dubi Silverstein | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/the-breed-of-men-called-owners.html | THE BREED OF MEN CALLED OWNERS | False | By Ira Berkow | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-gene-splicing-pays-a-healthy-dividend.html | Ideas & Trends in Summary; GENE-SPLICING PAYS A HEALTHY DIVIDEND | False | By Eva Hoffman and Margot Slade | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/city-hall-notes-koch-manner-toned-down-observers-say.html | CITY HALL NOTES; KOCH MANNER TONED DOWN, OBSERVERS SAY | False | By Clyde Haberman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-training-managers-to-manage-technology.html | Ideas & Trends in Summary; TRAINING MANAGERS TO MANAGE TECHNOLOGY | False | By Barnaby J. Feder | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/business-conditions-steel-imports-surge-60.html | Business Conditions; STEEL IMPORTS SURGE 60% | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/music-3-big-festivals-opening.html | Music; 3 BIG FESTIVALS OPENING | False | By Robert Sherman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-by-inmates-from-new-york-shown-in-south.html | ART BY INMATES FROM NEW YORK SHOWN IN SOUTH | False | By Lynn Rosellini, Special To the New York Times | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/antiques-quilts-star-in-new-exhibits.html | Antiques; QUILTS STAR IN NEW EXHIBITS | False | By Rita Reif | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/lucky-bounce-helps-hatalsky-make-par.html | LUCKY BOUNCE HELPS HATALSKY MAKE PAR | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/interesting-times.html | INTERESTING TIMES | False | By David Lattimore | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/quotation-of-the-day-164757.html | Quotation of the Day | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-heyn-editor-wed-to-jeffrey-jones-writer.html | Miss Heyn, Editor, Wed To Jeffrey Jones, Writer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/l-letters-questionable-advice-for-israel-164810.html | Letters; QUESTIONABLE ADVICE FOR ISRAEL | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/a-reagan-charge-rouses-democrats.html | A REAGAN CHARGE ROUSES DEMOCRATS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/the-arabs-should-face-their-real-priorities.html | THE ARABS SHOULD FACE THEIR REAL PRIORITIES | False | By Edward W. Said | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/l-ira-s-at-home-164826.html | I.R.A.'s at Home | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/dutch-yacht-overcomes-trials.html | DUTCH YACHT OVERCOMES TRIALS | False | By Joanne Fishman | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/television-week-165870.html | Television Week | False | By Carol Lawson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ideas-trends-in-summary-dcotors-abort-one-of-twin-fetuses.html | Ideas & Trends in Summary; DCOTORS ABORT ONE OF TWIN FETUSES | False | By Eva Hoffman and Margot Slade | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/ground-level-trouble-for-the-faa.html | GROUND-LEVEL TROUBLE FOR THE F.A.A. | False | By Ernest Holsendolph | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/notes-a-day-s-cruise-to-sacramento.html | Notes; A DAY'S CRUISE TO SACRAMENTO | False | By Robert J.dunphy | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/democrats-await-word-but-o-neill-stays-silent.html | DEMOCRATS AWAIT WORD BUT O'NEILL STAYS SILENT | False | By Matthew L. Wald | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/mitterrand-s-mandate-seems-clearer-than-his-intentions.html | MITTERRAND'S MANDATE SEEMS CLEARER THAN HIS INTENTIONS | False | By Richard Eder | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/sound-new-earphones-fidelity-and-comfort.html | Sound; NEW EARPHONES-FIDELITY AND COMFORT | False | By Hans Fantel | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/susan-moch-lawyer-bride-of-roland-poirier-engineer.html | Susan Moch, Lawyer, Bride Of Roland Poirier, Engineer | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-region-in-summary-appeals-court-pulls-the-plug-on-ny-oil-company-tax.html | The Region in Summary; APPEALS COURT PULLS THE PLUG ON N.Y. OIL COMPANY TAX | False | By Richard Levine and Carlyle C. Douglas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/karen-wehmann-is-bride.html | Karen Wehmann Is Bride | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/french-chef-is-defeated.html | FRENCH CHEF IS DEFEATED | False | By Michael Strauss | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/movies/8-jazz-films-join-festival.html | 8 JAZZ FILMS JOIN FESTIVAL | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/tracy-austin-beats-miss-jaeger.html | TRACY AUSTIN BEATS MISS JAEGER | False | By Neil Amdur, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/in-a-land-of-plenty-politicians-can-afford-to-be-nice-usually.html | IN A LAND OF PLENTY, POLITICIANS CAN AFFORD TO BE NICE--USUALLY | False | By Wallace Turner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/connecticut-guide-meriden-marks-175-years.html | Connecticut Guide; MERIDEN MARKS 175 YEARS | False | By Eleanor Charles | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-delays-for-200-million-hospital-empty-3-years.html | NEW DELAYS FOR $200 MILLION HOSPITAL, EMPTY 3 YEARS | False | By Ronald Sullivan | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/the-odyssey-of-a-young-choreographer.html | THE ODYSSEY OF A YOUNG CHOREOGRAPHER | False | | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/travelers-alternatives-if-strike-occurs.html | TRAVELERS' ALTERNATIVES IF STRIKE OCCURS | False | By Shawn G. Kennedy | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/3-new-yorkers-accused-of-buying-arms-for-ira.html | 3 NEW YORKERS ACCUSED OF BUYING ARMS FOR I.R.A. | False | By Joseph B. Treaster | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/scholastic-alcohol-use-called-widespread.html | SCHOLASTIC ALCOHOL USE CALLED WIDESPREAD | False | By George Vecsey | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/poland-s-crisis-examining-the-causes-and-the-consequenses.html | POLAND'S CRISIS: EXAMINING THE CAUSES AND THE CONSEQUENSES | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-hardware-store-is-open-and-customers-come-running.html | THE HARDWARE STORE IS OPEN AND CUSTOMERS COME RUNNING | False | By Judith Miller | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/miss-dehaas-wed-to-robert-d-joffe.html | Miss DeHaas Wed To Robert D. Joffe | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/mayors-call-convention-gloomiest-yet.html | MAYORS CALL CONVENTION GLOOMIEST YET | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/reading-and-writing-through-them-is-fiction-a-pain.html | Reading and Writing through them; IS FICTION A PAIN? | False | By Anatole Broyard | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/detroit-voters-choice-tax-or-possible-insolvency.html | DETROIT VOTERS' CHOICE: TAX OR POSSIBLE INSOLVENCY | False | By John Holusha, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/the-nation-in-summary-taking-stock-of-the-army-dam-builders.html | The Nation in Summary; TAKING STOCK OF THE ARMY DAM-BUILDERS | False | By Michael Wright and Caroline Rand Herron | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/around-the-world-shelling-by-syrians-kills-2-and-wounds-11-in-lebanon.html | AROUND THE WORLD; Shelling by Syrians Kills 2 And Wounds 11 in Lebanon | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lively-arts-bach-aficionados-tune-up-for-festival.html | The Lively Arts; BACH AFICIONADOS TUNE UP FOR FESTIVAL | False | By Barbara Delatiner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/alice-l-ober-has-wedding.html | Alice L. Ober Has Wedding | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/realestate/meet-the-man-who-talks-back-for-the-owners.html | MEET THE MAN WHO TALKS BACK FOR THE OWNERS | False | By Michael Goodwin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/1-no-headline-164871.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/on-language-by-william-safire-caste-party-kimble-mead.html | On Language By William Safire Caste Party Kimble Mead | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-art-of-letter-writing-going-going.html | THE ART OF LETTER-WRITING: GOING, GOING... | False | By Irving Kamil | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/frederick-king-3d-weds-elaine-behr.html | Frederick King 3d Weds Elaine Behr | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/l-letters-to-the-new-jersey-editor-environmentalist-says-groups-do-coalesce-166037.html | Letters to the New Jersey Editor; ENVIRONMENTALIST SAYS GROUPS DO COALESCE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/black-africans-ask-parley-with-arabs.html | BLACK AFRICANS ASK PARLEY WITH ARABS | False | By Pranay B. Gupte, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/pole-vaulter-exceeds-19-1-4.html | POLE VAULTER EXCEEDS 19- 1/4 | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/consumer-rates.html | CONSUMER RATES | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/no-headline-166172.html | No Headline | False | By John S. Wilson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/spain-pardons-eleuterio-sanchez-the-murderer-known-as-el-lute.html | Spain Pardons Eleuterio Sanchez, The Murderer Known as El Lute | False | AP | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/riding-the-congressional-horse.html | RIDING THE CONGRESSIONAL HORSE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/when-the-bubble-burst.html | WHEN THE BUBBLE BURST | False | By Denise T. Brosokas | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/business/personal-finance-a-checking-account-with-pizzazz.html | Personal Finance; A CHECKING ACCOUNT WITH PIZZAZZ | False | By Deborah Rankin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/andrew-n-dewing-marries-sarah-ann-webb-in-england.html | Andrew N. Dewing Marries Sarah Ann Webb in England | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/women-s-history-meeting-analyzes-trends.html | WOMEN'S HISTORY MEETING ANALYZES TRENDS | False | By Linda Charlton | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/thomas-sommers-weds-norma-mills.html | Thomas Sommers Weds Norma Mills | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/a-beacon-beckons-with-lore.html | A BEACON BECKONS WITH LORE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/buy-american-rule-divides-middletown.html | 'BUY AMERICAN' RULE DIVIDES MIDDLETOWN | False | By Al Morris | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/art-portrait-of-the-artist-sass-and-sensibility.html | Art; PORTRAIT OF THE ARTIST: SASS AND SENSIBILITY | False | By Vivien Raynor | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/opinion/topics-relative-crime.html | Topics; RELATIVE CRIME | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/the-lirr-fare-how-high-the-ride.html | THE L.I.R.R. FARE: HOW HIGH THE RIDE | False | By John T. McQuiston | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/long-islanders-dispelling-cliches-about-age-and-love.html | Long Islanders; DISPELLING CLICHES ABOUT AGE AND LOVE | False | By Lawrence Van Gelder | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/argentina-said-to-buy-57-tanks-from-an-austrian-arms-concern.html | ARGENTINA SAID TO BUY 57 TANKS FROM AN AUSTRIAN ARMS CONCERN | False | By Edward Schumacher, Special To the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/l-no-headline-165951.html | No Headline | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/lisa-adams-married-to-james-h-rowe-3d.html | Lisa Adams Married to James H. Rowe 3d | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/27-food-establishments-named-health-violators.html | 27 Food Establishments Named Health Violators | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/maryknollers-pursue-risky-paths-in-the-third-world.html | MARYKNOLLERS PURSUE RISKY PATHS IN THE THIRD WORLD | False | By Charles Austin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/letters-to-the-long-island-editor-advice-on-spraying-against-gypsy-moths.html | Letters to the Long Island Editor; Advice on Spraying Against Gypsy Moths | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/chinese-defeat-us-3-0-to-win-table-tennis-title.html | CHINESE DEFEAT U.S., 3-0, TO WIN TABLE TENNIS TITLE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/nj-transit-finances-looking-up.html | NJ TRANSIT: FINANCES LOOKING UP | False | By Anthony Depalma | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/us/gallup-reports-reagan-slipping-sharply-in-poll.html | Gallup Reports Reagan Slipping Sharply in Poll | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/theater/simplicity-is-the-key-to-her-art.html | SIMPLICITY IS THE KEY TO HER ART | False | By Mary Cantwell | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/headliners-foreign-entanglements.html | Headliners; FORIEGN ENTANGLEMENTS | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-in-france-and-jean-francaix.html | MUSIC IN FRANCE AND JEAN FRANCAIX | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/westchester-housing-mobile-homes-a-vestige-of-the-past.html | Westchester Housing; MOBILE HOMES: A VESTIGE OF THE PAST | False | By Betsy Brown | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/cabaret-tammy-grimes.html | CABARET: TAMMY GRIMES | False | By John S. Wilson | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/jersey-health-officials-give-shots-to-combat-outbreak-of-hepatitis.html | JERSEY HEALTH OFFICIALS GIVE SHOTS TO COMBAT OUTBREAK OF HEPATITIS | False | Special to the New York Times | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/music-view-building-time-machines-for-bach-et-al.html | Music View; BUILDING TIME MACHINES FOR BACH, ET AL | False | By Donal Henahan | 1981-06-26 | TX 711113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/world/un-envoy-will-discuss-gulf-war-with-iranians.html | U.N. Envoy Will Discuss Gulf War With Iranians | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/outlasting-rock.html | OUTLASTING ROCK | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/sex-education-curriculum-guide-debated.html | SEX EDUCATION CURRICULUM GUIDE DEBATED | False | By Fran Wenograd | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/22700-take-police-examination-first-to-be-given-by-city-since-79.html | 22,700 TAKE POLICE EXAMINATION, FIRST TO BE GIVEN BY CITY SINCE '79 | False | By Paul L. Montgomery | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/blyth-is-victorious-in-trans-atlantic.html | BLYTH IS VICTORIOUS IN TRANS-ATLANTIC | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/grace-magic-and-love.html | GRACE, MAGIC AND LOVE | False | By Roberta Smoodin | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/arguello-captures-title.html | ARGUELLO CAPTURES TITLE | False | AP | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/l-michel-tournier-165984.html | Michel Tournier | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/exploring-the-piano-trio-repertory.html | EXPLORING THE PIANO-TRIO REPERTORY | False | By Peter G. Davis | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/exposing-the-libyan-link.html | EXPOSING THE LIBYAN LINK | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/what-s-doing-in-chattanooga.html | WHAT'S DOING IN CHATTANOOGA | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/magazine/l-maginot-thinking-nuclear-style-adm-stansfield-164869.html | Maginot Thinking, Nuclear Style Adm. Stansfield | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/rules-bar-low-bidder-on-si-milk-pact.html | RULES BAR LOW BIDDER ON S.I. MILK PACT | False | By Peter Kihss | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/new-epa-official-sees-no-rollbacks.html | NEW E.P.A. OFFICIAL SEES NO ROLLBACKS | False | By Leo H. Carney | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/arts/stamps-for-the-man-who-started-business-education.html | Stamps; FOR THE MAN WHO STARTED BUSINESS EDUCATION | False | By Samuel A. Tower | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/weekinreview/headliners-henry-who.html | Headliners; HENRY WHO? | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/guardian-angels-get-a-mixed-reception.html | GUARDIAN ANGELS GET A MIXED RECEPTION | False | By Sandra Gardner | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/3-1-mairzy-doates-takes-turf-handicap-at-belmont.html | 3-1 MAIRZY DOATES TAKES TURF HANDICAP AT BELMONT | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/books/a-romance-of-the-reader.html | A ROMANCE OF THE READER | False | By Michael Wood | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/police-still-seek-abducted-infant.html | Police Still Seek Abducted Infant | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/sports/l-mailbox-void-left-by-end-of-reserve-clause-190134.html | Mailbox; VOID LEFT BY END OF RESERVE CLAUSE | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/style/madeline-t-bayliss-bride-of-jeffrey-t-allen.html | Madeline T. Bayliss Bride of Jeffrey T. Allen | False | | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/travel/one-day-tours-of-newfoundland.html | ONE-DAY TOURS OF NEWFOUNDLAND | False | By Andrew H. Malcolm | 1981-06-26 | TX 711113 | | |
| 1981-06-21 | 1981-06-21 | https://www.nytimes.com/1981/06/21/nyregion/co-ed-athletics-gaining.html | CO-ED ATHLETICS GAINING | False | By Gene Rondinaro | 1981-06-26 | TX 711113 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/a-small-town-savings-association-uses-local-approach-to-national-problems.html | A SMALL-TOWN SAVINGS ASSOCIATION USES LOCAL APPROACH TO NATIONAL PROBLEMS | False | By William G. Blair, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/life-in-houstion-the-fleas-and-the-exterminators-have-found-paradise.html | LIFE IN HOUSTION: THE FLEAS AND THE EXTERMINATORS HAVE FOUND PARADISE | False | By William K. Stevens, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/cape-cod-provides-showcase-for-college-baseball-players.html | CAPE COD PROVIDES SHOWCASE FOR COLLEGE BASEBALL PLAYERS | False | By Steve Cady | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/credit-markets-experts-divided-on-rate-trend.html | CREDIT MARKETS; EXPERTS DIVIDED ON RATE TREND | False | By Michael Quint | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-3d-victim-who-was-aboard-texas-sheriff-s-boat-found.html | Around The Nation; 3d Victim Who Was Aboard Texas Sheriff's Boat Found | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | By John Leonard | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/l-the-friday-afternoon-money-supply-lottery-179534.html | THE FRIDAY AFTERNOON MONEY-SUPPLY LOTTERY | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/city-ballet-square-dance-and-four-temperaments.html | CITY BALLET: 'SQUARE DANCE' AND 'FOUR TEMPERAMENTS' | False | By Jennifer Dunning | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/elizabeth-field-is-bride-of-bruce-shenker.html | Elizabeth field Is Bride of Bruce Shenker | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/obituaries/john-sheldon.html | JOHN SHELDON | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-pass-the-tab-wins.html | SPORTS NEWS BRIEFS; Pass the Tab Wins | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/a-breuer-retrospective-of-designs-to-open-july-25.html | A Breuer Retrospective Of Designs to Open July 25 | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/stacy-l-kaufman-is-married-to-steven-hoffman-lawyer.html | Stacy L. Kaufman Is Married To Steven Hoffman, Lawyer | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/no-bay-pledges-by-tenants.html | 'NO-BAY PLEDGES BY TENANTS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/chinese-defeat-us-3-0-to-win-table-tennis-title.html | Chinese Defeat U.S., 3-0, To Win Table Tennis Title | False | Special to the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/foreign-affairs-decision-for-israelis.html | FOREIGN AFFAIRS; DECISION FOR ISRAELIS | False | By Flora Lewis | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/new-ways-to-curb-illegal-aliens-are-advanced-by-2-congressmen.html | NEW WAYS TO CURB ILLEGAL ALIENS ARE ADVANCED BY 2 CONGRESSMEN | False | By Robert Lindsey, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/arrangements-for-passengers.html | ARRANGEMENTS FOR PASSENGERS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/a-ballooning-business.html | A BALLOONING BUSINESS | False | By Angela Taylor | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-lakeland-terrier-is-best-in-show.html | SPORTS NEWS BRIEFS; Lakeland Terrier Is Best in Show | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/oil-refiners-are-hurt-by-oversupply.html | OIL REFINERS ARE HURT BY OVERSUPPLY | False | By Thomas L. Friedman | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/titanic-publicity-effort-for-clash-of-the-titans-titans.html | TITANIC PUBLICITY EFFORT FOR 'CLASH OF THE TITANS' TITANS' | False | By Aljean Harmetz | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/foyt-gets-4th-victory-in-rain-shortened-pocono-race.html | FOYT GETS 4TH VICTORY IN RAIN-SHORTENED POCONO RACE | False | By Michael Strauss, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/suspect-in-atlanta-young-big-ideas-but-a-career-of-limited-achievements.html | SUSPECT IN ATLANTA: YOUNG, BIG IDEAS, BUT A CAREER OF LIMITED ACHIEVEMENTS | False | By Reginald Stuart, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-surgeon-become-artist-recalls-a-patient-s-timely-tip.html | NOTES ON PEOPLE; Surgeon-Become-Artist Recalls a Patient's Timely Tip | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/french-vote-gives-socialists-control-of-the-parliament.html | FRENCH VOTE GIVES SOCIALISTS CONTROL OF THE PARLIAMENT | False | By Richard Eder, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-gentlemen-s-quarterly-still-pursuing-playboy.html | ADVERTISING; Gentlemen's Quarterly Still Pursuing Playboy | False | By Philip H. Dougherty | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/l-unfair-approach-to-setting-disability-benefits-179536.html | UNFAIR APPROACH TO SETTING DISABILITY BENEFITS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/cynthia-skass-married-to-dr-robert-s-april.html | Cynthia S.Kass Married To Dr. Robert S. April | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/superman-ii-in-first-weekend-sets-records.html | 'SUPERMAN II,' IN FIRST WEEKEND, SETS RECORDS | False | Special to the New York Times | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/iran-iraq-war-life-in-baghdad-gets-better.html | IRAN-IRAQ WAR: LIFE IN BAGHDAD GETS BETTER | False | By William E. Farrell, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/news-summary-news-summary-monday-june-22-1981.html | News Summary; NEWS SUMMARY; MONDAY, JUNE 22, 1981 | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/public-campaign-financing-plan-is-agreed-on-by-carey-and-fink.html | PUBLIC CAMPAIGN-FINANCING PLAN IS AGREED ON BY CAREY AND FINK | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/joseph-frederico-seiler-weds-mary-stuart-steel.html | Joseph Frederico Seiler Weds Mary Stuart Steel | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/jets-to-taiwan-from-haig-s-viewpoint-no-urgency.html | JETS TO TAIWAN: FROM HAIG'S VIEWPOINT, NO URGENCY | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/jersey-orders-concern-to-plan-for-a-cleanup-of-26-polluted-ponds.html | JERSEY ORDERS CONCERN TO PLAN FOR A CLEANUP OF 26 POLLUTED PONDS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-rev-harrison-s-5-goals.html | NOTES ON PEOPLE; Rex Harrison's 5 Goals | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/infection-will-keep-pope-in-hospital-for-two-weeks.html | INFECTION WILL KEEP POPE IN HOSPITAL FOR TWO WEEKS | False | By Henry Tanner, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-seewagen-takes-state-net-title.html | SPORTS NEWS BRIEFS; Seewagen Takes State Net Title | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-surprise-surprise-producer-keeps-it-hush-hush.html | NOTES ON PEOPLE; 'Surprise! Surprise!' Producer Keeps It Hush-Hush | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/bridge-reconstruction-pact-let.html | Bridge Reconstruction Pact Let | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/bridge-title-tournament-bulletins-popular-with-enthusiasts.html | Bridge: Title Tournament Bulletins Popular With Enthusiasts | False | By Alan Truscott | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/sitarist-yodh-plays-with-lyric-spirit.html | SITARIST: YODH PLAYS WITH LYRIC SPIRIT | False | By Bernard Holland | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/joan-rachel-malman-wed-to-steven-arthur-carples.html | Joan Rachel Malman Wed To Steven Arthur Carples | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/executive-changes-179588.html | EXECUTIVE CHANGES | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/malpractice-insurance-rate-fight-nearing-a-climax.html | MALPRACTICE INSURANCE RATE FIGHT NEARING A CLIMAX | False | By Lena Williams | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/baseball-notebook-the-waiting-game-is-the-strike-puzzle.html | Baseball Notebook; The Waiting Game Is the Strike Puzzle | False | By Jane Gross | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/relationships-children-explore-emotions.html | RELATIONSHIPS; CHILDREN EXPLORE EMOTIONS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/jan-1980-june-1981-stock-american-air-improves-performance.html | JAN. 1980-JUNE 1981 STOCK; AMERICAN AIR IMPROVES PERFORMANCE | False | By Eric Pace | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/progress-of-tax-bill-disputed.html | PROGRESS OF TAX BILL DISPUTED | False | By Edward Cowan, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/blyth-is-victorious-in-trans-atlantic.html | Blyth Is Victorious In Trans-Atlantic | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-us-politics-lure-briton.html | BUSINESS PEOPLE; U.S. POLITICS LURE BRITON | False | By Leonard Sloane | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/bani-sadr-and-the-perils-of-politics-in-iran-news-analysis.html | BANI-SADR AND THE PERILS OF POLITICS IN IRAN; News Analysis | False | By John Kifner, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/survivors-of-hitler-s-camps-tell-of-their-resistance.html | SURVIVORS OF HITLER'S CAMPS TELL OF THEIR RESISTANCE | False | By David K. Shipler, Special To the New York Times | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/winner-remembers-lonely-tour-years.html | WINNER REMEMBERS LONELY TOUR YEARS | False | By Gordon S. White Jr., Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/synthetic-fuel-chief-doubts-gas-need.html | SYNTHETIC FUEL CHIEF DOUBTS GAS NEED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/gala-300000-sports-exhibit-draws-tepid-reaction.html | GALA $300,000 SPORTS EXHIBIT DRAWS TEPID REACTION | False | By Lynn Rosellini, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/toward-sensible-college-loans.html | Toward Sensible College Loans | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-miss-lockheart-conjures-lady-day.html | POP: MISS LOCKHEART CONJURES LADY DAY | False | By Stephen Holden | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/lisa-yudenfriend-bride-of-douglas-david-aronin.html | Lisa Yudenfriend Bride Of Douglas David Aronin | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-region-job-actions-planned-at-2-jersey-hospitals.html | The Region; Job Actions Planned At 2 Jersey Hospitals | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-city-testing-of-city-buses-faulted-in-us-study.html | The City; Testing of City Buses Faulted in U.S. Study | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/more-companies-issuing-stock.html | MORE COMPANIES ISSUING STOCK | False | By Leslie Wayne | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-major-issues-clear-to-sec-nominee.html | BUSINESS PEOPLE; MAJOR ISSUES CLEAR TO S.E.C. NOMINEE | False | By Leonard Sloane | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/shelley-ann-pevner-married-in-norwich-to-stuart-zakim.html | Shelley Ann Pevner Married In Norwich to Stuart Zakim | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-astrud-gilberto-singer.html | POP: ASTRUD GILBERTO, SINGER | False | By John S. Wilson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/goalie-kicks-referee.html | Goalie Kicks Referee | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/fed-officials-booed-in-chicago-on-rates.html | FED OFFICIALS BOOED IN CHICAGO ON RATES | False | By Winston Williams, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/gomez-knocks-out-silva-in-third-of-nontitle-bout.html | Gomez Knocks Out Silva In Third of Nontitle Bout | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/off-to-a-bumpy-start.html | OFF TO A BUMPY START | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-region-beer-truck-drivers-agree-to-contract.html | The Region; Beer Truck Drivers Agree to Contract | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/two-nations-join-fair.html | Two Nations Join Fair | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/pop-southside-johnny-at-savoy.html | POP: SOUTHSIDE JOHNNY AT SAVOY | False | By Stephen Holden | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/mrs-carner-romps-to-8-shot-victory.html | MRS. CARNER ROMPS TO 8-SHOT VICTORY | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/article-198406-no-title.html | Article 198406 -- No Title | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/salvador-gets-us-loan.html | Salvador Gets U.S. Loan | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-city-mayor-declines-to-endorse-goldin.html | The City; Mayor Declines To Endorse Goldin | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/index-international.html | Index; International | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/dividend-meetings-179583.html | Dividend Meetings | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/cosmos-defeat-aztecs-3-0.html | COSMOS DEFEAT AZTECS, 3-0 | False | By Alex Yannis, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/city-university-taking-new-look-at-student-activity-fees-policy.html | CITY UNIVERSITY TAKING NEW LOOK AT STUDENT ACTIVITY FEES POLICY | False | By Gene I. Maeroff | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/us-oficials-investigating-possiblity-fraud-immigration-khomeimi-iranians.html | U.S. OFICIALS INVESTIGATING POSSIBLTY OF FRAUD IN IMMIGRATION OF KHOMEIMI IRANIANS | False | By Robert Pear, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/l-alarming-possibilities-179535.html | ALARMING POSSIBILITIES | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/summer-ushered-in-with-music-and-games-outdoors.html | SUMMER USHERED IN WITH MUSIC AND GAMES OUTDOORS | False | By Dudley Clendinen | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/katherine-maurer-teacher-bride-of-mitchell-brian-fox.html | Katherine Maurer, Teacher, Bride of Mitchell Brian Fox | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/no-sign-of-strike-moves.html | NO SIGN OF STRIKE MOVES | False | By Murray Chass | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-city-trial-starts-today-in-lennon-murder.html | The City; Trial Starts Today In Lennon Murder | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/the-rent-control-fairyland.html | The Rent Control Fairyland | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/musical-revue-close-enough-for-jazz.html | MUSICAL REVUE: 'CLOSE ENOUGH FOR JAZZ' | False | By John S. Wilson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/an-insurance-premium-for-new-york.html | An Insurance Premium for New York | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/no-headline-179627.html | No Headline | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/lewis-takes-titles-in-jump-100-meters.html | LEWIS TAKES TITLES IN JUMP, 100 METERS | False | By Frank Litsky, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/commodities-curbing-write-offs-on-taxes.html | COMMODITIES; Â¬ñ'; Curbing Write-Offs On Taxes | False | By H. J. Maidenberg | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/royal-ballet-sibley-dowell-duo-graces-hamlet.html | ROYAL BALLET: SIBLEY-DOWELL DUO GRACES 'HAMLET' | False | By Anna Kisselgoff | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-two-royal-birthdays-and-the-turns-of-fate.html | NOTES ON PEOPLE; Two Royal Birthdays and the Turns of Fate | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-sanders-captures-central-park-run.html | SPORTS NEWS BRIEFS; Sanders Captures Central Park Run | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-family-over-news.html | NOTES ON PEOPLE; Family Over News | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/market-place-the-specter-of-margin-calls.html | MARKET PLACE; Â¬ñ'; The Specter Of Margin Calls | False | By Robert Metz | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/artist-portfolio-at-library-of-medgar-evers-college.html | Artist Portfolio at Library Of Medgar Evers College | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/outdoors-skin-diving-as-a-route-to-discovery.html | OUTDOORS: SKIN DIVING AS A ROUTE TO DISCOVERY | False | By Nelson Bryant | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/albany-renewal-produces-pride-and-a-rebellion.html | ALBANY RENEWAL PRODUCES PRIDE AND A REBELLION | False | E. J. DIONNE Jr., Special to the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/chinese-give-table-tennis-lesson-to-us.html | CHINESE GIVE TABLE TENNIS LESSON TO U.S. | False | By Steven Crist, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/theater/2-hour-nickleby-due-at-winter-garden-in-fall.html | 2-HOUR 'NICKLEBY' DUE AT WINTER GARDEN IN FALL | False | By Carol Lawson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-people-shift-at-data-resources.html | Business People; SHIFT AT DATA RESOURCES | False | By Leonard Sloane | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/adapting-shakespeare-and-turgenev.html | ADAPTING SHAKESPEARE AND TURGENEV | False | By Jack Anderson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-simonson-of-dawson-wins-college-rodeo.html | SPORTS NEWS BRIEFS; SIMONSON OF DAWSON WINS COLLEGE RODEO | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/how-much-should-health-cost.html | How Much Should Health Cost? | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-different-role-for-the-governor-of-new-hampshire.html | NOTES ON PEOPLE; Different Role for the Governor of New Hampshire | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/notes-on-people-mayor-steps-up-personal-belt-tightening-campaign.html | NOTES ON PEOPLE; Mayor Steps Up Personal Belt-Tightening Campaign | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/waterskier-drowns-in-li-bay.html | Waterskier Drowns in L.I. Bay | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/the-un-today-june-22-1981-general-assembly.html | The U.N. Today; June 22, 1981; GENERAL ASSEMBLY | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/c-corrections-179445.html | CORRECTIONS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/question-box.html | QUESTION BOX | False | By S. Lee Kramer | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/suspect-arrested-charged-with-latest-atlanta-slaying-conference-page-a14.html | SUSPECT IS ARRESTED AND CHARGED WITH THE LATEST ATLANTA SLAYING conference (page A14) | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-ms-magazine-editor-to-head-ad-council.html | ADVERTISING; Ms. Magazine Editor To Head Ad Council | False | By Philip H. Dougherty | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/quotation-of-the-day-179471.html | Quotation of the Day | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/essay-the-real-timerman-issue.html | Essay; THE REAL TIMERMAN ISSUE | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/moses-gets-a-scare-but-triumphs-again.html | MOSES GETS A SCARE, BUT TRIUMPHS AGAIN | False | By Frank Litsky, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/lucky-bounce-helps-hatalsky-make-par.html | LUCKY BOUNCE HELPS HATALSKY MAKE PAR | False | Special to the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/washington-watch.html | WASHINGTON WATCH; Â¨â¨ | False | Debate on Rates, At Thrift Units WASHINGTON | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/a-nuclear-arms-free-mideast-without-delay.html | A NUCLEAR-ARMS-FREE MIDEAST, WITHOUT DELAY | False | By Tahseen Basheer | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-us-jury-to-consider-action-on-more-in-dominica-case.html | Around The Nation; U.S. Jury to Consider Action On More in Dominica Case | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/no-magic-at-the-gate-for-astrodome-card.html | NO MAGIC AT THE GATE FOR ASTRODOME CARD | False | By Michael Katz, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/port-authority-agrees-with-city-to-expand-two-major-airports.html | PORT AUTHORITY AGREES WITH CITY TO EXPAND TWO MAJOR AIRPORTS | False | By Edward A. Gargan | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-supplying-data-on-consumers.html | ADVERTISING; SUPPLYING DATA ON CONSUMERS | False | By Philip H. Dougherty | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/obituaries/yolette-leconte-magloire-62-wife-of-ex-president-of-haiti.html | Yolette Leconte Magloire, 62, Wife of Ex-President of Haiti | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/the-match-that-s-captivated-chicago.html | THE MATCH THAT'S CAPTIVATED CHICAGO | False | By Douglas E. Kneeland, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/love-new-york-drive-wooing-millions-and-bringing-in-billions.html | 'LOVE NEW YORK' DRIVE WOOING MILLIONS AND BRINGING IN BILLIONS | False | By Richard D. Lyons, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/drug-concern-cited-by-fda.html | Drug Concern Cited by F.D.A. | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/4-climbers-die-in-fall-on-mt-hood.html | 4 CLIMBERS DIE IN FALL ON MT. HOOD | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/i-you-re-safer-rideing-the-f-train-to-queens-than-driving-a-car-179589.html | YOU'RE SAFER RIDEING THE F TRAIN TO QUEENS THAN DRIVING A CAR | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/graham-overtakes-burns-wins-open-by-3-shots.html | GRAHAM OVERTAKES BURNS, WINS OPEN BY 3 SHOTS | False | By John Radosta, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/11-climbers-missing-on-mt-rainier-in-fall-of-ice-wall.html | 11 CLIMBERS MISSING ON MT. RAINIER IN FALL OF ICE WALL | False | By Wayne King, Special To the New York Times | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-cc12.6magazine-cable-joint-advertising.html | ADVERTISING; cc12.6Magazine-Cable Joint Advertising | False | By Philip H. Dougherty | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/finance-briefs-179560.html | FINANCE BRIEFS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/tides-beat-clippers-by-8-7.html | Tides Beat Clippers by 8-7 | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/israelis-reject-un-s-on-raid-chide-us-unjust-resolution.html | ISRAELIS REJECT U.N.'S ON RAID, CHIDE U.S. 'UNJUST RESOLUTION' | False | Special to the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/wimbledon-a-new-look-for-the-old-championships.html | WIMBLEDON: A NEW LOOK FOR THE OLD CHAMPIONSHIPS | False | By Neil Amdur, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/the-myth-of-louis-conn.html | The Myth Of Louis-Conn | False | By Red Smith | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/coup-bid-hasn-t-deterred-spain-s-foreign-investors.html | COUP BID HASN'T DETERRED SPAIN'S FOREIGN INVESTORS | False | By James M. Markham, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/diversification-of-status-jeans.html | DIVERSIFICATION OF STATUS JEANS | False | By Sandra Salmans | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/nancy-koppelman-wed-to-todd-siegal.html | Nancy Koppelman Wed to Todd Siegal | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/music-cleo-laine-and-james-galway-yes.html | MUSIC: CLEO LAINE AND JAMES GALWAY? YES | False | By John S. Wilson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/state-prisons-filled-over-capacity-cut-back-sharply-on-rikers-intake.html | STATE PRISONS, FILLED OVER CAPACITY, CUT BACK SHARPLY ON RIKERS INTAKE | False | By Peter Kihss | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/around-the-nation-tulsa-hilton-is-evacuated-as-3d-floor-room-burns.html | Around the Nation; Tulsa Hilton Is Evacuated As 3d-Floor Room Burns | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/arts/country-pop-juice-newton.html | COUNTRY-POP: JUICE NEWTON | False | By Stephen Holden | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/l-bargaining-power-enough-179533.html | BARGAINING POWER ENOUGH | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/us-and-union-meet-in-effort-to-avert-air-control-strike.html | U.S. AND UNION MEET IN EFFORT TO AVERT AIR CONTROL STRIKE | False | By Richard Witkin, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/advertising-many-new-accounts-landed-by-agencies.html | Advertising Many New Accounts Landed by Agencies | False | By Philip H. Dougherty | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/menstruation-survey-finds-it-s-still-uneasy-subject.html | MENSTRUATION: SURVEY FINDS IT'S STILL UNEASY SUBJECT | False | By Nadine Brozan | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-news-briefs-riggins-s-arbitration-case-is-recessed-indefinitely.html | SPORTS NEWS BRIEFS; Riggins's Arbitration Case Is Recessed Indefinitely | False | AP | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/anchored-hostages.html | ANCHORED HOSTAGES | False | By Richard Chase | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/us/400-rightist-groups-national-coalition-start-boycott-tv-wildmon-sponsors-this.html | 400 RIGHTIST GROUPS IN NATIONAL COALITION TO START BOYCOTT OF TV WILDMON SPONSORS THIS WEEK | False | By Tony Schwartz, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/clark-wins-harlem-bike-race-again.html | CLARK WINS HARLEM BIKE RACE AGAIN | False | By Al Harvin | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/catherine-bobrinskoy-wed-to-thomas-casti-a-chemist.html | Catherine Bobrinskoy Wed to Thomas Casti, a Chemist | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/business/business-digest-monday-june-22-1981-the-economy.html | BUSINESS DIGEST; MONDAY, JUNE 22, 1981; The Economy | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/world/around-the-world-african-aides-fail-to-agree-on-human-rights-charter.html | Around the World; African Aides Fail to Agree On Human Rights Charter | False | Special to the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/gray-panther-founder-and-a-family-of-choice-robert-jaffe-and-harold-bair.html | GRAY PANTHER FOUNDER AND A FAMILY OF CHOICE Robert Jaffe and Harold Bair | False | By Judy Klemesrud, Special To the New York Times | 1981-06-23 | TX 708979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/style/lisa-j-avery-bride-of-dr-alan-jeffery-peck.html | Lisa J. Avery Bride of Dr. Alan Jeffery Peck | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/winners-make-atlantic-sail-sound-simple.html | WINNERS MAKE ATLANTIC SAIL SOUND SIMPLE | False | By William N. Wallace, Special To the New York Times | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/obituaries/victoria-lincoln-wrote-novels-and-biographies.html | Victoria Lincoln, Wrote Novels and Biographies | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/nyregion/new-york-airports-nearly-normal-despite-threat-of-strike.html | NEW YORK AIRPORTS NEARLY NORMAL DESPITE THREAT OF STRIKE | False | By Ari L. Goldman | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/burns-flares-at-usga.html | BURNS FLARES AT U.S.G.A. | False | By Dave Anderson | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/opinion/l-protecting-tenants-curing-co-op-conversions-179585.html | PROTECTING TENANTS CURING CO-OP CONVERSIONS | False | | 1981-06-23 | TX 708979 | | |
| 1981-06-22 | 1981-06-22 | https://www.nytimes.com/1981/06/22/sports/sports-world-specials-foul-play.html | Sports World Specials; Foul Play | False | By Jim Benagh | 1981-06-23 | TX 708979 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/l-search-for-auto-safety-to-science-times-172585.html | Search for Auto Safety TO SCIENCE TIMES: | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/prehistoric-mans-killings-of-90-giant-baboons-suggests-early-ritual.html | PREHISTORIC MAN'S KILLINGS OF 90 GIANT BABOONS SUGGESTS EARLY RITUAL | False | By Bayard Webster | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/oscar-brand-in-exxon-park.html | Oscar Brand in Exxon Park | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | BLOUNT INC reports earnings for qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-may-30.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to May 30 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/measure-to-lift-a-cap-on-benefits-to-jobless-vetoed-in-connecticut.html | MEASURE TO LIFT A CAP ON BENEFITS TO JOBLESS VETOED IN CONNECTICUT | False | By Matthew L. Wald, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/newbery-energy-corp-reports-earnings-for-qtr-to-mar-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/bridge-a-refusal-to-cash-winners-requires-difficult-decision.html | Bridge: A Refusal to Cash Winners Requires Difficult Decision | False | By Alan S. Truscott | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/postal-service-citing-large-losses-makes-a-3d-bid-for-20-cent-stamp.html | POSTAL SERVICE, CITING LARGE LOSSES, MAKES A 3D BID FOR 20-CENT STAMP | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/the-un-today-june-23-1981-general-assembly.html | The U.N. Today; June 23, 1981; GENERAL ASSEMBLY | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-boys-choir-of-harlem-presents-bach-cantatas.html | MUSIC: NOTED IN BRIEF; Boys Choir of Harlem Presents Bach Cantatas | False | By Bernard Holland | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/carlton-gets-4-year-pact-for-reported-3-million.html | Carlton Gets 4-Year Pact For Reported $3 Million | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/innocents-abroad.html | Innocents Abroad | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/more-pedestrians-dying-as-drivers-disregard-lights.html | MORE PEDESTRIANS DYING AS DRIVERS DISREGARD LIGHTS | False | By Ari L. Goldman | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/dance-douglas-dunn-presents-walking-back.html | DANCE: DOUGLAS DUNN PRESENTS 'WALKING BACK' | False | By Jennifer Dunning | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/market-place-borrowing-for-dividends.html | Market Place; Borrowing For Dividends | False | By Robert Metz | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/q-a-172592.html | Q & A | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-all-warner-cosmetics-moved-to-kurtz-tarlow.html | ADVERTISING; All Warner Cosmetics Moved To Kurtz & Tarlow | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/the-city-off-duty-officer-shot-in-robbery.html | The City; Off-Duty Officer Shot in Robbery | False | | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/visual-electronics-corp-reports-earnings-for-yr-to-mar-31.html | VISUAL ELECTRONICS CORP reports earnings for Yr to Mar 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/first-national-supermarkets-inc-reports-earnings-for-yr-to-mar-28.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Yr to Mar 28 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/the-dance-barbara-dilly-gives-her-version-of-myths.html | THE DANCE: BARBARA DILLY GIVES HER VERSION OF MYTHS | False | By Jack Anderson | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/doctors-insurer-agrees-to-delay-rates-rise-plea.html | DOCTORS' INSURER AGREES TO DELAY RATES-RISE PLEA | False | By Lena Williams, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/quotation-of-the-day-172307.html | Quotation of the Day | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | SOLITRON DEVICES INC reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/clark-oil-shares.html | CLARK OIL SHARES | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/altamil-corp-reports-earnings-for-qtr-to-may-31.html | ALTAMIL CORP reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/administration-s-view-on-aged-arouses-criticism-at-conference.html | ADMINISTRATION'S VIEW ON AGED AROUSES CRITICISM AT CONFERENCE | False | By Warren Weaver Jr., Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/applied-devices-corp-reports-earnings-for-qtr-to-apr-30.html | APPLIED DEVICES CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/style/adolfo-s-fan-club-gathers.html | ADOLFO'S FAN CLUB GATHERS | False | By Bernadine Morris | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/style/campus-couples-and-violence.html | CAMPUS COUPLES AND VIOLENCE | False | By Nadine Joseph, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/jersey-senate-approves-state-budget-of-5.7-billion.html | JERSEY SENATE APPROVES STATE BUDGET OF $5.7 BILLION | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/tuesday-june-23-1981-the-economy.html | TUESDAY, JUNE 23, 1981; The Economy | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/florafax-international-inc-reports-earnings-for-qtr-to-may-31.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/finance-briefs-172448.html | FINANCE BRIEFS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/ruling-banning-lirr-strikes-to-be-reviewed.html | RULING BANNING L.I.R.R. STRIKES TO BE REVIEWED | False | By Damon Stetson | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/a-gallic-shrug-of-resignation.html | A GALLIC SHRUG OF RESIGNATION | False | By Paul Lewis, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/in-the-nation-california-v-watt-and-oil.html | IN THE NATION; California V. Watt and Oil | False | By Tom Wicker | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/i-invisible-flying-cats-to-science-times-172596.html | Invisible Flying Cats TO SCIENCE TIMES: | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/around-the-world-bangladesh-s-acting-chief-enters-presidential-contest.html | Around the World; Bangladesh's Acting Chief Enters Presidential Contest | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/general-tire-rubber-co-reports-earnings-for-qtr-to-may-31.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/corn-soybean-supply-is-down.html | Corn, Soybean Supply Is Down | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/bohemia-inc-reports-earnings-for-qtr-to-apr-30.html | BOHEMIA INC reports earnings for Qtr to Apr 30 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/rights-awards-mark-10th-year-of-the-rothko-chapel-in-houston.html | RIGHTS AWARDS MARK 10TH YEAR OF THE ROTHKO CHAPEL IN HOUSTON | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/george-j-fritz.html | GEORGE J. FRITZ | False | AP | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/c-corrections-172304.html | CORRECTIONS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/kuhn-s-big-k-stores-plans-wal-mart-tie.html | Kuhn's Big K Stores Plans Wal-Mart Tie | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-hypocritical-action-by-procter-gamble-004881.html | 'Hypocritical Action' by Procter & Gamble | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/hearing-set-today-on-atlanta-suspect.html | HEARING SET TODAY ON ATLANTA SUSPECT | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/new-zealand-questions-us-goal-isolating-punishing-vietnam-foreign-minister-new.html | NEW ZEALAND QUESTIONS THE U.S. GOAL OF ISOLATING AND PUNISHING VIETNAM the Foreign Minister of New Zealand | False | By Bernard Gwertzman, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/mgm-grand-s-net-falls.html | MGM Grand's Net Falls | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/official-describes-burns-insult-at-open.html | OFFICIAL DESCRIBES BURNS INSULT AT OPEN | False | By John Radosta | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/2-die-in-plane-crash-at-oxford-conn.html | 2 Die in Plane Crash At Oxford, Conn. | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/corning-glass-net-drops.html | Corning Glass Net Drops | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/strip-searches-are-suspended.html | Strip-Searches Are Suspended | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/expert-says-basing-missile-on-subs-could-be-as-effective-as-on-land.html | EXPERT SAYS BASING MISSILE ON SUBS COULD BE AS EFFECTIVE AS ON LAND | False | By Richard Halloran, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/searchers-discover-no-clues-11-buried-glacier-mt-rainier-larry-st-peter-with-his.html | SEARCHERS DISCOVER NO CLUES OF 11 BURIED BY GLACIER ON MT. RAINIER; Larry St. Peter with his family after return from Mount Rainier | False | By Wayne King, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/news-summary-tuesday-june-23-1981.html | News Summary; TUESDAY, JUNE 23, 1981 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/gulf-canada-plans-beaufort-drilling.html | .; Gulf Canada Plans Beaufort Drilling | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/no-headline-172346.html | No Headline | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/baseball-talks-scheduled-then-canceled.html | BASEBALL TALKS SCHEDULED, THEN CANCELED | False | By Murray Chass | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/khomeini-strips-bani-sadr-of-office-leaving-iran-s-clergy-in-full.html | KHOMEINI STRIPS BANI-SADR OF OFFICE, LEAVING IRAN'S CLERGY IN FULL | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/begin-reportedly-says-us-told-israel-of-concern-on-iraq-s-goals.html | BEGIN REPORTEDLY SAYS U.S. TOLD ISRAEL OF CONCERN ON IRAQ'S GOALS | False | By David K. Shipler, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-new-york-s-medical-malpractice-insurance-crisis-is-very-real-004877.html | New York's Medical Malpractice Insurance Crisis Is Very Real | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/airlines-report-rash-of-no-shows.html | AIRLINES REPORT RASH OF 'NO-SHOWS' | False | By Eric Pace | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/around-the-world-spanish-parliament-votes-to-legalize-divorce.html | Around the World; Spanish Parliament Votes To Legalize Divorce | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-combat-crime-with-industrial-prisons-004879.html | Combat Crime With Industrial Prisons | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-guggenheim-band-opens-season-with-premieres.html | MUSIC: NOTED IN BRIEF; Guggenheim Band Opens Season With Premieres | False | By Bernard Holland | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/z-extending-voting-rights-or-stalling.html | z; Extending Voting Rights, or Stalling? | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/no-headline-172253.html | No Headline | False | | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-shift-at-st-jude-medical.html | BUSINESS PEOPLE; Shift at St. Jude Medical | False | By Leonard Sloane | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/books/state-arts-council-awards-4.7-million.html | STATE ARTS COUNCIL AWARDS $4.7 MILLION | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-checking-money-fund-limited.html | BUSINESS CHECKING, MONEY FUND LIMITED | False | By Kenneth B. Noble | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/transactions-172343.html | Transactions | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/rs-rozman-expert-on-malaria-and-a-walter-reed-institute-aide.html | R.S. Rozman, Expert on Malaria And a Walter Reed Institute Aide | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/general-tire-net-climbs-in-quarter.html | General Tire Net Climbs in Quarter | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/changes-at-the-chicago-tribune-ball-team-and-all-making-the-staff-anxious.html | CHANGES AT THE CHICAGO TRIBUNE, BALL TEAM AND ALL, MAKING THE STAFF ANXIOUS | False | By Jonathan Friendly, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-the-senators-questionable-views-on-teen-age-sex-172386.html | THE SENATORS' QUESTIONABLE VIEWS ON TEEN-AGE SEX | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/for-brazil-on-embarrassing-tale-of-intrigue.html | FOR BRAZIL, ON EMBARRASSING TALE OF INTRIGUE | False | By Warren Hoge, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/high-court-upholds-rights-of-new-york-to-ban-topless-bars.html | HIGH COURT UPHOLDS RIGHTS OF NEW YORK TO BAN TOPLESS BARS | False | By Linda Greenhouse, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/supreme-court-widens-police-power-on-warrants.html | SUPREME COURT WIDENS POLICE POWER ON WARRANTS | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/italian-socialists-make-gains-in-local-elections.html | Italian Socialists Make Gains in Local Elections | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-revival-of-conservatism-surprises-schlesinger.html | Notes On People; Revival of Conservatism Surprises Schlesinger | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/arco-joint-venture.html | Arco Joint Venture | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/seize-the-time-for-times-square.html | Seize the Time for Times Square | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/conoco-s-stock-rises-2-1-2-points-as-merger-mystery-continues.html | CONOCO'S STOCK RISES 2 1 2 POINTS AS MERGER MYSTERY CONTINUES | False | By Lydia Chavez | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/books/authors-agreeing-to-smaller-royalties.html | AUTHORS AGREEING TO SMALLER ROYALTIES | False | By Edwin McDowell | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/progress-on-inflation-detected.html | PROGRESS ON INFLATION DETECTED | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/earnings-heinz-net-rises-39.9-beatrice-foods-up-10.2.html | EARNINGS; HEINZ NET RISES 39.9%; BEATRICE FOODS UP 10.2% | False | By Phillip H. Wiggins | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/french-socialists-reach-an-accord-with-communists.html | FRENCH SOCIALISTS REACH AN ACCORD WITH COMMUNISTS | False | By Paul Lewis, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/index-international.html | Index; International | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/alouettes-get-overstreet-dolphins-no-1-selection.html | Alouettes Get Overstreet, Dolphins' No. 1 Selection | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/the-region-1-day-strikes-held-at-2-jersey-hospitals.html | The Region; 1-Day Strikes Held At 2 Jersey Hospitals | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/man-in-the-news-batting-.500.html | MAN IN THE NEWS; BATTING .500 | False | By Wolfgang Saxon | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-may-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/heinz-h-j-co-reports-earnings-for-qtr-to-apr-29.html | HEINZ, H J, CO reports earnings for Qtr to Apr 29 | False | | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/bankrupt-and-wiser.html | BANKRUPT AND WISER | False | By Linley Stafford | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/no-headline-172356.html | No Headline | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/rosario-18-seems-headed-for-a-title.html | Rosario, 18, Seems Headed for a Title | False | By Michael Katz | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/lendl-noah-pecci-upset-at-wimbledon-mcenroe-borg-win.html | LENDL, NOAH, PECCI UPSET AT WIMBLEDON; MCENROE, BORG WIN | False | By Neil Amdur, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/nixon-loses-ruling-in-wiretapping-case.html | NIXON LOSES RULING IN WIRETAPPING CASE | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/dougherty-bros-co-reports-earnings-for-qtr-to-may-31.html | DOUGHERTY BROS CO reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l--172384.html | * | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/new-bond-issues-monday-june-22-1981-utility-bonds-moo-dy-s-urrent-issuesrat-ing.html | New Bond Issues MONDAY, JUNE 22, 1981 UTILITY BONDS Moo dy's urrent IssuesRat ing d&Asked Chng Yield New Engl Tel 15 1/4s18 Aaa 100 5/8 + 1/8 15.15Pac Gas & Elec 16 1/4s14 Aa 102 1/2 + 1/2 15.84; CORPORATE BONDS Tenneco 15o06 A 100 1/2 + 5/8 14.92 Shell 14 1/4s11 Aaa 100 1/2 + 3/4 14.18; INTERMEDIATE NOTES Upjohn 14s91 Aa -99 1/2 ... 14.09 Pembroke 14s91 Aaa -99 3/8 + 1/8 14.11; INTERNATIONAL ISSUES Ontario 14 5/8s91 Aaa 101 1/8 5/8 14.40 Ontario 15 1/8s11 Aaa 1 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/justices-decide-states-can-limit-religious-soliciting.html | JUSTICES DECIDE STATES CAN LIMIT RELIGIOUS SOLICITING | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/corning-glass-works-reports-earnings-for-12-weeks-to-june-14.html | CORNING GLASS WORKS reports earnings for 12 weeks to June 14 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/losses-blunt-hope-of-big-payoff-for-atlantic-city-casino-owners.html | LOSSES BLUNT HOPE OF BIG PAYOFF FOR ATLANTIC CITY CASINO OWNERS | False | By Steve Lohr, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/the-city-fumes-overcome-12.html | the City; Fumes Overcome 12 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-mar-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Mar 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/a-tomb-yields-evidence-of-culture-and-cruelty.html | A TOMB YIELDS EVIDENCE OF CULTURE AND CRUELTY | False | By Audrey Topping | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/books/brooks-thomas-succeeds-knowlton-as-harper-head.html | Brooks Thomas Succeeds Knowlton as Harper Head | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/city-to-delay-airport-pact-over-5-million-payment.html | CITY TO DELAY AIRPORT PACT OVER $5 MILLION PAYMENT | False | By Edward A. Gargan | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/c-correction-172305.html | CORRECTION | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/four-children-rescued-by-lifeguard-at-beach.html | Four Children Rescued By Lifeguard at Beach | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/new-viewdata-test.html | New Viewdata Test | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/briefs-172424.html | BRIEFS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/executive-changes-172446.html | EXECUTIVE CHANGES | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-sca-services-names-2.html | BUSINESS PEOPLE; SCA Services Names 2 | False | By Leonard Sloane | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/barbaro-in-a-bid-for-mayoralty-promises-more-police-j-barbaro.html | BARBARO, IN A BID FOR MAYORALTY, PROMISES MORE POLICE J. Barbaro | False | By Frank Lynn | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/style/deborah-newfield-bride-of-howard-goldschmidt.html | DEBORAH NEWFIELD BRIDE OF HOWARD GOLDSCHMIDT | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-flip-charts-help-to-sell-a-president.html | Advertising; Flip Charts Help to Sell A President | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/2-soccer-leagues-in-byrne-arena.html | 2 Soccer Leagues In Byrne Arena | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/crackdown-under-way-in-south-africa-mol-of-kenya.html | CRACKDOWN UNDER WAY IN SOUTH AFRICA Mol of kenya | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/maritime-unit-switch-backed.html | Maritime Unit Switch Backed | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/theater/bravo-to-continue-2-other-shows-close.html | 'Bravo' to Continue; 2 Other Shows Close | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/amc-jeep-delay-reported.html | A.M.C. Jeep Delay Reported | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/winfields-denied-access-to-the-nyra-s-tracks.html | Winfields Denied Access To the N.Y.R.A.'s Tracks | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/pacesetter-industries-inc-reports-earnings-for-yr-to-jan-3.html | PACESETTER INDUSTRIES INC reports earnings for Yr to Jan 3 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/study-cites-soaring-medicaid-costs-and-uneven-eligibility-standards.html | STUDY CITES SOARING MEDICAID COSTS AND UNEVEN ELIGIBILITY STANDARDS | False | By Bernard Weinraub, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/movies/films-of-satire-sought.html | Films of Satire Sought | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/paranoia-in-elderly-attributed-to-unrecognized-hearing.html | PARANOIA IN ELDERLY ATTRIBUTED TO UNRECOGNIZED HEARING | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/argentine-peso-float-and-trade-rate-set.html | Argentine Peso Float And Trade Rate Set | False | By Edward Schumacher, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/keeping-books.html | Keeping Books | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/industrial-america-corp-reports-earnings-for-qtr-to-may-31.html | INDUSTRIAL AMERICA CORP reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/senator-deletes-many-budget-bill-items.html | SENATOR DELETES MANY BUDGET BILL ITEMS | False | By Martin Tolchin, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/student-activity-fees-at-city-u-are-subject-to-new-trustee-curbs.html | STUDENT ACTIVITY FEES AT CITY U. ARE SUBJECT TO NEW TRUSTEE CURBS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/foxboro-board-will-rule-on-monday-night-football.html | Foxboro Board Will Rule On Monday Night Football | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-iran-after-bani-sadr-004873.html | IRAN AFTER BANI-SADR | False | By Barry Rubin | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/rostow-predicts-a-delay-in-talks-on-arms-limits.html | ROSTOW PREDICTS A DELAY IN TALKS ON ARMS LIMITS | False | By Judith Miller, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-juan-carlos-leaves-madrid-hospital-after-accident.html | Notes On People; Juan Carlos Leaves Madrid Hospital After Accident | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/beatrice-foods-co-reports-earnings-for-qtr-to-may-31.html | BEATRICE FOODS CO reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/4-charged-with-falsifying-reports-of-drug-and-pesticide-health-tests.html | 4 CHARGED WITH FALSIFYING REPORTS OF DRUG AND PESTICIDE HEALTH TESTS | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard, Space Shots | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-battle-erupts-over-delay-in-karpov-korchnoi-match.html | Notes On People; Battle Erupts Over Delay in Karpov-Korchnoi Match | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/steel-production-drops.html | Steel Production Drops | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/amid-achievements-maree-misses-a-goal.html | Amid Achievements, Maree Misses a Goal | False | By Frank Litsky, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-hundreds-flee-brush-fires-in-california-s-napa-valley.html | Around the Nation; Hundreds Flee Brush Fires In California's Napa Valley | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/court-overules-nlrb-on-partial-work-closing.html | COURT OVERULES N.L.R.B. ON PARTIAL WORK CLOSING | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/namibian-guerrilla-leader-criticizes-us.html | NAMIBIAN GUERRILLA LEADER CRITICIZES U.S. | False | By Pranay B. Gupte, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/baghdad-official-favors-sanctions-against-us.html | Baghdad Official Favors Sanctions Against U.S. | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/william-l-edwards-jr.html | WILLIAM L. EDWARDS Jr. | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/air-control-strike-canceled-as-union-and-us-reach-pact.html | AIR CONTROL STRIKE CANCELED AS UNION AND U.S. REACH PACT | False | By Richard Witkin, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/style/rochelle-n-sharfman-wed-to-dr-robert-bruce-jetter.html | ROCHELLE N. SHARFMAN WED TO DR. ROBERT BRUCE JETTER | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/sec-censures-anderson-on-2-audits.html | S.E.C. CENSURES ANDERSON ON 2 AUDITS | False | By Jeff Gerth, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/joseph-j-morrow-former-official-at-pitney-bowes-and-civic-leader.html | Joseph J. Morrow, Former Official At Pitney Bowes and Civic Leader | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/ballet-judges-are-criticized.html | BALLET JUDGES ARE CRITICIZED | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/israeli-predicts-early-resumption-of-american-shipments-of-f-16-s.html | ISRAELI PREDICTS EARLY RESUMPTION OF AMERICAN SHIPMENTS OF F-16S | False | By Juan de Onis, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/sadat-blames-opponents-for-riots.html | SADAT BLAMES OPPONENTS FOR RIOTS | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/the-region-conviction-upheld-in-killing-of-student.html | The Region; Conviction Upheld In Killing of Student | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/senate-panel-backs-3-tax-relief-moves.html | SENATE PANEL BACKS 3-TAX RELIEF MOVES | False | By Edward Cowan, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/excerpts-from-rostow-s-statement-to-senate-panel-on-arms-talks.html | EXCERPTS FROM ROSTOW'S STATEMENT TO SENATE PANEL ON ARMS TALKS | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/larry-j-claflin.html | LARRY J. CLAFLIN | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/credit-markets.html | CREDIT MARKETS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/chemical-citibank-raise-prime-to-20.html | Chemical, Citibank Raise Prime to 20% | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/company-s-laboratory-taking-step-moon-troy-ny-former-acting-head-nasa.html | The company's laboratory; TAKING A STEP FROM THE MOON TO TROY, N.Y. and former acting head of NASA | False | By Richard D. Lyons, Special To the New York Times | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/june-will-last-a-second-longer-than-commonly-thought.html | JUNE WILL LAST A SECOND LONGER THAN COMMONLY THOUGHT | False | By Walter Sullivan | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/chess-timman-is-ibm-winner-over-karpov-and-portisch.html | Chess: Timman Is I.B.M. Winner Over Karpov and Portisch | False | By Robert Byrne | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/business-people-interco-appoints-a-chief-executive.html | BUSINESS PEOPLE; Interco Appoints A Chief Executive | False | By Leonard Sloane | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-american-business-press-president-plans-to-retire.html | ADVERTISING; American Business Press President Plans to Retire | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/us-solar-energy-aide-says-he-s-being-ousted.html | U.S. Solar Energy Aide Says He's Being Ousted | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/new-york-let-the-unknowns-be-heard.html | NEW YORK; Let the Unknowns Be Heard | False | By Sydney H. Schanberg | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/gates-learjet-corp-reports-earnings-for-qtr-to-apr-30.html | GATES LEARJET CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/hugo-lorant.html | HUGO LORANT | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/pacific-telephone-telegraph-co-reports-earnings-for-qtr-to-may-31.html | PACIFIC TELEPHONE & TELEGRAPH CO reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/massey-ferguson-refinancing-delay.html | Massey-Ferguson Refinancing Delay | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/theater/8-playwrights-get-fellowships.html | 8 PLAYWRIGHTS GET FELLOWSHIPS | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/key-rates-172443.html | Key Rates | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/pope-suffers-from-inflammation-of-lung-but-is-reported-better.html | POPE SUFFERS FROM INFLAMMATION OF LUNG BUT IS REPORTED BETTER | False | By Henry Tanner, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/canada-energy-bill-introduced.html | CANADA ENERGY BILL INTRODUCED | False | By Henry Giniger | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/fromm-a-long-islander-casual-over-his-victory.html | Fromm, a Long Islander, Casual Over His Victory | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/rome-police-capture-gunman.html | Rome Police Capture Gunman | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/g-lauder-greenway-dies-at-77-headed-met-opera-association.html | G. Lauder Greenway Dies at 77; Headed Met Opera Association | False | By Walter H. Waggoner | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/science-watch-polio-virus-deciphered.html | SCIENCE WATCH; Polio Virus Deciphered | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/salvager-seeks-dolphins-aid-in-search-for-treasure-key-west-fla-june.html | SALVAGER SEEKS DOLPHINS' AID IN SEARCH FOR TREASURE>KEY WEST, Fla., June | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/chapman-in-a-closed-courtroom-pleads-guilty-to-killing-of-lennon.html | CHAPMAN, IN A CLOSED COURTROOM, PLEADS GUILTY TO KILLING OF LENNON | False | By E. R. Shipp | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/science/from-fertility-to-mood-sunlight-found-to-affect-human-biology.html | FROM FERTILITY TO MOOD, SUNLIGHT FOUND TO AFFECT HUMAN BIOLOGY | False | By Jane E. Brody | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/prosecutor-s-hire-3-psychiatrists-to-study-hinckley.html | PROSECUTOR S HIRE 3 PSYCHIATRISTS TO STUDY HINCKLEY | False | By Robert Pear, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/obituaries/charles-a-grumich.html | CHARLES A. GRUMICH | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/citicorp-acquisition-of-diners-club-unit.html | Citicorp Acquisition Of Diners Club Unit | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/style/notes-on-fashion.html | Notes On Fashion | False | | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/central-soya-co-reports-earnings-for-qtr-to-may-31.html | CENTRAL SOYA CO reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/texscan-corp-reports-earnings-for-qtr-to-apr-30.html | TEXSCAN CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/the-city-queens-parents-plan-to-withdraw-pupils.html | The City; Queens Parents Plan To Withdraw Pupils | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/arts/music-noted-in-brief-summer-solstice-festival-offers-the-music-of-india.html | MUSIC: NOTED IN BRIEF; Summer Solstice Festival Offers the Music of India | False | By Bernard Holland | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/umpires-too-are-fretting-to-get-back.html | UMPIRES, TOO, ARE FRETTING TO GET BACK | False | By Joseph Durso | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/9700-granted-us-citizenship-in-los-angeles-naturalization-ceremony-in-nation.html | 9,700 GRANTED U.S. CITIZENSHIP IN LOS ANGELES naturalization ceremony in nation | False | By Robert Lindsey, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/bicyclist-dies-in-fall-under-truck.html | BICYCLIST DIES IN FALL UNDER TRUCK | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-may-31.html | MGM GRAND HOTELS INC reports earnings for Qtr to May 31 | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-government-sues-to-get-asbestos-dumps-covered.html | Around The Nation; Government Sues to Get Asbestos Dumps Covered | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/reagan-names-gold-role-unit.html | Reagan Names Gold-Role Unit | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/books/how-martha-s-vineyard-influenced-benton-s-art.html | HOW MARTHA'S VINEYARD INFLUENCED BENTON'S ART | False | By Herbert Mitgang | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/portland-gets-cup-semifinal.html | Portland Gets Cup Semifinal | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/ncnb-proposes-merger.html | NCNB Proposes Merger | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-new-york-s-medical-malpractice-insurance-crisis-is-very-real-004875.html | New York's Medical Malpractice Insurance Crisis Is Very Real | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/saudi-oil-output-cut-is-rumored.html | SAUDI OIL OUTPUT CUT IS RUMORED | False | By Barnaby J. Feder | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/kennedy-calls-us-vote-on-israeli-raid-disastrous.html | KENNEDY CALLS U.S. VOTE ON ISRAELI RAID 'DISASTROUS' | False | By Josh Barbanel | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/soviet-marks-41-german-attack-by-saying-bonn-shows-hostility.html | SOVIET MARKS 41 GERMAN ATTACK BY SAYING BONN SHOWS HOSTILITY | False | By John F. Burns, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/by-sports-of-the-times-another-ailing-golfer-wins.html | By Sports of The Times; Another Ailing Golfer Wins | False | DAVE ANDERSON | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/us-investigates-deaths-of-3-drowned-in-texas.html | U.S. Investigates Deaths Of 3 Drowned in Texas | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/advertising-bozell-jacobs-gains-speedy-muffler.html | ADVERTISING; Bozell & Jacobs Gains Speedy Muffler | False | By Philip H. Dougherty | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/advisers-said-to-narrow-choice-for-seat-on-court.html | Advisers Said to Narrow Choice for Seat on Court | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/british-bid-for-crocker-protested.html | British Bid for Crocker Protested | False | AP | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/sports/basketball-talent-on-stage-at-xavier-xavier-provides-a-basketball-showcase.html | Basketball Talent On Stage at Xavier; Xavier Provides a Basketball Showcase | False | By Sam Goldaper | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/talking-business-with-olmer-of-the-commerce-dept-us-trade-with-japan.html | Talking Business with Olmer of the Commerce Dept. U.S. Trade With Japan | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/europeans-link-terror-to-arabs-but-disagree-on-soviets.html | EUROPEANS LINK TERROR TO ARABS BUT DISAGREE ON SOVIETS | False | By Charles Mohr, Special To the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/us/around-the-nation-alleged-backer-of-invasion-of-dominica-kills-himself.html | Around The Nation; Alleged Backer of 'Invasion' Of Dominica Kills Himself | False | AP | 1981-06-26 | TX 711109 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/assembly-passes-5.6-billion-plan-for-mta-aid.html | ASSEMBLY PASSES $5.6 BILLION PLAN FOR M.T.A. AID | False | By Robin Herman, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/opinion/l-no-headline-172385.html | No Headline | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/theater/gin-game-happy-trip-to-moscow.html | ' GIN GAME: HAPPY TRIP TO MOSCOW | False | By Serge Schmemann | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/rent-stabilization-attacked-2-sides-legislation-nears-proposed-rent.html | RENT STABILIZATION ATTACKED BY 2 SIDES AS STATE LEGISLATION NEARS proposed rent increases | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/retired-colonel-is-shot-in-spain.html | Retired Colonel Is Shot in Spain | False | Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/notes-on-people-tooth-fairy-keeping-up-with-inflation.html | Notes On People; Tooth Fairy Keeping Up With Inflation | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/nyregion/c-correction-172306.html | CORRECTION | False | | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/rate-rises-weaken-market.html | RATE RISES WEAKEN MARKET | False | By Vartanig G. Vartan | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/world/caribbean-aid-proposal-many-hurdles-in-the-way-news-analysis.html | CARIBBEAN AID PROPOSAL: MANY HURDLES IN THE WAY; News Analysis | False | By Alan Riding, Special to the New York Times | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/the-hutton-move-into-lending.html | THE HUTTON MOVE INTO LENDING | False | By Karen W. Arenson | 1981-06-26 | TX 711109 | | |
| 1981-06-23 | 1981-06-23 | https://www.nytimes.com/1981/06/23/business/d-agostino-aims-for-top-recognition.html | D'AGOSTINO AIMS FOR TOP RECOGNITION | False | By Isadore Barmash | 1981-06-26 | TX 711109 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/purina-to-relocate-van-camp-division.html | Purina to Relocate Van Camp Division | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/regan-s-political-education.html | REGAN'S POLITICAL EDUCATION | False | By Hedrick Smith, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/transactions-172570.html | Transactions; | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/finance-briefs-173246.html | FINANCE BRIEFS | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/teaching-kit-explores-techniques-of-kkk.html | Teaching Kit Explores Techniques of K.K.K. | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/c-correction-172532.html | CORRECTION | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/don-t-throw-those-bouquets-cook-them.html | DON'T THROW THOSE BOUQUETS, COOK THEM | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/a-youth-drowns-in-the-reservoir-in-central-park.html | A YOUTH DROWNS IN THE RESERVOIR IN CENTRAL PARK | False | By Joseph B. Treaster | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/new-bond-issues-tuesday-june-23-1981-utility-bonds-moo-dy-s-urrent-issuesrat-ing.html | New Bond Issues TUESDAY, JUNE 23, 1981 UTILITY BONDS Moo dy's urrent IssuesRat ing.d&Asked Chng Yield New Engl Tel 15 1/4s18 Aaa -99 5/8 7/8 15.30 Pac Gas & Elec 16 1/4s14 Aa 102 1/2 ... 15.84; CORPORATE BONDS Tenneco 15s06 A 100 1/4 1/4 14.96 Shell 14 1/4s11 Aaa 5/8-100 3/8 14.25; INTERMEDIATE NOTES Upjohn 14s91 Aa 1/2-99 1/2 14.19 Pembroke 14s91 Aaa 1/2-99 3/8 14.19; INTERNATIONAL ISSUES Ontario 14 5/8s91 Aaa 100 1/4 1/4 7/8 14.57 Ontario 15 1/8s11 Aaa 101 1/2 5/8 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/iowa-beef-merger.html | Iowa Beef Merger | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/british-soccer-team-tour-of-south-africa-dropped.html | British Soccer Team Tour Of South Africa Dropped | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/keystone-foods-corp-reports-earnings-for-qtr-to-may-30.html | KEYSTONE FOODS CORP reports earnings for Qtr to May 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/avondale-mills-reports-earnings-for-qtr-to-may-31.html | AVONDALE MILLS reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/illusion-and-reality-in-food-photography.html | ILLUSION AND REALITY IN FOOD PHOTOGRAPHY | False | By Fred Ferretti | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-landrieu-joins-law-firm-in-washington.html | Notes On People; Landrieu Joins Law Firm in Washington | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/south-africa-bank-rate.html | South Africa Bank Rate | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/architecture-revelation-of-palladio-s-drawings.html | ARCHITECTURE: REVELATION OF PALLADIO'S DRAWINGS | False | By Paul Goldberger | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/avertising-co-ed-magazine-adds-guide-to-getting-married.html | AVERTISING; Co-ed Magazine Adds Guide to Getting Married | False | By Philip H. Dougherty | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/7-honored-for-aid-to-the-arts.html | 7 HONORED FOR AID TO THE ARTS | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/manhattan-college-grades-over-games.html | MANHATTAN COLLEGE: GRADES OVER GAMES | False | By Frank Litsky | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/south-africa-struggles-to-build-a-nuclear-industry.html | SOUTH AFRICA STRUGGLES TO BUILD A NUCLEAR INDUSTRY | False | By Joseph Lelyveld, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/besieged-town-is-intractable-issue-in-lebanese-crisis.html | BESIEGED TOWN IS INTRACTABLE ISSUE IN LEBANESE CRISIS | False | By John Kifner, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/still-inflated.html | Still Inflated | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/paris-review-marks-its-25th-3-years-late.html | PARIS REVIEW MARKS ITS 25TH, 3 YEARS LATE | False | By Michiko Kakutani | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/city-comptroller-starts-campaign-for-a-third-term.html | CITY COMPTROLLER STARTS CAMPAIGN FOR A THIRD TERM | False | By Maurice Carroll | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/weak-palne-market-shutting-piper-plant.html | WEAK PALNE MARKET SHUTTING PIPER PLANT | False | By Eric Pace | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/atlanta-murder-case-is-sent-to-grand-jury.html | ATLANTA MURDER CASE IS SENT TO GRAND JURY | False | By Wendell Rawls Jr., Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/african-opec-members-reject-oil-price-cuts.html | AFRICAN OPEC MEMBERS REJECT OIL PRICE CUTS | False | By Thomas L. Friedman | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/data-general-corp-reports-earnings-for-qtr-to-june-6.html | DATA GENERAL CORP reports earnings for Qtr to June 6 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/sage-international-inc-reports-earnings-for-qtr-to-apr-30.html | SAGE INTERNATIONAL INC reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/us-denies-zambia-s-charges-against-diplomats.html | U.S. DENIES ZAMBIA'S CHARGES AGAINST DIPLOMATS | False | By Juan de Onis, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-when-doctors-abort-an-abnormal-twin-173268.html | WHEN DOCTORS ABORT AN ABNORMAL TWIN | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/around-the-world-unemployment-rate-rises-to-11.1-in-britain.html | Around the World; Unemployment Rate Rises To 11.1% in Britain | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/moscow-is-stressing-peril-from-poland.html | MOSCOW IS STRESSING PERIL FROM POLAND | False | By Serge Schmemann, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/wine-talk-173176.html | WINE TALK | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/teacher-student-and-book.html | TEACHER, STUDENT, AND BOOK | False | By Edmund Janko | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H B, CO reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/food-fair-inc-reports-earnings-for-12-weeks-to-may-9.html | FOOD FAIR INC reports earnings for 12 weeks to May 9 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-all-american-land-173266.html | ALL-AMERICAN LAND | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/detroiters-support-96-million-in-taxes.html | DETROITERS SUPPORT $96 MILLION IN TAXES | False | By Iver Peterson, Special To The New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/personal-health-wise-eating-on-vacation.html | PERSONAL HEALTH; WISE EATING ON VACATION | False | By Jane E. Brody | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/vance-assails-policy-on-china-arms-sales.html | VANCE ASSAILS POLICY ON CHINA ARMS SALES | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/corporal-in-marines-is-sentenced-to-death-in-shooting-of-a-private.html | Corporal in Marines Is Sentenced To Death in Shooting of a Private | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/western-union-legislation.html | Western Union Legislation | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/sold-out-springsteen-concert-will-open-jersey-arena-july-2.html | SOLD-OUT SPRINGSTEEN CONCERT WILL OPEN JERSEY ARENA JULY 2 | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/peugeot-honda-pact-expected.html | Peugeot-Honda Pact Expected | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/canadian-offer-for-general-portland.html | CANADIAN OFFER FOR GENERAL PORTLAND | False | By Thomas C. Hayes | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/jockey-injured-at-monmouth.html | Jockey Injured At Monmouth | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/image-systems-inc-reports-earnings-for-yr-to-dec-31.html | IMAGE SYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/news-summary-wednesday-june-24-1981.html | News Summary; WEDNESDAY, JUNE 24, 1981 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/us-pilot-killed-in-germany.html | U.S. Pilot Killed in Germany | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/new-hampshire-cuts-services-as-thousands-of-workers-call-in-ill.html | NEW HAMPSHIRE CUTS SERVICES AS THOUSANDS OF WORKERS CALL IN ILL | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/market-place-lexicon-gets-second-wind.html | Market Place; Lexicon Gets Second Wind | False | By Robert Metz | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/panel-on-federalism-focuses-on-money.html | PANEL ON FEDERALISM FOCUSES ON MONEY | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/quick-adds-kelly.html | Quick Adds Kelly | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/pawtucket-prevails-in-33d-completing-longest-game.html | PAWTUCKET PREVAILS IN 33D, COMPLETING LONGEST GAME | False | By Joseph Durso, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/zaire-gets-imf-loan.html | Zaire Gets I.M.F. Loan | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/reunion-toasts-bell-paige.html | Reunion Toasts Bell, Paige | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/metropolitan-diary-173191.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/recalling-what-the-family-never-knew.html | RECALLING WHAT THE FAMILY NEVER KNEW | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/ftc-urged-to-end-oil-suit.html | F.T.C. Urged To End Oil Suit | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/12.46-surge-sends-dow-to-1006.66.html | 12.46 SURGE SENDS DOW TO 1,006.66 | False | By Vartanig G. Vartan | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/excerpts-from-speech-by-iraqi-president-to-cabinet.html | EXCERPTS FROM SPEECH BY IRAQI PRESIDENT TO CABINET | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/nugget-oil-corp-reports-earnings-for-qtr-to-apr-30.html | NUGGET OIL CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/from-pastime-to-passion-a-husband-takes-over-the-kitchen.html | FROM PASTIME TO PASSION: A HUSBAND TAKES OVER THE KITCHEN | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/theater/stage-ann-corio-recalls-this-was-burlesque.html | STAGE: ANN CORIO RECALLS 'THIS WAS BURLESQUE' | False | By Richard F. Shepard | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/washington-thunder-on-the-potomac.html | WASHINGTON; Thunder On the Potomac | False | By James Reston | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/general-instrument-gains.html | General Instrument Gains | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/9-are-honored-for-public-service.html | 9 ARE HONORED FOR PUBLIC SERVICE | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/potential-phils-buyers-turned-off-by-strike.html | Potential Phils' Buyers Turned Off by Strike | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/tax-proposal-would-aid-thrift-units.html | TAX PROPOSAL WOULD AID THRIFT UNITS | False | By Karen W. Arenson | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/board-impels-jockeys-to-testify.html | BOARD IMPELS JOCKEYS TO TESTIFY | False | By James Tuite | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/alfred-frankenstein-longtime-music-critic-and-authority-on-art.html | ALFRED FRANKENSTEIN, LONGTIME MUSIC CRITIC AND AUTHORITY ON ART | False | By John Rockwell | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/gen-edwin-b-owen-60-ex-chief-of-eastern-area-terminal-service.html | Gen. Edwin B. Owen, 60, Ex-Chief Of Eastern Area Terminal Service | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/rykoff-s-e-co-reports-earnings-for-qtr-to-apr-30.html | RYKOFF, S E, & CO reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-city-woman-18-is-slain-on-laurelton-street.html | The City; Woman, 18, Is Slain On Laurelton Street | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/scott-fetzer-co-reports-earnings-for-qtr-to-may-31.html | SCOTT & FETZER CO reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/quotation-of-the-day-172533.html | Quotation of the Day | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/the-inquiry-goes-on-news-analysis.html | THE INQUIRY GOES ON; News Analysis | False | By M.a. Farber, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/lafayette-united-corp-reports-earnings-for-qtr-to-apr-30.html | LAFAYETTE UNITED CORP reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/labatt-john-ltd-reports-earnings-for-yr-to-apr-30.html | LABATT, JOHN, LTD reports earnings for Yr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/a-pilot-public-housing-complex-in-east-harlem-still-unfinished-after.html | A PILOT PUBLIC-HOUSING COMPLEX IN EAST HARLEM STILL UNFINISHED AFTER | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/marvin-fine-77-chief-architect-of-the-abc-building-in-manhattan.html | MARVIN FINE, 77, CHIEF; Architect Of the ABC Building in Manhattan | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/burroughs-expands-product-line-for-use-in-automated-offices.html | BURROUGHS EXPANDS PRODUCT LINE FOR USE IN AUTOMATED OFFICES | False | By Kenneth B. Noble | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-nonprofit-financial-institutions-are-a-dispensable-economic-burden-173265.html | NONPROFIT FINANCIAL INSTITUTIONS ARE A DISPENSABLE ECONOMIC BURDEN | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/style/allyn-urbahn-bride-in-paris-of-james-lambert-simmons.html | Allyn Urbahn Bride in Paris Of James Lambert Simmons | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/seagram-tells-of-bid-for-conoco.html | SEAGRAM TELLS OF BID FOR CONOCO | False | By Lydia Chavez | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/theater/theater-oscar-remembered.html | THEATER: 'OSCAR REMEMBERED' | False | By Michiko Kakutani | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-26-aboard-freighter-jailed-after-chase-in-florida-strait.html | Around The Nation; 26 Aboard Freighter Jailed After Chase in Florida Strait | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/miss-rinaldi-wins-opener-vilas-is-ousted.html | MISS RINALDI WINS OPENER; VILAS IS OUSTED | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/mac-backs-city-budget-but-fears-threats-to-loans.html | M.A.C. BACKS CITY BUDGET, BUT FEARS THREATS TO LOANS | False | By Clyde Haberman | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/limited-prayer-allowed-by-school-board-in-ohio.html | Limited Prayer Allowed By School Board in Ohio | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/another-stewart-please.html | ANOTHER STEWART, PLEASE | False | By Steven M. Umin | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/ballet-a-swan-lake-with-royal-changes.html | BALLET: A SWAN LAKE WITH ROYAL CHANGES | False | By Anna Kisselgoff | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/miss-bellamy-faults-plans-to-buy-new-subway-cars.html | MISS BELLAMY FAULTS PLANS TO BUY NEW SUBWAY CARS | False | By Judith Cummings | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/observer-cheshire-cat-geography.html | Observer; CHESHIRE CAT GEOGRAPHY | False | By Russell Baker | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/credit-markets-long-term-bonds-find-buyers.html | CREDIT MARKETS; LONG-TERM BONDS FIND BUYERS | False | By Michael Quint | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/mcenroe-is-fined-1500-and-warned-of-being-suspended.html | MCENROE IS FINED $1,500 AND WARNED OF BEING SUSPENDED | False | By Neil Amdur, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/business-people-top-officer-for-harte.html | BUSINESS PEOPLE; TOP OFFICER FOR HARTE | False | By Leonard Sloane | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-bowling-balls-out-a-waste-line-flows.html | The Region; Bowling Balls Out, A Waste Line Flows | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/senate-s-tax-panel-backs-added-relief.html | SENATE'S TAX PANEL BACKS ADDED RELIEF | False | By Edward Cowan, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/chicagoan-jogging-nation-s-memory-speeds-plans-for-roosevelt-s-centennial.html | CHICAGOAN, JOGGING NATION'S MEMORY, SPEEDS PLANS FOR ROOSEVELT'S CENTENNIAL | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-rare-glimpse-of-the-iranian-malignancy-173267.html | RARE GLIMPSE OF THE IRANIAN MALIGNANCY | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/asian-development-loans.html | Asian Development Loans | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/sunshine-silver-to-pursue-merger.html | Sunshine Silver To Pursue Merger | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/carey-signs-bill-to-allow-malpractice-award-cuts.html | CAREY SIGNS BILL TO ALLOW MALPRACTICE AWARD CUTS | False | By Lena Williams, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/3-ge-executives-sentenced-in-bribery.html | 3 G.E. Executives Sentenced in Bribery | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/aro-corp-reports-earnings-for-qtr-to-may-31.html | ARO CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/land-basing-of-mx-missile-assailed-by-new-report.html | LAND BASING OF MX MISSILE ASSAILED BY NEW REPORT | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/red-smith.html | RED SMITH | False | By Sports of the Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-may-30.html | APOGEE ENTERPRISES INC reports earnings for Qtr to May 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/advertising-state-savings-association-near-agency-selection.html | ADVERTISING; State Savings Association Near Agency Selection | False | By Philip H. Dougherty | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/60-minutes-newsmen-to-add-a-daily-program.html | '60 MINUTES NEWSMEN TO ADD A DAILY PROGRAM | False | By Tony Schwartz | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/emission-curbs-termed-feasible.html | EMISSION CURBS TERMED FEASIBLE | False | By Philip Shabecoff, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/dannon-to-be-sold-to-bsn-of-france.html | Dannon to Be Sold To BSN of France | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/for-a-fading-communist-party-meager-pickings.html | FOR A FADING COMMUNIST PARTY, MEAGER PICKINGS | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/chapter-11-ended-for-city-stores.html | CHAPTER 11 ENDED FOR CITY STORES | False | By Isadore Barmash | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/socialist-france.html | Socialist France | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/reagan-aide-backs-birth-aid-education.html | REAGAN AIDE BACKS BIRTH-AID EDUCATION | False | By Bernard Weinraub | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/millen-compensation-issue-is-presented-to-arbitrator.html | Millen Compensation Issue Is Presented to Arbitrator | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/business-people-newcomer-from-retail-field-is-president-of-seligman-latz.html | BUSINESS PEOPLE; NEWCOMER FROM RETAIL FIELD IS PRESIDENT OF SELIGMAN & LATZ | False | By Leonard Sloane | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/jazz-fusion-moreira.html | JAZZ-FUSION: MOREIRA | False | By Stephen Holden | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/southwestern-public-service-co-reports-earnings-for-qtr-to-may-31.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/about-real-estate-with-proper-aid-a-manufacturer-reloctes-in-woodside.html | About Real Estate; WITH PROPER AID, A MANUFACTURER RELOCTES IN WOODSIDE | False | By Alan S. Oser | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/special-court-says-it-lacks-power-to-approve-searches-in-security-cases.html | SPECIAL COURT SAYS IT LACKS POWER TO APPROVE SEARCHES IN SECURITY CASES | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/thin-ice-in-central-park.html | Thin Ice in Central Park | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/baseball-talks-resume-today.html | BASEBALL TALKS RESUME TODAY | False | By Murray Chass | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/mrs-kirkpatrick-tackles-her-un-job-with-zest.html | MRS. KIRKPATRICK TACKLES HER U.N. JOB WITH ZEST | False | By Bernard D. Nossiter, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/hearing-held-on-sonics-offer-of-stock-to-english.html | Hearing Held on Sonics' Offer of Stock to English | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/salmon-a-summer-luxury.html | SALMON, A SUMMER LUXURY | False | By Moira Hodgson | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/2-us-born-dancers-enter-finals-of-moscow-contest.html | 2 U.S.-Born Dancers Enter Finals of Moscow Contest | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/kalule-and-baez-known-only-as-the-opponents.html | KALULE AND BAEZ KNOWN ONLY AS THE 'OPPONENTS' | False | By Michael Katz, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-no-headline-173194.html | No Headline | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/southwest-airlines-to-buy-10-737-300-s.html | Southwest Airlines To Buy 10 737-300's | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/tv-trevor-howard-as-a-band-leader.html | TV: TREVOR HOWARD AS A BAND LEADER | False | By John J. O'Connor | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/kitchen-equipment-black-iron-dutch-oven.html | KITCHEN EQUIPMENT; BLACK IRON DUTCH OVEN | False | By Pierre Franey | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/us-deficit-in-may-at-16.1-billion.html | U.S. Deficit in May At $16.1 Billion | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/eleven-harness-horses-killed-in-delaware-fire.html | Eleven Harness Horses Killed in Delaware Fire | False | AP | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/spectro-industries-inc-reports-earnings-for-qtr-to-mar-25.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Mar 25 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/5-hurt-in-texas-refinery-blast.html | 5 Hurt in Texas Refinery Blast | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/chris-craft-s-net-down-by-23.4.html | Chris-Craft's Net Down by 23.4% | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/senate-turns-down-floor-for-pensions.html | SENATE TURNS DOWN FLOOR FOR PENSIONS | False | By Martin Tolchin, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-radioactive-water-leaking-at-millstone.html | the Region; Radioactive Water Leaking at Millstone | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/mrs-kirkpatrick-faulted-on-iraq-by-haig-s-aides.html | MRS. KIRKPATRICK FAULTED ON IRAQ BY HAIG'S AIDES | False | By Bernard Gwertzman, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/con-artists-rent-home-to-7-families-in-texas.html | Con Artists Rent Home To 7 Families in Texas | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/gop-seeking-accord-with-conservative-groups.html | G.O.P. SEEKING ACCORD WITH CONSERVATIVE GROUPS | False | By Adam Clymer, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-may-30.html | TOPPS CHEWING GUM CO reports earnings for Qtr to May 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/excerpts-from-french-statement.html | EXCERPTS FROM FRENCH STATEMENT | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-searchers-leave-mt-rainier-as-weather-brings-danger.html | Around the Nation; Searchers Leave Mt. Rainier As Weather Brings Danger | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/a-justice-dept-dispute-on-mcdonnell-case.html | A JUSTICE DEPT. DISPUTE ON MCDONNELL CASE | False | By Robert Pear, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/dith-pran-5th-precinct-house-marks-centennial.html | Dith Pran 5th Precinct House Marks Centennial | False | The New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/budd-unit-to-make-pollution-equipment.html | Budd Unit to Make Pollution Equipment | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-city-150-students-to-make-learning-devices.html | The City; 150 Students to Make Learning Devices | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/brezhnew-says-us-is-evading-arms-talks.html | BREZHNEW SAYS U.S. IS EVADING ARMS TALKS | False | By John F. Burns, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/crowded-jersey-prisons-to-move-some-inmates-to-jails-for-90-days.html | Crowded Jersey Prisons to Move Some Inmates to Jails for 90 Days | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/advertising-173203.html | ADVERTISING | False | By Philip H. Dougherty | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/discoveries-1-initial-crest.html | DISCOVERIES; 1. Initial Crest | False | By Angela Taylor | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/prices-in-new-york-rose-by-0.5-percent.html | PRICES IN NEW YORK ROSE BY 0.5 PERCENT | False | By David Bird | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/60-minute-gourmet-173189.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-the-president-s-daughter-makes-a-commercial.html | Notes On People; The President's Daughter Makes a Commercial | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/profits-down-9.4-at-semiconductor.html | Profits Down 9.4% At Semiconductor | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/veitch-planning-2d-comeback-veitch-planning-2d-comeback.html | VEITCH PLANNING 2d COMEBACK; Veitch Planning 2d Comeback | False | By Steven Crist | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/states-is-declared-a-co-defendant-in-prisons-suits.html | STATES IS DECLARED A CO-DEFENDANT IN PRISONS SUITS | False | By Peter Kihss | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/q-a-173168.html | Q & A | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-city-nursing-home-s-sale-approved-by-judge.html | The City; Nursing Home's Sale Approved by Judge | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/a-food-symposium-labels-the-american-diet-unsatisfactory.html | A FOOD SYMPOSIUM LABELS THE AMERICAN DIET UNSATISFACTORY | False | By Florence Fabricant | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/advertising-new-chief-for-bozell-division.html | Advertising; New Chief For Bozell Division | False | PHILIP H. DOUGHERTY | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/index-international.html | Index; International | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/ragan-brad-inc-reports-earnings-for-qtr-to-apr-30.html | RAGAN, BRAD, INC reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/bridge-touch-of-caution-is-urged-in-bids-after-weak-opener.html | Bridge; Touch of Caution Is Urged In Bids After Weak Opener | False | By Alan Truscott | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/on-weaver-s-title-status.html | On Weaver's Title Status | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/indonesian-commandos-received-us-help-in-freeing-a-hijacked-plane.html | INDONESIAN COMMANDOS RECEIVED U.S. HELP IN FREEING A HIJACKED PLANE | False | By Richard Halloran, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/a-leftover-primer-meals-that-come-in-from-the-cold.html | A LEFTOVER PRIMER: MEALS THAT COME IN FROM THE COLD | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/howard-henri-quint-professor-at-university-of-massachusetts.html | Howard Henri Quint, Professor At University of Massachusetts | False | Special to the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-the-king-of-the-cowboys-visits-the-big-city.html | notes On People; The King of the Cowboys Visits the Big City | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/japanese-put-dazzle-in-car-ads.html | JAPANESE PUT DAZZLE IN CAR ADS | False | By John Holusha | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/the-un-today-june-24-1981-general-assembly.html | The U.N. Today; June 24, 1981; GENERAL ASSEMBLY | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/briefs-173229.html | BRIEFS | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/article-174493-no-title.html | Article 174493 -- No Title | False | By Robin Herman | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/executive-changes-173251.html | EXECUTIVE CHANGES | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/the-editorial-notebook-you-d-be-dead-you-d-be-dead.html | The Editorial Notebook; 'YOU'D BE DEAD'; 'You'd Be Dead' | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/obituaries/harold-linder-dies-ran-banking-agency.html | HAROLD LINDER DIES; RAN BANKING AGENCY | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/gulton-industries-inc-reports-earnings-for-qtr-to-may-30.html | GULTON INDUSTRIES INC reports earnings for Qtr to May 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/review-recital-keiko-noska-on-koto.html | Review; RECITAL; KEIKO NOSKA ON KOTO | False | By John Rockwell | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/for-berlin-a-world-of-food.html | FOR BERLIN, A WORLD OF FOOD | False | By Patricia Wells | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/advertising-new-american-library-switches-to-marsteller.html | ADVERTISING; New American Library Switches to Marsteller | False | By Philip H. Dougherty | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/advertising-gte-yellow-pages-for-chinese-cities.html | ADVERTISING; G.T.E. Yellow Pages For Chinese Cities | False | By Philip H. Dougherty | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/4-communist-leaders-join-french-cabinet-after-party-gives-ground-policy-excerpts.html | 4 COMMUNIST LEADERS JOIN FRENCH CABINET AFTER PARTY GIVES GROUND ON POLICY; Excerpts from statement, page A10. | False | By Richard Eder, Special To the New York Times | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-judge-in-miami-authorizes-surgery-on-deformed-infant.html | Around The Nation; Judge in Miami Authorizes Surgery on Deformed Infant | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/pneumo-corp-reports-earnings-for-qtr-to-may-31.html | PNEUMO CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/notes-on-people-javits-donates-papers.html | Notes on People; Javits Donates Papers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/garden/best-buys.html | BEST BUYS | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/around-the-nation-vanishing-of-vessel-brings-us-safety-board-criticism.html | Around The Nation; Vanishing of Vessel Brings U.S. Safety Board Criticism | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/general-instrument-corp-reports-earnings-for-qtr-to-may-31.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/nfl-opens-defense-disputes-davis-contention.html | N.F.L. Opens Defense, Disputes Davis Contention | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/amarex-inc-reports-earnings-for-qtr-to-apr-30.html | AMAREX INC reports earnings for Qtr to Apr 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/economic-scene-third-world-instability.html | Economic Scene; Third World Instability | False | By Leonard Silk | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/argonaut-energy-corp-reports-earnings-for-qtr-to-mar-31.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Mar 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/about-new-york.html | About New York | False | By Anna Quindlen | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-prosecutor-quizzed-in-abscam-hearing.html | The Region; Prosecutor Quizzed In Abscam Hearing | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/wednesday-june-24-1981-the-economy.html | WEDNESDAY, JUNE 24, 1981; The Economy | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/careers-molecular-biology-and-business.html | Careers; Molecular Biology and Business | False | By Elizabeth M. Fowler | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/president-meets-a-snag-in-drive-for-economic-program.html | PRESIDENT MEETS A SNAG IN DRIVE FOR ECONOMIC PROGRAM | False | By Steven R. Weisman, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/carpenters-in-northern-california-end-strike-against-homebuilders.html | Carpenters in Northern California End Strike Against Homebuilders | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/price-index-climbed-0.7-in-may-further-easing-of-inflation-is-seen.html | PRICE INDEX CLIMBED 0.7% IN MAY; FURTHER EASING OF INFLATION IS SEEN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/banks-seek-plan-on-polish-debt.html | Banks Seek Plan on Polish Debt | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/key-rates-173250.html | Key Rates | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/levi-strauss-net-plunges-33.8.html | Levi Strauss Net Plunges 33.8% | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/aviation-chief-sees-anticollision-system-in-operation-by-1984.html | AVIATION CHIEF SEES ANTICOLLISION SYSTEM IN OPERATION BY 1984 | False | By Richard Witkin, Special To the New York Times | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/food-fair-s-net-up.html | Food Fair's Net Up | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/american-furniture-co-reports-earnings-for-qtr-to-may-30.html | AMERICAN FURNITURE CO reports earnings for Qtr to May 30 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/us-urged-to-bar-council-redistricting.html | U.S. URGED TO BAR COUNCIL REDISTRICTING | False | By Molly Ivins | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-city-transit-report.html | The City; Transit Report | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/arts/the-pop-life-173183.html | THE POP LIFE | False | By Robert Palmer | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/former-dakota-madam-indicted-on-income-tax-evasion-charges.html | Former Dakota Madam Indicted On Income Tax Evasion Charges | False | AP | 1981-06-29 | TX 717443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-search-called-off-for-missing-li-men.html | The Region; Search Called Off For Missing L.I. Men | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/2-banks-reduce-broker-loan-rate.html | 2 Banks Reduce Broker Loan Rate | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/nyregion/the-region-jersey-fairgrounds-sold-to-investor.html | The Region; Jersey Fairgrounds Sold to Investor | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/opinion/l-a-palestinian-overture-to-peace-with-israel-173269.html | A PALESTINIAN OVERTURE TO PEACE WITH ISRAEL? | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-may-31.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/business-people-sas-announces-its-next-president.html | BUSINESS PEOPLE; S.A.S. ANNOUNCES ITS NEXT PRESIDENT | False | By Leonard Sloane | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/judge-rules-autoworker-must-lose-us-citizenship-for-falsifying-past.html | JUDGE RULES AUTOWORKER MUST LOSE U.S. CITIZENSHIP FOR FALSIFYING PAST | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/us/witness-in-wood-case-jailed.html | Witness in Wood Case Jailed | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/world/around-the-world-us-and-mexico-establish-joint-commission-on-trade.html | Around The World; U.S. and Mexico Establish Joint Commission on Trade | False | AP | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/leslie-fay-inc-reports-earnings-for-qtr-to-may-2.html | LESLIE FAY INC reports earnings for Qtr to May 2 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/sports/new-indoor-cosmos-lack-foreign-stars.html | NEW INDOOR COSMOS LACK FOREIGN STARS | False | By Alex Yannis | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/levi-strauss-co-reports-earnings-for-qtr-to-may-31.html | LEVI STRAUSS & CO reports earnings for Qtr to May 31 | False | | 1981-06-29 | TX 717443 | | |
| 1981-06-24 | 1981-06-24 | https://www.nytimes.com/1981/06/24/business/future-of-export-import-bank-is-debated-as-it-faces-first-loss.html | FUTURE OF EXPORT-IMPORT BANK IS DEBATED AS IT FACES FIRST LOSS | False | By Terence Smith | 1981-06-29 | TX 717443 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/rite-aid-corp-reports-earnings-for-qtr-to-may-30.html | RITE AID CORP reports earnings for Qtr to May 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/head-of-state-u-college-named-head-of-state-u-college-named.html | HEAD OF STATE U. COLLEGE NAMED; Head of State U. College Named | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/amc-makes-marketing-shifts.html | A.M.C. MAKES MARKETING SHIFTS | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/dedham-tableware-a-prized-possession.html | DEDHAM TABLEWARE: A PRIZED POSSESSION | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/essay-kneel-jerks-for-july.html | Essay; KNEEL JERKS FOR JULY | False | By William Safire | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/court-bars-wilson-plea-so-he-may-go-to-pros.html | COURT BARS WILSON PLEA, SO HE MAY GO TO PROS | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/sports-of-the-times-the-average-fan.html | Sports of the Times; THE AVERAGE FAN | False | By Dave Anderson | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/movies/rooney-sues-on-sale-of-films-to-tv.html | ROONEY SUES ON SALE OF FILMS TO TV | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/s-p-cuts-ratings-on-norton-simon.html | S.&P. CUTS RATINGS ON NORTON SIMON | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/big-increase-planned-in-security-personnel-at-many-city-schools.html | BIG INCREASE PLANNED IN SECURITY PERSONNEL AT MANY CITY SCHOOLS | False | By Walter H. Waggoner | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/johnny-griffin-on-saxophone.html | JOHNNY GRIFFIN ON SAXOPHONE | False | By John S. Wilson | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/market-place-money-funds-future-this-may-sound-like-sour-grapes-but-c-edward.html | Market Place; MONEY FUNDS IN THE FUTURE; Â–Ä" THIS may sound like sour grapes, but C. Edward McConnell says the mushrooming money market funds may shrink to relative insignificance in a few years. Mr. McConnell is senior vice president of Keefe, Bruyette & Woods Inc., a leading specialist in bank securities. | False | By Robert Metz | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/dayan-says-israelis-have-the-capacity-to-produce-a-bombs.html | DAYAN SAYS ISRAELIS HAVE THE CAPACITY TO PRODUCE A-BOMBS | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/lear-tv-ads-to-oppose-the-moral-majority.html | Lear TV Ads to Oppose The Moral Majority | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-may-31.html | SYKES DATATRONICS INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/nofziger-thrives-on-tough-reputation.html | NOFZIGER THRIVES ON TOUGH REPUTATION | False | By Howell Raines, Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/index-international.html | Index; International | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | CLARK, J L, MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/champion-home-builders-co-reports-earnings-for-qtr-to-may-29.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to May 29 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/alaska-paper-seeks-to-regain-influence.html | ALASKA PAPER SEEKS TO REGAIN INFLUENCE | False | By Wallace Turner, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/city-rent-chairman-a-tough-man-in-a-rough-job.html | CITY RENT CHAIRMAN: A TOUGH MAN IN A ROUGH JOB | False | By Michael Goodwin | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/leonard-vs-hearns-overshadows-card.html | LEONARD VS. HEARNS OVERSHADOWS CARD | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/craft-fair-at-rhinebeck-bigger-than-ever-offers-wide-variety.html | CRAFT FAIR AT RHINEBECK, BIGGER THAN EVER, OFFERS WIDE VARIETY | False | By Rita Reif | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/l-in-62-the-us-did-not-174960.html | IN '62, THE U.S. DID NOT | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/down-to-earth-designs-for-work-and-home.html | DOWN-TO-EARTH DESIGNS FOR WORK AND HOME | False | By Suzanne Slesin | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/reagan-holds-house-democrats-try-to-sabotage-program.html | REAGAN HOLDS HOUSE DEMOCRATS TRY TO SABOTAGE PROGRAM | False | By Steven R. Weisman, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/irish-scramble-to-form-a-cabinet-2-weeks-after-indecisive-elections.html | IRISH SCRAMBLE TO FORM A CABINET, 2 WEEKS AFTER INDECISIVE ELECTIONS | False | By William Borders, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/the-states-of-the-arts.html | THE STATES OF THE ARTS | False | By William Howard Adams | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/methode-electronics-inc-reports-earnings-for-yr-to-apr-30.html | METHODE ELECTRONICS INC reports earnings for Yr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/at-home-abroad-once-and-future-king.html | At Home Abroad; ONCE AND FUTURE KING? | False | By Anthony Lewis | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | RANSBURG CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/world-bank-lends-to-china.html | WORLD BANK LENDS TO CHINA | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/haig-disavowing-aides-criticism-of-un-delegate.html | HAIG DISAVOWING AIDES CRITICISM OF U.N. DELEGATE | False | Special to The New York Times | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/choosing-a-mortgage-that-suits-your-needs.html | CHOOSING A MORTGAGE THAT SUITS YOUR NEEDS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/plan-to-bar-charging-of-tuition-to-military-families-is-greeted-coldly.html | PLAN TO BAR CHARGING OF TUITION TO MILITARY FAMILIES IS GREETED COLDLY | False | By Marjorie Hunter, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/credit-markets-interest-rates-move-higher.html | Credit Markets; INTEREST RATES MOVE HIGHER | False | By Michael Quint | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-174808.html | Notes On People | False | By Albin, Krebs and Robert | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/senate-votes-to-broaden-shield-law-for-reporters.html | SENATE VOTES TO BROADEN SHIELD LAW FOR REPORTERS | False | By Lena Williams, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/valtek-inc-reports-earnings-for-qtr-to-apr-30.html | VALTEK INC reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/securities-analyst-27-murdered-in-her-home.html | Securities Analyst, 27, Murdered in Her Home | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/greenwich-seeks-nonresident-pupils.html | GREENWICH SEEKS NONRESIDENT PUPILS | False | Special to The New York Times GREENWICH, Conn., June 24 - The 14 public schools here will open their doors next fall to students living anywhere outside Greenwich who | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/japanese-car-makers-notified-of-quotas-on-us-shipments.html | JAPANESE CAR MAKERS NOTIFIED OF QUOTAS ON U.S. SHIPMENTS | False | By Junnosuke Ofusa, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/pottery-exhibit-features-current-american-artists.html | POTTERY EXHIBIT FEATURES CURRENT AMERICAN ARTISTS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/3-officers-and-5-others-held-in-spain-in-possible-plot.html | 3 OFFICERS AND 5 OTHERS HELD IN SPAIN IN POSSIBLE PLOT | False | By James M. Markham, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/cosmos-subdue-strikers-by-2-0.html | COSMOS SUBDUE STRIKERS BY 2-0 | False | By Alex Yannis, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-retail-stores-dominate-the-ad-spending-picture.html | Advertising; RETAIL STORES DOMINATE THE AD SPENDING PICTURE | False | By Philip H. Dougherty | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/morgenthau-and-study-panel-head-oppose-legal-casino-gambling-bill.html | MORGENTHAU AND STUDY PANEL HEAD OPPOSE LEGAL CASINO GAMBLING BILL | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/bush-voices-unease-on-french-cabinet.html | BUSH VOICES UNEASE ON FRENCH CABINET | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/obituaries/giuseppe-togni-senator-and-ex-minister-in-italy.html | GIUESEPPE TOGNI, SENATOR AND EX-MINISTER IN ITALY | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/senate-panel-approves-bill-on-adolescent-sex.html | SENATE PANEL APPROVES BILL ON ADOLESCENT SEX | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/rate-ceilings-on-savings-may-be-sharply-raised.html | RATE CEILINGS ON SAVINGS MAY BE SHARPLY RAISED | False | By Robert A. Bennett | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/home-improvement-automatic-openers-for-garage-doors.html | Home Improvement; AUTOMATIC OPENERS FOR GARAGE DOORS | False | By Bernard Gladstone | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-brooke-shields-and-the-fight-on-smoking.html | Notes On People; Brooke Shields and the Fight on Smoking | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/at-white-house-consternation-over-reportedcriticism-of-un-delegate.html | AT WHITE HOUSE, CONSTERNATION OVER REPORTEDCRITICISM OF U.N. DELEGATE | False | By Hedrick Smith, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/mears-recovered-is-set-for-two-atlanta-races.html | MEARS, RECOVERED, IS SET FOR TWO ATLANTA RACES | False | By United Press International | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/movies/blake-edwards-in-tiff-over-sob.html | BLAKE EDWARDS IN TIFF OVER 'S.O.B.' | False | By Aljean Harmetz, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/us-aids-workers.html | U.S. AIDS WORKERS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/house-approves-credit-card-bill.html | HOUSE APPROVES CREDIT CARD BILL | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/state-may-tell-galleries-to-give-facts-on-prints.html | STATE MAY TELL GALLERIES TO GIVE FACTS ON PRINTS | False | By Herbert Mitgang | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/haig-statement.html | HAIG STATEMENT | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/state-may-delay-its-full-approval-of-city-s-budget.html | STATE MAY DELAY ITS FULL APPROVAL OF CITY'S BUDGET | False | By Clyde Haberman | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/federal-resources-corp-reports-earnings-for-qtr-to-apr-30.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/kennedy-airport-shares-cities-traffic-problems-off-from-kennedy.html | KENNEDY AIRPORT SHARES CITIES' TRAFFIC PROBLEMS off from Kennedy | False | By Ari L Goldman | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/kansans-are-unalarmed-by-vanishing-us-cropland.html | KANSANS ARE UNALARMED BY VANISHING U.S. CROPLAND | False | By Douglas E. Kneeland, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-time-team-plans-cable-magazine.html | Advertising TIME TEAM PLANS CABLE MAGAZINE; Â¨¨ | False | By Philip H. Dougherty | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/auto-sales-down-7.6.html | AUTO SALES DOWN 7.6% | False | By Susan Pastor, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-people-new-chief-at-pogue-co.html | Business People; NEW CHIEF AT POGUE CO. | False | By Leonard Sloane | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-a-new-marquis.html | Notes On People; A New Marquis | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-baby-with-deformed-spine-has-court-ordered-surgery.html | Around the nation; Baby With Deformed Spine Has Court-Ordered Surgery | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/israelis-worry-over-what-some-view-as-a-tendency-to-growth-of-fascism.html | ISRAELIS WORRY OVER WHAT SOME VIEW AS A TENDENCY TO 'GROWTH OF FASCISM' | False | By David K. Shipler, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/us-expert-disputes-israelis-on-reactor.html | U.S. EXPERT DISPUTES ISRAELIS ON REACTOR | False | By Walter Sullivan | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-needham-harper-steers-helping-the-handicapped.html | Advertising; NEEDHAM, HARPER & STEERS HELPING THE HANDICAPPED | False | By Philip H. Dougherty | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/us-grain-exporters-lists-sales.html | U.S. GRAIN EXPORTERS LISTS SALES | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/beneficial-plans-to-sell-spiegel.html | BENEFICIAL PLANS TO SELL SPIEGEL | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/helpful-hardware-portable-closet-space.html | Helpful Hardware; PORTABLE CLOSET SPACE | False | By Barbara L. Isenberg and Mary Smith | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/home-beat-commenting-on-the-built-world.html | Home Beat; COMMENTING ON THE BUILT WORLD | False | By Suzanne Slesin | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/fairfield-noble-corp-reports-earnings-for-qtr-to-mar-31.html | FAIRFIELD NOBLE CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/burglar-reported-shot-in-city-officer-s-home.html | Burglar Reported Shot In City Officer's Home | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/petro-canada-set-to-drill-3-wells.html | PETRO-CANADA SET TO DRILL 3 WELLS | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/troublemaker.html | Troublemaker | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/tests-show-pope-now-has-virus-lung-gets-better.html | TESTS SHOW POPE NOW HAS VIRUS; LUNG GETS BETTER | False | By Henry Tanner, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/prospects-appear-dark-for-two-measures-to-protect-city-s-loft-residents.html | PROSPECTS APPEAR DARK FOR TWO MEASURES TO PROTECT CITY'S LOFT RESIDENTS | False | By William G. Blair | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/a-connecticut-woman-wins-2-million-prize.html | A Connecticut Woman Wins $2 Million Prize | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/andrew-savulich-fire-halts-service-on-irt.html | Andrew Savulich FIRE HALTS SERVICE ON IRT | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/l-the-b-1-is-still-crucial-to-america-s-defense-174961.html | THE B-1 IS STILL CRUCIAL TO AMERICA'S DEFENSE | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/difference-denied-by-mrs-kirkpatrick.html | DIFFERENCE DENIED BY MRS. KIRKPATRICK | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/china-creating-economic-plan.html | CHINA CREATING ECONOMIC PLAN | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/american-school-in-greece-looks-to-antiquity-and-its-own-future.html | AMERICAN SCHOOL IN GREECE LOOKS TO ANTIQUITY AND ITS OWN FUTURE | False | Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/albany-agreement-close-on-a-rent-rise-package.html | ALBANY AGREEMENT CLOSE ON A RENT RISE PACKAGE | False | By Richard J. Meislin, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/britain-iraq-in-trade-pact.html | BRITAIN, IRAQ IN TRADE PACT | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/the-city-little-italy-raid-nets-seven-and-100000.html | The City; Little Italy Raid Nets Seven and $100,000 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/ocelot-industries-ltd-reports-earnings-for-yr-to-mar-31.html | OCELOT INDUSTRIES LTD reports earnings for Yr to Mar 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/advertising-colgate-inserts.html | Advertising COLGATE INSERTS | False | By Philip H. Dougherty | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/tax-rise-urged-for-illinois-transit.html | TAX RISE URGED FOR ILLINOIS TRANSIT | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/royal-ballet-swan-lake.html | ROYAL BALLET: 'SWAN LAKE' | False | By Anna Kisselgoff | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/technology-lubrication-in-space-age.html | Technology; LUBRICATION IN SPACE AGE; Â¬â€ | False | By Barnaby J. Feder | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/universal-energy-corp-reports-earnings-for-qtr-to-apr-30.html | UNIVERSAL ENERGY CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/democrats-say-reagan-proposal-would-hit-pensions-of-1.2-million.html | DEMOCRATS SAY REAGAN PROPOSAL WOULD HIT PENSIONS OF 1.2 MILLION | False | By Bernard Weinraub, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/courtaulds-pruning-big-fiber-operation-in-search-for-profits.html | COURTAULDS PRUNING BIG FIBER OPERATION IN SEARCH FOR PROFITS | False | By Elizabeth Bailey, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/powell-industries-inc-reports-earnings-for-qtr-to-apr-30.html | POWELL INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/exxon-aids-3-performing-arts-groups.html | EXXON AIDS 3 PERFORMING-ARTS GROUPS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/a-mansion-for-daddy-warbucks.html | A MANSION FOR DADDY WARBUCKS | False | By Michael Decourcy Hinds | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/briefs-174921.html | BRIEFS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/newspapers-stalk-cable-tv.html | NEWSPAPERS STALK CABLE TV | False | By N.r. Kleinfield | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/macmillan-bloedel-to-sell-rothesay.html | MACMILLAN BLOEDEL TO SELL ROTHESAY | False | | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/fbi-starts-to-withdraw-agents-assigned-in-atlanta.html | F.B.I. STARTS TO WITHDRAW AGENTS ASSIGNED IN ATLANTA | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/sale-of-cardinals-is-considered.html | SALE OF CARDINALS IS CONSIDERED | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/chinese-party-parley-under-way.html | CHINESE PARTY PARLEY UNDER WAY | False | By James P. Sterba, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/altair-corp-reports-earnings-for-qtr-to-apr-30.html | ALTAIR CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/tv-working-and-not-working-in-america.html | TV: WORKING AND NOT WORKING IN AMERICA | False | By John J. O'Connor | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/transactions-174839.html | Transactions | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/grain-export-rules-relaxed.html | GRAIN EXPORT RULES RELAXED | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-13.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to June 13 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/us-bonn-and-japan-end-synthetic-fuel-plan.html | U.S., BONN AND JAPAN END SYNTHETIC FUEL PLAN | False | By Barnaby J. Feder | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-people-president-of-casio-inc-gets-behind-the-counter.html | Business People; PRESIDENT OF CASIO INC. GETS BEHIND THE COUNTER | False | By Leonard Sloane | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/denver-post-publisher-named.html | Denver Post Publisher Named | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/africans-charge-us-fails-to-press-the-namibian-issue.html | AFRICANS CHARGE U.S. FAILS TO PRESS THE NAMIBIAN ISSUE | False | By Pranay B. Gupte, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/block-h-r-inc-reports-earnings-for-yr-to-apr-30.html | BLOCK, H & R, INC reports earnings for Yr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/nu-west-increasing-transalta-stake.html | NU-WEST INCREASING TRANSALTA STAKE | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/around-the-world-judge-clears-mrs-peron-of-misuse-of-funds.html | Around the World; Judge Clears Mrs. Peron Of Misuse of Funds | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/sav-a-stop-inc-reports-earnings-for-qtr-to-may-30.html | SAV-A-STOP INC reports earnings for Qtr to May 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/the-city-45-citizens-honored.html | The City; 45 Citizens Honored | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/key-rates-174950.html | Key Rates | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/obituaries/lemuel-foster-a-macy-executive-and-specialist-on-race-relations.html | LEMUEL FOSTER, A MACY EXECUTIVE AND SPECIALIST ON RACE RELATIONS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/racing-aide-accused-of-thwarting-inquiry.html | RACING AIDE ACCUSED OF THWARTING INQUIRY | False | By Steven Crist | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/a-wedding-with-some-relative-problems.html | A WEDDING WITH SOME RELATIVE PROBLEMS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/suit-challenges-strike-insurance.html | SUIT CHALLENGES STRIKE INSURANCE | False | By Jane Gross | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/finding-markets-in-census-data.html | FINDING MARKETS IN CENSUS DATA | False | By Lydia Chavez | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/key-civil-service-aide-selected.html | Key Civil Service Aide Selected | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/n-w-acquisition.html | N.&W. ACQUISITION | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/democrats-in-house-bar-gop-strategy-on-budget-package.html | DEMOCRATS IN HOUSE BAR G.O.P. STRATEGY ON BUDGET PACKAGE | False | By Martin Tolchin, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/gardening-foliage-to-cool-the-house.html | Gardening; FOLIAGE TO COOL THE HOUSE | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/justice-dept-on-antitrust-bigness-is-not-badness.html | JUSTICE DEPT. ON ANTITRUST: 'BIGNESS IS NOT 'BADNESS' | False | By Robert Pear, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/us-cites-pakistani-pledge-not-to-make-atom-arms.html | U.S. CITES PAKISTANI PLEDGE NOT TO MAKE ATOM ARMS | False | By Judith Miller, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/removal-of-qaddafi-might-hurt-the-us.html | REMOVAL OF QADDAFI MIGHT HURT THE U.S. | False | By Claudia Wright | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/executive-changes-174951.html | Executive Changes | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/detroit-s-mayor-rings-victory-city-tax-rise-council-president-erma-henderson.html | DETROIT'S MAYOR RINGS IN VICTORY ON CITY TAX RISE and Council President Erma Henderson | False | By Iver Peterson, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/l-flawed-idea-on-community-development-funding-174959.html | FLAWED IDEA ON COMMUNITY DEVELOPMENT FUNDING | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/dow-retreats-to-99.33-at-close-falls-7.33.html | DOW RETREATS TO 99.33 AT CLOSE, FALLS 7.33 | False | By Vartanig G. Vartan | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/harvester-sued-about-loans.html | HARVESTER SUED ABOUT LOANS | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/obituaries/howard-piper-a-former-official-of-the-piper-aircraft-corporation.html | HOWARD PIPER, A FORMER OFFICIAL OF THE PIPER AIRCRAFT CORPORATION | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-digest-thursday-june-25-1981-the-economy.html | Business Digest; THURSDAY, JUNE 25, 1981; The Economy | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/topic-au-naturel-the-topless-message.html | Topic; AU NATUREL; The Topless Message | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/fmi-financial-corp-reports-earnings-for-qtr-to-apr-30.html | FMI FINANCIAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/aarque-unit-to-buy-subsidiary-of-gaf.html | AARQUE UNIT TO BUY SUBSIDIARY OF GAF | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-conducting-sousa-march-evokes-memory-of-long-ago.html | Notes On People; Conducting Sousa March Evokes Memory of Long Ago | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/critic-s-notebook-the-case-of-the-purloined-image.html | Critic's Notebook; THE CASE OF THE PURLOINED IMAGE | False | By Hilton Kramer | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/high-court-hears-iran-assets-case.html | HIGH COURT HEARS IRAN ASSETS CASE | False | By Linda Greenhouse, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/norway-cuts-oil-price-by-10-adding-to-pressure-on-africans.html | NORWAY CUTS OIL PRICE BY 10% ADDING TO PRESSURE ON AFRICANS | False | By Thomas L. Friedman | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/assembly-approves-bills-to-enhance-ring-safety.html | ASSEMBLY APPROVES BILLS TO ENHANCE RING SAFETY | False | By Robin Herman, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/merger-bid-by-conoco-is-expected.html | MERGER BID BY CONOCO IS EXPECTED | False | By Lydia Chavez | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/bridge-reader-finds-an-exception-and-thus-proves-one-rule.html | Bridge; Reader Finds an Exception And Thus Proves One Rule | False | By Alan S. Truscott | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/plan-withdrawn-to-move-bruins-to-new-hampshire.html | PLAN WITHDRAWN TO MOVE BRUINS TO NEW HAMPSHIRE | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/weaver-appears-about-to-lose-title.html | WEAVER APPEARS ABOUT TO LOSE TITLE | False | By Michael Katz, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/gifts-to-athletes-in-the.html | GIFTS TO ATHLETES IN THE | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/q-a-174878.html | Q&A | False | | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/quotation-of-the-day-174803.html | Quotation of the Day | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/sec-seeks-shift-in-securities-rule.html | S.E.C. SEEKS SHIFT IN SECURITIES RULE | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/rebuilding-the-zoning-law-to-counteact-east-side-overbuilding-news-analysis.html | REBUILDING THE ZONING LAW TO COUNTEACT EAST SIDE OVERBUILDING; News Analysis | False | By Paul Goldberger | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/news-summary-thursday-june-25-1981.html | News Summary; THURSDAY, JUNE 25, 1981 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/bill-on-agent-identities-advances.html | BILL ON AGENT IDENTITIES ADVANCES | False | By Charles Mohr, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/drive-aims-to-pay-wnyc-s-way.html | DRIVE AIMS TO PAY WNYC'S WAY | False | By Molly Ivins | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/kellogg-introduces-a-new-cereal.html | KELLOGG INTRODUCES A NEW CEREAL | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/notes-on-people-ping-pong-diplomacy.html | Notes On People; Ping-Pong Diplomacy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/the-city-us-jury-indicts-17-in-heroin-smuggling.html | The City; U.S. Jury Indicts 17 In Heroin Smuggling | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/measurex-corp-reports-earnings-for-qtr-to-may-31.html | MEASUREX CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/texas-bank-acquisitions.html | TEXAS BANK ACQUISITIONS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/books/books-of-the-times-174847.html | Books of the Times | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/a-faster-than-usual-pace-for-the-business-community-draws-6000-runners.html | A Faster Than Usual Pace for the Business Community Draws 6,000 Runners | False | Marilynn K. Yee The New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/cuba-is-moving-to-broaden-trade-in-bid-for-dollars.html | CUBA IS MOVING TO BROADEN TRADE IN BID FOR DOLLARS | False | Special to The New York Times HAVANA, June 19 - The Cuban Government, which badly needs dollars and the Western goods and technology they can buy, is taking new steps in its | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/the-fight-on-the-budget-and-balance-of-powers-news-analysis.html | THE FIGHT ON THE BUDGET AND BALANCE OF POWERS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/business-people-millionaire-thanked-for-buying-units.html | Business People; MILLIONAIRE THANKED FOR BUYING UNITS | False | By Leonard Sloane | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-immigration-officials-deny-dumping-haitians-in-miami.html | Around the Nation; Immigration Officials Deny Dumping Haitians in Miami | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/raise-a-cheer-for-the-fourth-platoon.html | Raise a Cheer for the Fourth Platoon | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/c-correction-174802.html | CORRECTION | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/players-keep-busy-in-varied-ways.html | PLAYERS KEEP BUSY IN VARIED WAYS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/calendar-of-events-gardening-programs.html | CALENDAR OF EVENTS: GARDENING PROGRAMS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/topic-nature-s-way.html | Topic; Nature's Way | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/moscow-prize-to-us-girl.html | MOSCOW PRIZE TO U.S. GIRL | False | By John F. Burns, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/house-panel-backs-tax-free-certificate.html | HOUSE PANEL BACKS TAX-FREE CERTIFICATE | False | By Edward Cowan, Special To the New York Times | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/arts/news-of-music-despite-met-stoppage-subscriptions-set-record.html | News of Music; DESPITE MET STOPPAGE, SUBSCRIPTIONS SET RECORD | False | By John Rockwell | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/finance-briefs-174930.html | Finance Briefs | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/a-give-away-misnamed-thrift.html | A Give-Away Misnamed Thrift | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/opinion/l-a-new-breed-of-nurses-needs-to-bring-nursing-back-to-the-bedside-174958.html | A NEW BREED OF NURSES NEEDS TO BRING NURSING BACK TO THE BEDSIDE | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/bentley-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | BENTLEY LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/international-video-corp-reports-earnings-for-qtr-to-apr-30.html | INTERNATIONAL VIDEO CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/hers.html | Hers | False | By Patricia O'Toole | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/administration-plans-to-split-institute-on-job-safety.html | ADMINISTRATION PLANS TO SPLIT INSTITUTE ON JOB SAFETY | False | By Philip Shabecoff, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/garden/consumer-needs-of-1980-s-are-cited-to-senate-panel.html | CONSUMER NEEDS OF 1980'S ARE CITED TO SENATE PANEL | False | By Karen de Witt, Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/borg-and-mrs-lloyd-advance.html | BORG AND MRS. LLOYD ADVANCE | False | By Neil Amdur, Special to the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/the-un-today-june-25-1981-general-assembly.html | The U.N. Today; June 25, 1981; GENERAL ASSEMBLY | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/wealthy-greenwich-schools-offering-students-many-advanced-courses.html | WEALTHY GREENWICH SCHOOLS OFFERING STUDENTS MANY ADVANCED COURSES | False | By Dena Kleiman | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/nyregion/city-details-plan-to-shift-development-to-the-west-side.html | CITY DETAILS PLAN TO SHIFT DEVELOPMENT TO THE WEST SIDE | False | By Edward A. Gargan | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/ship-blast-in-rotterdam.html | SHIP BLAST IN ROTTERDAM | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/majority-in-congress-urge-reagan-not-to-sell-awacs-to-saudi-arabia.html | MAJORITY IN CONGRESS URGE REAGAN NOT TO SELL AWACS TO SAUDI ARABIA | False | By Richard Halloran, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/iran-to-elect-new-president-on-july-24-more-bani-sadr-supporters.html | IRAN TO ELECT NEW PRESIDENT ON JULY 24; MORE BANI-SADR SUPPORTERS | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/us/around-the-nation-state-employees-return-to-jobs-in-new-hampshire.html | Around the nation; State Employees Return To Jobs in New Hampshire | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/dixico-inc-reports-earnings-for-qtr-to-may-31.html | DIXICO INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/park-electrochemical-corp-reports-earnings-for-qtr-to-may-31.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/world/polish-rebel-s-regret-party-is-seizing-liberal-lead.html | POLISH REBEL'S REGRET: PARTY IS SEIZING LIBERAL LEAD | False | By John Darnton, Special To the New York Times | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/american-air-route.html | AMERICAN AIR ROUTE | False | AP | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/business/fabri-centers-in-bid.html | FABRI-CENTERS IN BID | False | | 1981-07-02 | TX 717446 | | |
| 1981-06-25 | 1981-06-25 | https://www.nytimes.com/1981/06/25/sports/free-agent-proposal-modified-by-owners.html | FREE AGENT PROPOSAL MODIFIED BY OWNERS | False | By Murray Chass | 1981-07-02 | TX 717446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/excerps-from-supreme-court-opinins-on-limiting-the-military-draft-to-men.html | EXCERPS FROM SUPREME COURT OPININS ON LIMITING THE MILITARY DRAFT TO MEN | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/conwest-exploration-co-reports-earnings-for-qtr-to-mar-31.html | CONWEST EXPLORATION CO reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/2-key-senators-oppose-missiles-for-their-states.html | 2 KEY SENATORS OPPOSE MISSILES FOR THEIR STATES | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/eec-in-pact-on-steel-aid.html | E.E.C. IN PACT ON STEEL AID | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/heavy-use-of-cocaine-is-linked-to-surge-in-deaths-and-illnesses.html | HEAVY USE OF COCAINE IS LINKED TO SURGE IN DEATHS AND ILLNESSES | False | By Wayne King, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/jersey-approves-broad-revisions-n-water-policy.html | JERSEY APPROVES BROAD REVISIONS N WATER POLICY | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/accord-set-in-cairo-on-sinai-peace-unit.html | ACCORD SET IN CAIRO ON SINAI PEACE UNIT | False | By William E. Farrell, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/deposition-connects-vasquez-to-bribe-offer.html | DEPOSITION CONNECTS VASQUEZ TO BRIBE OFFER | False | By Steven Crist | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/mci-in-pact-with-iowa-phone-concern.html | MCI IN PACT WITH IOWA PHONE CONCERN | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/restaurants-viennese-style-restful-and-plush.html | Restaurants; Viennese style, restful and plush. | False | By Mimi Sheraton | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/plessey-s-profit-down-in-quarter.html | Plessey's Profit Down in Quarter | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/the-jazz-of-sun-ra.html | THE JAZZ OF SUN RA | False | By Robert Palmer | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/playing-at-the-whitney-what-makes-mickey-run.html | PLAYING AT THE WHITNEY: WHAT MAKES MICKEY RUN | False | By Eleanor Blau | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/telepictures-corp-reports-earnings-for-yr-to-mar-31.html | TELEPICTURES CORP reports earnings for Yr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-while-we-wait-for-batter-up-editor-oh-somewhere-this-favored-land-sun-176062.html | Letters; WHILE WE WAIT FOR 'BATTER UP!'; * To the Editor: Oh, somewhere in this favored land the sun is shining bright; The band is playing somewhere, and somewhere hearts are light, And somewhere men are laughing, and somewhere shouts a tyke; But there is no joy in Mudville - mighty Casey is out on strike. (With apologies to the late Ernest Lawrence Thayer.) RON ROSS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/orange-co-inc-reports-earnings-for-qtr-to-mar-31.html | ORANGE-CO INC reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/david-grossblatt-61-a-painter-and-operator-of-the-cafe-rienzi.html | David Grossblatt, 61, a Painter And Operator of the Cafe Rienzi | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/energy-watch.html | Energy Watch | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/c-correction-175965.html | CORRECTION | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/tosca-in-east-meadow.html | 'Tosca' in East Meadow | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-prohibition-revisited-176132.html | Letters; PROHIBITION REVISITED | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/trade-secrets-bill-approved.html | TRADE SECRETS BILL APPROVED | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/ralph-mcwilliams-55-former-dancer-is-dead.html | Ralph McWilliams, 55, Former Dancer, Is Dead | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/griese-ends-career-after-14-good-years-dolphins-griese-ends-14-year-career.html | GRIESE ENDS CAREER AFTER '14 GOOD YEARS; Dolphins' Griese Ends 14-Year Career | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/transactions-football-miami-afc-announced-retirement-of-bob-griese-quarterback.html | Transactions; FOOTBALL MIAMI (AFC) - Announced retirement of Bob Griese, quarterback. | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/the-un-today-june-26-1981-general-assembly.html | The U.N. Today; June 26, 1981; GENERAL ASSEMBLY | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/tv-weekend-flying-women-in-war-and-cinderella.html | TV Weekend; FLYING WOMEN IN WAR AND 'CINDERELLA' | False | By John J. O'Connor | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/triumph-for-reagan-news-analysis.html | TRIUMPH FOR REAGAN; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/brazilian-envoy-in-israel-leaves-for-consultation.html | Brazilian Envoy in Israel Leaves for Consultation | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/pillsbury-net-up-19.7-in-quarter.html | PILLSBURY NET UP 19.7% IN QUARTER | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/court-limits-citizen-suits-based-on-2-pollution-laws.html | COURT LIMITS CITIZEN SUITS BASED ON 2 POLLUTION LAWS | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/executive-changes-176124.html | Executive Changes | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/yet-another-casino-caper.html | YET ANOTHER CASINO CAPER | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-from-the-halls-of-congress-to-an-oil-refinery.html | Notes On People; From the Halls of Congress to an Oil Refinery | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/mta-chief-predicts-rise-in-fares-to-95.html | M.T.A. CHIEF PREDICTS RISE IN FARES TO 95 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/collins-food-international-inc-reports-earnings-for-qtr-to-apr-30.html | COLLINS FOOD INTERNATIONAL INC reports earnings for Qtr to Apr 30 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/state-mutual-investors-reports-earnings-for-qtr-to-apr-30.html | STATE MUTUAL INVESTORS reports earnings for Qtr to Apr 30 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/a-windjammer-weekend-at-mystic-seaport.html | A Windjammer Weekend At Mystic Seaport | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/carvel-trademark-case-dismissed.html | CARVEL TRADEMARK CASE DISMISSED | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/polish-officials-are-reorted-worried-about-hungarians-activating-kulikov.html | POLISH OFFICIALS ARE REORTED WORRIED ABOUT HUNGARIANS' ACTIVATING A KULIKOV, COMMANDER OF WARSAW BRGADE SIZE FORCE | False | By John Darnton, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/economic-scene-tax-writers-christmas-tree.html | Economic Scene; TAX WRITERS' CHRISTMAS TREE' | False | By Leonard Silk | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/foreign-affairs-franco-american-blinkers.html | Foreign Affairs; FRANCO-AMERICAN BLINKERS | False | By Flora Lewis | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/baldwin-securities-corp-reports-earnings-for-as-of-may-31.html | BALDWIN SECURITIES CORP reports earnings for As of May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/briefs-176094.html | Briefs | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/rosario-starling-score-knockouts.html | Rosario, Starling Score Knockouts | False | By Deane McGowen | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/smd-industries-inc-reports-earnings-for-qtr-to-mar-28.html | SMD INDUSTRIES INC reports earnings for Qtr to Mar 28 | False | | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/exchange-blocks-continental-plan.html | EXCHANGE BLOCKS CONTINENTAL PLAN | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/yankee-ballerina-17-toast-of-moscow.html | YANKEE BALLERINA, 17, TOAST OF MOSCOW | False | By John F. Burns, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/fannie-mae-loan-guideline.html | FANNIE MAE LOAN GUIDELINE | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/rock-and-reel-festival-at-the-clurman.html | ROCK-AND-REEL FESTIVAL AT THE CLURMAN | False | By John Rockwell | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/10th-jazz-festival-goes-singing-and-drumming-in.html | 10TH JAZZ FESTIVAL GOES SINGING AND DRUMMING IN | False | By John S. Wilson | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/cdc-s-aquitaine-bid-expected.html | C.D.C.'S AQUITAINE BID EXPECTED | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/theater/broadway-orson-bean-to-make-directing-debut-with-play-by-casey-kelly.html | Broadway; Orson Bean to make directing debut with play by Casey Kelly. | False | By Carol Lawson | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/assets-increase-at-money-funds.html | ASSETS INCREASE AT MONEY FUNDS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/miss-piggy-stars-in-great-muppet-caper.html | MISS PIGGY STARS IN 'GREAT MUPPET CAPER' | False | By Vincent Canby | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/index-international.html | Index; International | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/dr-ralph-f-schneider-71-dies-medical-director-of-exxon-corp.html | Dr. Ralph F. Schneider, 71, Dies; Medical Director of Exxon Corp. | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/jersey-buses-still-a-cause-of-distress.html | JERSEY BUSES STILL A CAUSE OF DISTRESS | False | By Robert Hanley, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-judge-rules-against-barring-homosexuals-from-us.html | Around the Nation; Judge Rules Against Barring Homosexuals From U.S. | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-right-for-the-job.html | Notes On People; Right for the Job | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/conservatives-are-generally-pleased-feminists-dismayed-by-court-s.html | CONSERVATIVES ARE GENERALLY PLEASED, FEMINISTS DISMAYED BY COURT'S | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/faa-to-review-plans-to-move-office-to-boston-area.html | F.A.A. TO REVIEW PLANS TO MOVE OFFICE TO BOSTON AREA | False | By Ari L. Goldman | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/books/rickover-losing-fight-to-stop-a-biography.html | RICKOVER LOSING FIGHT TO STOP A BIOGRAPHY | False | By Edwin McDowell | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/world-bank-plans-borrowing-in-us.html | WORLD BANK PLANS BORROWING IN U.S. | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/alcan-challenges-california-tax-policy.html | ALCAN CHALLENGES CALIFORNIA TAX POLICY | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/penn-central-credit.html | PENN CENTRAL CREDIT | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/paris-aide-belittles-us-concern.html | PARIS AIDE BELITTLES U.S. CONCERN | False | By Paul Lewis, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-old-tyme-ginger-beer-promotion.html | Advertising; OLD TYME GINGER BEER PROMOTION | False | By Philip H. Dougherty | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/finance-briefs-176123.html | Finance Briefs | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-how-eugene-gold-picks-his-assistant-da-s-176135.html | Letters; HOW EUGENE GOLD PICKS HIS ASSISTANT D.A.'S | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/seagram-raises-bid-for-conoco.html | SEAGRAM RAISES BID FOR CONOCO | False | By Lydia Chavez | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/at-caramoor-the-music-is-dominated-by-a-house.html | AT CARAMOOR, THE MUSIC IS DOMINATED BY A HOUSE | False | By Bernard Holland | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/martha-albrand-66-novelist-who-worked-in-suspense-genre.html | Martha Albrand, 66, Novelist Who Worked in Suspense Genre | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/the-time-for-a-transit-tax-is-now.html | THE TIME FOR A TRANSIT TAX IS NOW | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/antitrust-issue-snags-velsicol-sale.html | ANTITRUST ISSUE SNAGS VELSICOL SALE | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/high-peking-aide-is-due-in-india.html | HIGH PEKING AIDE IS DUE IN INDIA | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/president-is-buoyed-by-vote-on-budget-talking-to-reporters.html | PRESIDENT IS BUOYED BY VOTE ON BUDGET , talking to reporters | False | By Steven R. Weisman, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/weekender-guide-friday-it-s-tanglewood-time-again.html | Weekender Guide; Friday; IT'S TANGLEWOOD TIME AGAIN | False | By Eleanor Blau | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/all-the-films-of-satyajit-ray-at-the-modern.html | ALL THE FILMS OF SATYAJIT RAY AT THE MODERN | False | By Barbara Crossette | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/a-5.7-billion-budget-is-approved-in-jersey.html | A $5.7 BILLION BUDGET IS APPROVED IN JERSEY | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/antique-fire-engines-gathering-for-show.html | ANTIQUE FIRE ENGINES GATHERING FOR SHOW | False | By James Feron | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-j-rothschild-office-set-up-in-new-york.html | Business People; J. ROTHSCHILD OFFICE SET UP IN NEW YORK | False | By Leonard Sloane | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/justices-6-3-rule-draft-registration-may-exclude-women.html | JUSTICES, 6-3, RULE DRAFT REGISTRATION MAY EXCLUDE WOMEN | False | By Linda Greenhouse, Special to The New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/reagan-s-plan-wins-as-democrats-split-in-house-on-budget.html | REAGAN'S PLAN WINS AS DEMOCRATS SPLIT IN HOUSE ON BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/news-summary-friday-june-26-1981.html | News Summary; FRIDAY, JUNE 26, 1981 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/calny-food-services-reports-earnings-for-qtr-to-may-23.html | CALNY FOOD SERVICES reports earnings for Qtr to May 23 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-republican-wins-narrowly-in-ohio-congressional-vote.html | Around the Nation; Republican Wins Narrowly In Ohio Congressional Vote | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/chase-loan-policies-draw-fire.html | CHASE LOAN POLICIES DRAW FIRE | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-how-do-you-use-that-lasso-mr-secretary.html | Notes On People; How Do You Use That Lasso, Mr. Secretary? | False | By Albin Krebs and Robert Mcg., Thomas Jr. | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/sorcery-and-immortality-in-dragonslayer.html | SORCERY AND IMMORTALITY IN 'DRAGONSLAYER' | False | By Janet Maslin | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/no-headline-175989.html | No Headline | False | The New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-american-finds-of-a-grand-collector.html | ART: AMERICAN FINDS OF A GRAND COLLECTOR | False | By John Russell | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/red-smith-the-boxing-jungle-houston-version.html | RED SMITH; The Boxing Jungle, Houston Version | False | By Sports of the Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-kellogg-maps-campaign-for-its-nutri-grain-cereal.html | Advertising KELLOGG MAPS CAMPAIGN FOR ITS NUTRI-GRAIN CEREAL | False | By Philip H. Dougherty | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/canada-permanent-accepts-a-friendly-genstar-bid.html | CANADA PERMANENT ACCEPTS A FRIENDLY GENSTAR BID | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/royal-ballet-jennifer-penney-dances-lead-in-swan-lake.html | ROYAL BALLET: JENNIFER PENNEY DANCES LEAD IN 'SWAN LAKE' | False | By Jack Anderson | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/nellise-child.html | NELLISE CHILD | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/3-reagan-aides-affirm-federal-support-for-basic-scientific-research.html | 3 REAGAN AIDES AFFIRM FEDERAL SUPPORT FOR BASIC SCIENTIFIC RESEARCH | False | By Robert Reinhold, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/farm-co-op-plans-sale-of-debentures.html | FARM CO-OP PLANS SALE OF DEBENTURES | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/savings-loss-at-thrift-units.html | SAVINGS LOSS AT THRIFT UNITS | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/z-awacs-for-saudis-curb-on-soviet-or-peril-to-israel.html | z; AWACS FOR SAUDIS: CURB ON SOVIET OR PERIL TO ISRAEL? | False | By Richard Halloran, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-group-show-by-seven-at-borgenicht-gallery.html | ART: GROUP SHOW BY SEVEN AT BORGENICHT GALLERY | False | By Vivien Raynor | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/phone-rate-changes-approved.html | PHONE RATE CHANGES APPROVED | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/ceiling-on-2-1-2-year-cd-to-end.html | CEILING ON 2 1 2-YEAR C.D. TO END | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/tv-advertisers-meet-coalition-in-effort-to-avert-boycott.html | TV ADVERTISERS MEET COALITION IN EFFORT TO AVERT BOYCOTT | False | By Joseph B. Treaster | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/theater/facelift-begins-at-renamed-elgin.html | FACELIFT BEGINS AT RENAMED ELGIN | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/around-the-world-turks-execute-2-terrorists-who-killed-us-sailor.html | Around the World; Turks Execute 2 Terrorists Who Killed U.S. Sailor | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/no-headline-175954.html | No Headline | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city-parole-officer-stabbed-in-queens.html | The City; Parole Officer Stabbed in Queens | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/computer-and-weather-delay-new-york-air-travelers.html | COMPUTER AND WEATHER DELAY NEW YORK AIR TRAVELERS | False | By Peter Kihss | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-koch-vs-the-world-176137.html | Letters; KOCH VS. THE WORLD | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/baseball-in-art.html | Baseball in Art | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/in-the-nation-busing-after-a-decade.html | In The Nation; BUSING AFTER A DECADE | False | By Tom Wicker | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/jersey-to-study-2-mishaps-in-one-race-at-monmouth.html | Jersey to Study 2 Mishaps In One Race at Monmouth | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/changes-proposes-in-food-safety-law.html | CHANGES PROPOSES IN FOOD SAFETY LAW | False | By Karen de Witt, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/hollywood-strategy-for-summer-films.html | HOLLYWOOD STRATEGY FOR SUMMER FILMS | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/driving-rain-and-gusting-winds-buffet-the-metropolitan-area.html | Driving Rain and Gusting Winds Buffet the Metropolitan Area | False | Don Hogan Charles The New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/rent-rises-of-up-to-16-approved-at-rowdy-rent-guidelines-session.html | RENT RISES OF UP TO 16% APPROVED AT ROWDY RENT GUIDELINES SESSION | False | By Lee A. Daniels | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/c-corrections-175964.html | CORRECTIONS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/balance-computer-corp-reports-earnings-for-qtr-to-apr-30.html | BALANCE COMPUTER CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/pop-jazz-messengers-reunion-honors-art-blakey.html | Pop Jazz; MESSENGERS REUNION HONORS ART BLAKEY | False | By Robert Palmer | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/books/book-publishers-elect-chief.html | BOOK PUBLISHERS ELECT CHIEF | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/sun-myung-moon-focus-of-moon-immigration-inquiry.html | SUN MYUNG MOON FOCUS OF MOON IMMIGRATION INQUIRY | False | By Irvin Molotsky, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-the-federal-pensioner-who-never-was-176131.html | Letters; THE FEDERAL PENSIONER WHO NEVER WAS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/wheeling-steel-to-add-new-casters.html | WHEELING STEEL TO ADD NEW CASTERS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/asarco-to-sell-shares-to-mim-holdings.html | ASARCO TO SELL SHARES TO M.I.M. HOLDINGS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-digest-friday-june-26-1981-the-economy.html | Business Digest; FRIDAY, JUNE 26, 1981; The Economy | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/advertising-k-e-gets-helping-hand-on-chrysler-account.html | Advertising; K.&E. GETS HELPING HAND ON CHRYSLER ACCOUNT | False | By Philip H. Dougherty | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-while-we-wait-for-batter-up-176134.html | Letters; WHILE WE WAIT FOR 'BATTER UP' | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/senate-passes-boxer-safeguards.html | Senate Passes Boxer Safeguards | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/talks-last-6-hours-no-progress-is-seen.html | TALKS LAST 6 HOURS; NO PROGRESS IS SEEN | False | By Murray Chass | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-boy-disputes-testimony-of-kidnapping-suspect.html | Around the Nation; Boy Disputes Testimony Of Kidnapping Suspect | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/kite-leads-memphis-golf-by-shot-with-5-under-67.html | Kite Leads Memphis Golf By Shot With 5-Under 67 | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/market-place-russell-rides-athletics-boom.html | Market Place; RUSSELL RIDES ATHLETICS BOOM | False | By Robert Metz | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/parity-principle-us-soviet-relations-lanterns-that-illuminate-missiles.html | THE PARITY PRINCIPLE IN U.S.-SOVIET RELATIONS lanterns that illuminate missiles in the background | False | By Stephen F. Cohen | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/exodus-of-vietnam-boat-people-climbing-back-to-the-1979-levels.html | EXODUS OF VIETNAM 'BOAT PEOPLE' CLIMBING BACK TO THE 1979 LEVELS | False | By Henry Kamm, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-first-president-chosen-at-gulf-and-western-unit.html | Business People; FIRST PRESIDENT CHOSEN AT GULF AND WESTERN UNIT | False | By Leonard Sloane | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/the-editorial-notebook-the-venezuela-strategy.html | The Editorial Notebook; THE VENEZUELA STRATEGY | False | By Peter Passell | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/banks-in-compromise-to-defer-polish-debt.html | BANKS IN COMPROMISE TO DEFER POLISH DEBT | False | By Paul Lewis, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-for-a-two-bracket-tax-system-176136.html | Letters; FOR A TWO-BRACKET TAX SYSTEM | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/notes-on-people-there-is-a-nurse-in-the-house.html | Notes On People; There Is a Nurse in the House | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/plessey-co-ltd-reports-earnings-for-qtr-to-apr-2.html | PLESSEY CO LTD reports earnings for Qtr to Apr 2 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/oarswomen-make-waves-in-lifeboat-races.html | Oarswomen Make Waves In Lifeboat Races | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/reporter-s-notebook-on-haig-trip-a-sensitive-disclosure-lights-a-fuse.html | REPORTER'S NOTEBOOK : ON HAIG TRIP A SENSITIVE DISCLOSURE LIGHTS A FUSE | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/service-corp-international-reports-earnings-for-qtr-to-apr-30.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Apr 30 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/bond-in-for-your-eyes-only.html | BOND IN 'FOR YOUR EYES ONLY' | False | By Vincent Canby | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/credit-markets-new-20-year-bond-sets-record.html | Credit Markets; NEW 20-YEAR BOND SETS RECORD | False | By Michael Quint | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/budget-diffrences-center-on-social-service.html | BUDGET DIFFRENCES CENTER ON SOCIAL SERVICE | False | By Steven V. Roberts, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/cut-seen-in-saudi-oil-output.html | CUT SEEN IN SAUDI OIL OUTPUT | False | By Steven Rattner, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/three-dodgers-reported-to-have-played-in-mexico.html | Three Dodgers Reported To Have Played in Mexico | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/westchester-run.html | Westchester Run | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/about-real-estate-a-plan-for-aiding-mitchell-lama-program.html | About Real Estate; A PLAN FOR AIDING MITCHELL-LAMA PROGRAM | False | By Alan S. Oser | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/volcker-proposes-money-funds-be-subject-to-rules-on-reserves.html | VOLCKER PROPOSES MONEY FUNDS BE SUBJECT TO RULES ON RESERVES | False | By Karen W. Arenson | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/a-bigger-board-of-educaton-news-analysis.html | A BIGGER BOARD OF EDUCATON?; News Analysis | False | By Gene I. Maeroff | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/iran-conducting-nationwide.html | IRAN CONDUCTING NATIONWIDE | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/around-the-nation-14-persons-are-injured-in-puerto-rico-prison-riot.html | Around the Nation; 14 Persons Are Injured In Puerto Rico Prison Riot | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/key-rates-176121.html | Key Rates | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/angeles-corp-reports-earnings-for-qtr-to-mar-31.html | ANGELES CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/at-the-movies-roger-moore-is-anybody-s-replacement.html | At the Movies; Roger Moore is anybody's replacement. | False | By Chris Chase | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/obituaries/william-bliss-harris-ex-editor-and-writer-on-gardening-topics.html | WILLIAM BLISS HARRIS, EX-EDITOR AND WRITER ON GARDENING TOPICS | False | By Edith Evans Asbury | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/business-people-new-president-of-sikes-will-succeed-founder.html | Business People; NEW PRESIDENT OF SIKES WILL SUCCEED FOUNDER | False | By Leonard Sloane | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/rent-panel-members-and-their-votes.html | RENT PANEL MEMBERS AND THEIR VOTES | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/kuhn-s-viewpoint-compensation-vital.html | Kuhn's Viewpoint: Compensation Vital | False | By Joseph Durso | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/doubt-greets-curbs-by-japan.html | DOUBT GREETS CURBS BY JAPAN | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/inland-expansion.html | INLAND EXPANSION | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city.html | The City | False | Ruling on Paintings, By Durer Is Stayed | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/searching-for-survivors-on-mount-rainier.html | SEARCHING FOR SURVIVORS ON MOUNT RAINIER | False | United Press International | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/dean-witter-income-gains.html | DEAN WITTER INCOME GAINS | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/art-nearly-400-pieces-at-rodin-rediscovered.html | ART: NEARLY 400 PIECES AT 'RODIN REDISCOVERED' | False | By Hilton Kramer | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/3-d-festival-at-8th-st.html | 3-D Festival at 8th St. | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city-boy-7-kills-himself-playing-with-a-gun.html | The City; Boy, 7, Kills Himself Playing With a Gun | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/books/books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city-contract-approved-for-wards-i-shelter.html | The city; Contract Approved For Wards I. Shelter | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/senate-panel-votes-tax-cut-bill.html | SENATE PANEL VOTES TAX-CUT BILL | False | By Edward Cowan, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/habib-returning-to-us-to-consult-on-mideast.html | Habib Returning to U.S. To Consult on Mideast | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/top-pop-records.html | Top Pop Records | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/holly-sugar-dissidents.html | HOLLY SUGAR DISSIDENTS | False | AP | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/mcenroe-connors-advance-kathy-rinaldi-loses-at-wimbledon.html | MCENROE, CONNORS ADVANCE, KATHY RINALDI LOSES AT WIMBLEDON | False | By Neil Amdur, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-region-man-wins-28000-in-dispute-over-sign.html | The Region; Man Wins $28,000 In Dispute Over Sign | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/no-headline-175952.html | No Headline | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/justices-upholds-law-prohibiting-unstamped-matter-in-mailboxes.html | JUSTICES UPHOLDS LAW PROHIBITING UNSTAMPED MATTER IN MAILBOXES | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/auctions-moderate-price-sales-of-art.html | Auctions; Moderate-price sales of art. | False | By Rita Reif | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/car-rental-agencies-gird-for-holiday.html | CAR-RENTAL AGENCIES GIRD FOR HOLIDAY | False | By William G. Blair | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/3000-apply-for-236-government-subsidized-apartments-i-south-bronx.html | 3,000 APPLY FOR 236 GOVERNMENT-SUBSIDIZED APARTMENTS I SOUTH BRONX | False | By Michael Goodwin | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-29.html | PENOBSCOT SHOE CO reports earnings for Qtr to May 29 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/peres-and-begin-do-battle-on-tv-as-election-nears-prime-minister-menachem.html | PERES AND BEGIN DO BATTLE ON TV AS ELECTION NEARS Prime Minister Menachem | False | By David K. Shipler, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-city-body-of-missing-girl-found-in-freezer.html | The City; Body of Missing Girl Found in Freezer | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/future-of-du-pont-trust-studied-following-death-of-its-head.html | FUTURE OF DU PONT TRUST STUDIED FOLLOWING DEATH OF ITS HEAD | False | By Thomas L. Friedman | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/aftermath-of-midair-collision.html | AFTERMATH OF MIDAIR COLLISION | False | United Press International | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/46-commuters-start-their-own-line.html | 46 COMMUTERS START THEIR OWN 'LINE | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/us/8-indicted-as-the-leaders-of-croatian-terror-group.html | 8 INDICTED AS THE LEADERS OF CROATIAN TERROR GROUP | False | By Arnold H. Lubasch | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-zoos-are-no-place-to-rescue-periled-species-176138.html | Letters; ZOOS ARE NO PLACE TO RESCUE PERILED SPECIES | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/outdoor-folk-dancing.html | Outdoor Folk Dancing | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/chabrol-s-high-heels-and-schatzberg-s-dandy.html | CHABROL'S 'HIGH HEELS' AND SCHATZBERG'S 'DANDY' | False | By Vincent Canby | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/occidental-and-soviet-in-accord.html | OCCIDENTAL AND SOVIET IN ACCORD | False | By Serge Schmemann, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/witter-dean-reynolds-inc-reports-earnings-for-qtr-to-may-31.html | WITTER, DEAN, REYNOLDS INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/justice-on-the-run.html | JUSTICE ON THE RUN | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/movies/stripes-and-the-biggest-wise-guy-in-the-army.html | 'STRIPES' AND THE BIGGEST WISE GUY IN THE ARMY | False | By Janet Maslin | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/sports/leonard-and-hearns-victors-by-knockouts.html | LEONARD AND HEARNS VICTORS BY KNOCKOUTS | False | By Michael Katz, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/theater/the-stage-scenes-and-revelations.html | THE STAGE: 'SCENES AND REVELATIONS' | False | By Frank Rich | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/lilly-in-another-pact-on-genetic-research.html | LILLY IN ANOTHER PACT ON GENETIC RESEARCH | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/nielsen-a-c-co-reports-earnings-for-qtr-to-may-31.html | NIELSEN, A C, CO reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/bruno-family-gets-new-boss-agent-testifies.html | BRUNO 'FAMILY' GETS NEW BOSS, AGENT TESTIFIES | False | By Donald Janson, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/international-mogul-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL MOGUL MINES LTD reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/britain-announces-deep-cuts-in-the-navy-to-pay-for-new-trident-system.html | BRITAIN ANNOUNCES DEEP CUTS IN THE NAVY TO PAY FOR NEW TRIDENT SYSTEM | False | By Steven Rattner, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/pearce-urstadt-mayer-greer-reports-earnings-for-qtr-to-may-31.html | PEARCE URSTADT MAYER & GREER reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/arts/the-man-behind-ballet-s-ashton-touck.html | THE MAN BEHIND BALLET'S ASHTON TOUCK | False | By Jennifer Dunning | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/world/haig-meets-reagn-voices-regret-on-u-n-dispute.html | HAIG MEETS REAGAN, VOICES REGRET ON U. N. DISPUTE | False | Special to the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/american-pad-and-paper-co-reports-earnings-for-qtr-to-may-31.html | AMERICAN PAD AND PAPER (CO) reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/business/stocks-continue-to-weaken.html | STOCKS CONTINUE TO WEAKEN | False | By Vartanig G. Vartan | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/l-letters-a-nuclear-arms-ban-promoted-by-israel-176133.html | Letters; A NUCLEAR ARMS BAN PROMOTED BY ISRAEL | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/books/vietnam-war-book-banned-in-maine.html | VIETNAM WAR BOOK BANNED IN MAINE | False | By Herbert Mitgang | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/style/as-royal-wedding-nears-social-whirl-intensifies.html | AS ROYAL WEDDING NEARS, SOCIAL WHIRL INTENSIFIES | False | By Susan Heller Anderson, Special To the New York Times | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/nyregion/quotation-of-the-day-175966.html | Quotation of the Day | False | | 1981-07-06 | TX 717447 | | |
| 1981-06-26 | 1981-06-26 | https://www.nytimes.com/1981/06/26/opinion/how-to-bring-interest-rates-down.html | HOW TO BRING INTEREST RATES DOWN | False | By Henry S. Reuss | 1981-07-06 | TX 717447 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/james-v-martindale.html | JAMES V. MARTINDALE | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/patents-machine-obeys-a-singer-s-voice.html | Patents; MACHINE OBEYS A SINGER'S VOICE | False | By Stacy V. Jones | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/baseball-strike-payments-resume.html | BASEBALL STRIKE PAYMENTS RESUME | False | United Press International | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/nathan-s-famous-inc-reports-earnings-for-yr-to-mar-29.html | NATHAN'S FAMOUS INC reports earnings for Yr to Mar 29 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/a-storm-signal-for-new-york-prisons.html | A Storm Signal for New York Prisons | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/baseball-strike-forces-tv-to-improvise.html | BASEBALL STRIKE FORCES TV TO IMPROVISE | False | | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/food-dining-right-there-at-the-fish-store.html | FOOD DINING RIGHT THERE AT THE FISH STORE | False | By Florence Fabricant | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/intelligent-systems-co-reports-earnings-for-qtr-to-mar-31.html | INTELLIGENT SYSTEMS CO reports earnings for Qtr to Mar 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-region-jersey-transit-gets-2-federal-grants.html | The Region; JERSEY TRANSIT GETS 2 FEDERAL GRANTS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/dr-john-nagurney-miss-mariner-wed.html | Dr. John Nagurney, Miss Mariner Wed | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-westway-offers-new-yorkers-a-federally-funded-bonus-176284.html | WESTWAY OFFERS NEW YORKERS A FEDERALLY FUNDED BONUS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/finding-the-architectural-roots-of-old-houses.html | FINDING THE ARCHITECTURAL ROOTS OF OLD HOUSES | False | By Michael Decourcy Hinds | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-city-curbs-on-peddlers-in-brooklyn-urged.html | The City; CURBS ON PEDDLERS IN BROOKLYN URGED | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/reagan-in-bid-for-budget-votes-reported-to-yield-on-sugar-prices.html | REAGAN, IN BID FOR BUDGET VOTES, REPORTED TO YIELD ON SUGAR PRICES | False | By Seth S. King, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/books/american-grotesques.html | AMERICAN GROTESQUES | False | By Alan Cheuse | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-carter-going-to-china.html | Notes on People; Carter Going to China | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-legends-and-legacies-of-the-world-s-crystal-palaces-176285.html | LEGENDS AND LEGACIES OF THE WORLD'S CRYSTAL PALACES | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/arrest-of-man-linked-to-faln.html | Arrest of Man Linked to F.A.L.N. | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/british-airways-cancels-flights-in-new-strike-by-air-controllers.html | British Airways Cancels Flights In New Strike by Air Controllers | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/may-deficit-in-trade-steady.html | MAY DEFICIT IN TRADE STEADY | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/future-events-hot-stuff.html | Future Events Hot Stuff | False | By Lillian Bellison | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/a-musicless-day-proposed-by-musicians-union-head.html | A Musicless Day Proposed By Musicians' Union Head | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/betting-system-set-up-on-a-municipal-computer.html | BETTING SYSTEM SET UP ON A MUNICIPAL COMPUTER | False | By Clyde Haberman | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/breakdown-of-vote-on-reagan-s-budget.html | BREAKDOWN OF VOTE ON REAGAN'S BUDGET | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-round-in-school-funds-debate.html | NEW ROUND IN SCHOOL FUNDS DEBATE | False | By Robert E. Tomasson | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/ibm-announces-price-increases.html | I.B.M. ANNOUNCES PRICE INCREASES | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/18-1-2-prime-rate-planned.html | 18 1 2% PRIME RATE PLANNED | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/briefs-176321.html | Briefs | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/morocco-in-reversal-proposes-cease-fire-and-vote-for-western-sahara.html | MOROCCO, IN REVERSAL, PROPOSES CEASE-FIRE AND VOTE FOR WESTERN SAHARA | False | By Pranay B. Gupte, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/house-budget-cuts-differ-from-committee-version.html | HOUSE BUDGET CUTS DIFFER FROM COMMITTEE VERSION | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/stockman-says-no-deals-were-made-for-key-votes.html | STOCKMAN SAYS NO DEALS WERE MADE FOR KEY VOTES | False | By Francis X. Clines, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/talks-falter-on-contracts-for-65000-jersey-workers.html | TALKS FALTER ON CONTRACTS FOR 65,000 JERSEY WORKERS | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/kathleen-o-brien-bride-of-joseph-mcgoldrick-jr.html | Kathleen O'Brien Bride Of Joseph McGoldrick Jr. | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/salvador-says-30000-refugees-may-be-moved-farther-into-honduras.html | SALVADOR SAYS 30,000 REFUGEES MAY BE MOVED FARTHER INTO HONDURAS | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/business-digest-saturday-june-27-1981-the-economy.html | Business Digest; SATURDAY, JUNE 27, 1981; The Economy | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/still-tied-to-seal-hunt-750-aleuts-ponder-change.html | STILL TIED TO SEAL HUNT, 750 ALEUTS PONDER CHANGE | False | By Wallace Turner, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-bipartisan-effort-to-seek-funds-for-rockefeller-building.html | Notes on People; Bipartisan Effort to Seek Funds for Rockefeller Building | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/dodgers-say-valenzuela-two-others-violated-pacts.html | Dodgers Say Valenzuela, Two Others Violated Pacts | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/join-the-government-and-see-the-world.html | JOIN THE GOVERNMENT AND SEE THE WORLD | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-schools-that-pollute-innocent-communities-176291.html | SCHOOLS THAT POLLUTE INNOCENT COMMUNITIES | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/brazil-s-liberalization-program-survives-new-scare.html | BRAZIL'S LIBERALIZATION PROGRAM SURVIVES NEW SCARE | False | By Warren Hoge, Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/ssp-industries-inc-reports-earnings-for-qtr-to-may-31.html | SSP INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/jazz-events.html | JAZZ EVENTS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/realestate/plans-that-could-change-fifth-avenue-while-renewal-proceeds.html | PLANS THAT COULD CHANGE FIFTH AVENUE...WHILE RENEWAL PROCEEDS | False | By William G. Blair | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/new-food-stamp-funds-approved-by-the-senate.html | New Food Stamp Funds Approved by the Senate | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/no-headline-176172.html | No Headline | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/outdoors-pollution-and-striped-bass.html | OUTDOORS; Pollution and Striped Bass | False | By Nelson Bryant | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/oriole-owner-in-midst-of-furor.html | ORIOLE OWNER IN MIDST OF FUROR | False | By Carrie Seidman, Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/in-the-nation-liberals-and-anderson.html | IN THE NATION; Liberals And Anderson | False | By Tom Wicker | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/the-un-today-june-27-1981-general-assembly.html | The U.N. Today; June 27, 1981; GENERAL ASSEMBLY | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/trial-in-boy-s-kidnapping-nearing-end-in-california.html | TRIAL IN BOY'S KIDNAPPING NEARING END IN CALIFORNIA | False | By Wayne King, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/in-legislature-words-are-weapons.html | IN LEGISLATURE, WORDS ARE WEAPONS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/vigil-in-kremlin-tension-high-as-polish-talks-near-news-analysis.html | VIGIL IN KREMLIN: TENSION HIGH AS POLISH TALKS NEAR; News Analysis | False | By Serge Schmemann, Special to the New York Times | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/iranian-us-denies-receiving-aid-iranian-aid-denied-student-leader-he-says-group.html | IRANIAN IN THE U.S. DENIES RECEIVING AID; IRANIAN AID DENIED BY STUDENT LEADER; He Says Group in U.S. Has No Ties With Teheran Government but Is Linked to the Militants | False | By Joseph B. Treaster | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/weekinreview/argentina-s-rulers-are-there-to-help.html | ARGENTINA'S RULERS ARE THERE TO HELP | False | By Juan de Onis | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/argentina-called-especially-cruel-to-arrested-jews.html | ARGENTINA CALLED ESPECIALLY CRUEL TO ARRESTED JEWS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/dillingham-corp.html | DILLINGHAM CORP. | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/boat-accidents-rise-as-a-trend-is-reversed.html | BOAT ACCIDENTS RISE AS A TREND IS REVERSED | False | By T. Patrick Harris | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/reagan-calls-house-budget-action-a-major-victory-in-inflation-war.html | REAGAN CALLS HOUSE BUDGET ACTION 'A MAJOR VICTORY IN INFLATION WAR | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/no-headline-176246.html | No Headline | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-may-30.html | IDLE WILD FOODS INC reports earnings for Qtr to May 30 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/state-refining-plan-to-protect-the-coast.html | STATE REFINING PLAN TO PROTECT THE COAST | False | By Leo H. Carney | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/delaware-courting-companies-for-jobs.html | DELAWARE COURTING COMPANIES FOR JOBS | False | By William Robbins, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/boxer-s-widow-files-suit.html | Boxer's Widow Files Suit | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/future-events-tippling-for-tennis.html | Future Events Tippling For Tennis | False | By Lillian Bellison | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/ford-foundation-moving-on-plans-to-fight-poverty.html | FORD FOUNDATION MOVING ON PLANS TO FIGHT POVERTY | False | By Kathleen Teltsch | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/nailing-the-coffin-of-housing-here.html | NAILING THE COFFIN OF HOUSING HERE | False | By Samuel Lefrak | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/terese-souther-married-to-christopher-cronauer.html | Terese Souther Married To Christopher Cronauer | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/with-fidgeting-and-love-school-year-ends-for-a-fourth-grade-class.html | WITH FIDGETING AND LOVE, SCHOOL YEAR ENDS FOR A FOURTH-GRADE CLASS | False | By Anna Quindlen | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-apr-30.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/dining-out-mexican-fare-in-a-surprising-setting.html | DINING OUT MEXICAN FARE IN A SURPRISING SETTING | False | By M. H. Reed | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-city-the-police-blotter.html | The City; THE POLICE BLOTTER | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/gatt-trade-parley.html | GATT TRADE PARLEY | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/bankers-divided-of-impact-of-lifting-rate-ceiling.html | BANKERS DIVIDED OF IMPACT OF LIFTING RATE CEILING | False | By Robert A. Bennett | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/concert-gay-men-s-chorus-directed-by-gary-miller.html | CONCERT: GAY MEN'S CHORUS DIRECTED BY GARY MILLER | False | By Allen Hughes | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/does-mostly-mozart-make-the-most-of-it.html | DOES 'MOSTLY MOZART' MAKE THE MOST OF IT | False | By Donal Henahan | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/around-the-world-pope-still-running-fever-to-stay-in-hospital-2-weeks.html | Around the World; Pope, Still Running Fever, To Stay in Hospital 2 Weeks | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-oregon-jury-convicts-man-of-murder-and-sodomy.html | Around the Nation; Oregon Jury Convicts Man Of Murder and Sodomy | False | AP | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/conspiracy-charge-killed-at-nfl-antitrust-trial.html | Conspiracy Charge Killed At N.F.L. Antitrust Trial | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-a-word-from-buckley.html | Notes on People; A Word From Buckley | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/us-teams-gains-in-world-youth-soccer.html | U.S. TEAMS GAINS IN WORLD YOUTH SOCCER | False | By Alex Yannis, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/spotlight-remaking-the-gibbs-mystique.html | SPOTLIGHT REMAKING THE GIBBS MYSTIQUE | False | By Alix M. Freedman | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/randell-kay-peyser-is-married.html | Randell Kay Peyser Is Married | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/love-sign-at-15.60-sets-alabama-stake-mark.html | LOVE SIGN, AT $15.60, SETS ALABAMA STAKE MARK | False | By Michael Strauss, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/davis-wins-in-comeback.html | Davis Wins In Comeback | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/consumer-saturday-2-losses-is-limit-for-bank-cards.html | Consumer Saturday; 2 LOSSES IS LIMIT FOR BANK CARDS | False | By Michael Decoury Hinds | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/sadat-hoping-talks-in-us-will-bring-a-turning-point.html | SADAT HOPING TALKS IN U.S. WILL BRING A TURNING POINT | False | By William E. Farrell, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/concept-inc-reports-earnings-for-qtr-to-may-31.html | CONCEPT INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/observer-so-this-is-nature.html | OBSERVER; So This Is Nature | False | By Russell Baker | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/sports-of-the-times-it-s-tough-to-cut-the-mustard.html | SPORTS OF THE TIMES; IT'S TOUGH TO CUT THE MUSTARD | False | By George Vecsey | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/city-republicans-image-has-shifted-considerably.html | CITY REPUBLICANS' IMAGE HAS SHIFTED CONSIDERABLY | False | By Frank Lynn | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-tenure-ruling-sought.html | NEW TENURE RULING SOUGHT | False | By Anthony de Palma | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/fast-photo-store-chain-planned-by-technicolor-typifies-diversification.html | FAST-PHOTO STORE CHAIN PLANNED BY TECHNICOLOR TYPIFIES DIVERSIFICATION | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/haig-remark-on-china-puzzles-white-house-aides.html | HAIG REMARK ON CHINA PUZZLES WHITE HOUSE AIDES | False | By Steven R. Weisman, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/francana-oil-tops-bid-for-adobe-stake.html | FRANCANA OIL TOPS BID FOR ADOBE STAKE | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/patents-a-fungus-helps-food-production.html | Patents; A FUNGUS HELPS FOOD PRODUCTION | False | By Stacy V. Jones | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/derailment-delays-amtrak-runs.html | Derailment Delays Amtrak Runs | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/capitol-report.html | CAPITOL REPORT | False | By Martin Waldron | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/gop-conservationism.html | G.O.P. CONSERVATIONISM | False | By Nathanial Reed | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-176204.html | Notes on People | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/renner-seeking-a-return-to-golfing-form.html | RENNER SEEKING A RETURN TO GOLFING FORM | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/quotations-of-the-day-176207.html | Quotations of the Day | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/stars-are-upstaged-in-wimbledon-play.html | STARS ARE UPSTAGED IN WIMBLEDON PLAY | False | By Neil Amdur, Special To the New York Times | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-a-few-good-men-for-the-united-states-marines-176290.html | 'A FEW GOOD MEN' FOR THE UNITED STATES MARINES | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/godfrey-co-reports-earnings-for-qtr-to-may-30.html | GODFREY CO reports earnings for Qtr to May 30 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-176170.html | Around the Nation; | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-it-s-a-quieter-career-now-for-mark-rudd.html | Notes On People; It's a Quieter Career Now for Mark Rudd | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/juned-in-and-gayed-out.html | JUNED IN AND GAYED OUT | False | By Armistead Maupin | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/dow-slips-by-3.90-in-weak-turnover.html | DOW SLIPS BY 3.90 IN WEAK TURNOVER | False | By Vartanig G. Vartan | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/follow-up-on-the-news-atomic-man.html | FOLLOW-UP ON THE NEWS; 'Atomic Man' | False | By Richard Haitch | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/a-war-on-crime-gets-personal.html | A WAR ON CRIME GETS PERSONAL | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/gm-reorganization.html | G.M. REORGANIZATION | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/mother-theresa-opens-newark-mission.html | MOTHER THERESA OPENS NEWARK MISSION | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/bulk-of-knight-estate-entrusted.html | Bulk of Knight Estate Entrusted | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/suny-s-music-tent-a-bright-yellow-bird-soars-over-campus.html | SUNY'S MUSIC TENT: A BRIGHT YELLOW BIRD SOARS OVER CAMPUS | False | By Jill Silverman | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/books/books-of-the-times-176264.html | Books of The Times | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/ma-us-shoe-industry-vs-imports.html | MA; U.S. SHOE INDUSTRY VS. IMPORTS | False | By Sandra Salmans | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/photography-view-the-masterly-style-of-meyerowitz.html | PHOTOGRAPHY VIEW THE MASTERLY STYLE OF MEYEROWITZ | False | By Gene Thornton | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/decision-on-arbour-is-due.html | Decision on Arbour Is Due | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/us-is-investigating-steel-imports.html | U.S IS INVESTIGATING STEEL IMPORTS | False | By Clyde H. Farnsworth, Special to The New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/job-safety-rules-high-court-leaves-doubts-on-us-role-news-analysis.html | JOB SAFETY RULES: HIGH COURT LEAVES DOUBTS ON U.S. ROLE; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/football-takes-weird-bounces.html | Football Takes Weird Bounces | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/antiques-on-the-presidential-campaign-trail.html | ANTIQUES ON THE PRESIDENTIAL CAMPAIGN TRAIL | False | By Rita Reif | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-lively-arts-the-house-that-vanities-built.html | THE LIVELY ARTS THE HOUSE THAT 'VANITIES' BUILT | False | By Alvin Klein | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/magazine/ice-climbing-on-the-equator.html | ICE CLIMBING ON THE EQUATOR | False | By Christopher S. Wren | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/new-york-taxes-for-prison-trains.html | NEW YORK; Taxes For Prison Trains | False | By Sydney H. Schanberg | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/trustco-terminates-bank-merger-talks.html | TRUSTCO TERMINATES BANK MERGER TALKS | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | UNIVAR CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/albert-manzi-69-dies-massachusetts-politician.html | Albert Manzi, 69, Dies; Massachusetts Politician | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/close-calls-in-crowded-port-worry-new-london-official.html | CLOSE CALLS IN CROWDED PORT WORRY NEW LONDON OFFICIAL | False | By Matthew L. Wald, Special To the New York Times | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-designer-moth-176286.html | DESIGNER MOTH | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/conjugal-smoke.html | Conjugal Smoke | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/house-gives-reagan-victory-on-budget-by-approving-cuts.html | HOUSE GIVES REAGAN VICTORY ON BUDGET BY APPROVING CUTS | False | By Martin Tolchin | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/panel-sets-hearings-on-teacher-licenses.html | PANEL SETS HEARINGS ON TEACHER LICENSES | False | By R.foster Winans | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/false-burglar-alarms-set-off-controversy.html | FALSE BURGLAR ALARMS SET OFF CONTROVERSY | False | By Judy Glass | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/restraint-on-strike-insurance-lifted-negotiations-break-off-again.html | RESTRAINT ON STRIKE INSURANCE LIFTED NEGOTIATIONS BREAK OFF AGAIN | False | By Murray Chass | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/byers-beats-ovett-in-1500.html | Byers Beats Ovett in 1,500 | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/hinckley-examination-extended.html | Hinckley Examination Extended | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/michels-may-return-to-european-soccer.html | MICHELS MAY RETURN TO EUROPEAN SOCCER | False | By Alex Yannis | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/atlanta-inquiry-into-suspect-s-work.html | ATLANTA INQUIRY INTO SUSPECT'S WORK | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/frank-c-dougherty.html | Frank C. Dougherty | False | The New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-jersey-journal-by-martin-waldron.html | NEW JERSEY JOURNAL; BY Martin Waldron | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-region-legislator-indicted-on-bribery-charges.html | The Region; LEGISLATOR INDICTED ON BRIBERY CHARGES | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/traveling-to-babylon-via-stage.html | TRAVELING TO BABYLON VIA STAGE | False | By Alvin Klein | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/around-the-world-chinese-foreign-minister-holding-talks-in-india.html | Around the World; Chinese Foreign Minister Holding Talks in India | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/thomas-j-lynn-artist-marries-alisa-b-boyle.html | Thomas J. Lynn, Artist, Marries Alisa B. Boyle | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/notes-on-people-dressing-up-for-a-part-brings-wrong-kind-of-attention.html | Notes on People; Dressing Up for a Part Brings Wrong Kind of Attention | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/soviet-said-to-hold-10-of-afghanistan.html | SOVIET SAID TO HOLD 10% OF AFGHANISTAN | False | By Raymond H. Anderson | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/britain-to-sell-oil-holding.html | BRITAIN TO SELL OIL HOLDING | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/washington-chairman-reagan-s-sayings.html | WASHINGTON; Chairman Reagan's Sayings | False | By James Reston | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/new-york-jobless-rate-slipped-to-7.3-in-may.html | NEW YORK JOBLESS RATE SLIPPED TO 7.3% IN MAY | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/speaking-personally-isn-t-sj-pearlman-worth-a-stamp.html | SPEAKING PERSONALLY ISN'T S.J. PEARLMAN WORTH A STAMP | False | By Thomas A. Karel | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/westchester-opinion-after-30-years-true-confessions.html | WESTCHESTER OPINION AFTER 30 YEARS, TRUE CONFESSIONS | False | By Abby Kenigsberg | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-region-no-state-objections-to-a-casino-in-jersey.html | The Region; NO STATE OBJECTIONS TO A CASINO IN JERSEY | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/giants-beaten-by-13-0.html | GIANTS BEATEN BY 13-0 | False | By Malcolm Moran, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/aquitaine-to-acquire-texasgulf.html | AQUITAINE TO ACQUIRE TEXASGULF | False | By Barnaby J. Feder | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/action-to-deport-sun-myung-moon-called-likely-by-justice-dept-aide.html | ACTION TO DEPORT SUN MYUNG MOON CALLED LIKELY BY JUSTICE DEPT. AIDE | False | By Robert Pear, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/gourdine-reflects-on-nba.html | GOURDINE REFLECTS ON N.B.A. | False | By Jane Gross | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/patents-a-talking-sign-gives-advice-in-an-emergency.html | Patents; A TALKING SIGN GIVES ADVICE IN AN EMERGENCY | False | By Stacy V. Jones | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/nec-plans-100-million-us-plant.html | NEC PLANS $100 MILLION U.S. PLANT | False | By Thomas J. Lueck, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/two-drivers-win-order-restoring-them-to-circuit.html | Two Drivers Win Order Restoring Them to Circuit | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/china-plans-to-postpone-oil-search.html | CHINA PLANS TO POSTPONE OIL SEARCH | False | By James P. Sterba, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/westport-fitness-buffs-continue-tradition-westport.html | WESTPORT FITNESS BUFFS CONTINUE TRADITION; WESTPORT | False | By Anne Anable | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/senator-tower-assails-proposals-of-garn-and-laxalt-on-mx-basing.html | Senator Tower Assails Proposals Of Garn and Laxalt on MX Basing | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/local-governments-gain-damage-suit-protection.html | LOCAL GOVERNMENTS GAIN DAMAGE SUIT PROTECTION | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/jersey-state-dance-week-culminates-tonight.html | Jersey State Dance Week Culminates Tonight | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/de-gustibus-on-a-menu-information-can-be-overdone.html | De Gustibus; ON A MENU, INFORMATION CAN BE OVERDONE | False | By Mimi Sheraton | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/man-in-the-news-nominee-as-ftc-head.html | MAN IN THE NEWS; NOMINEE AS F.T.C. HEAD | False | By Karen de Witt, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/restraint-on-strike-insurance-lifted-case-is-shifted-into-us-courts.html | RESTRAINT ON STRIKE INSURANCE LIFTED CASE IS SHIFTED INTO U.S. COURTS | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/earnings-vw-s-net-drops-66.4-in-quarter.html | Earnings; VW'S NET DROPS 66.4% IN QUARTER | False | By Phillip H. Wiggins | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/qaddafi-terms-the-220000-given-billy-carter-a-loan-tied-to-business.html | QADDAFI TERMS THE $220,000 GIVEN BILLY CARTER A LOAN TIED TO BUSINESS | False | By Youssef M. Ibrahim, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-may-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-defective-casualty-list-of-israel-s-strike-176288.html | DEFECTIVE CASUALTY LIST OF ISRAEL'S STRIKE | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/home-clinic-ways-to-remove-nails-and-staples.html | HOME CLINIC WAYS TO REMOVE NAILS AND STAPLES | False | By Bernard Gladstone | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-brightly-realistic-perspective-of-jack-beal.html | THE BRIGHTLY REALISTIC PERSPECTIVE OF JACK BEAL | False | By Vivian Raynor | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/gardening-benefits-from-use-of-ground-covers.html | GARDENING BENEFITS FROM USE OF GROUND COVERS | False | By Carl Totemeier | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/labor-dubious-of-delivering-for-carter.html | LABOR DUBIOUS OF DELIVERING FOR CARTER | False | By Steven V. Roberts | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-city-transit-report.html | The City; TRANSIT REPORT | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/new-hampshire-governor-vetoes-1.6-billion-budget.html | NEW HAMPSHIRE GOVERNOR VETOES $1.6 BILLION BUDGET | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/your-money-reagan-s-plan-for-boat-fees.html | Your Money; REAGAN'S PLAN FOR BOAT FEES; Ã¢â | False | By Eric Pace | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/hart-schaffner-marx-reports-earnings-for-qtr-to-may-31.html | HART SCHAFFNER & MARX reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/partial-verdict-reached-in-case-of-wrong-engines-in-oldsmobiles.html | Partial Verdict Reached in Case Of Wrong Engines in Oldsmobiles | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/foes-in-beirut-exchange-charges-of-neo-nazi-ties.html | FOES IN BEIRUT EXCHANGE CHARGES OF NEO-NAZI TIES | False | By John Kifner, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/no-headline-176155.html | No Headline | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/mta-declares-it-may-withhold-union-pay-raise.html | M.T.A. DECLARES IT MAY WITHHOLD UNION PAY RAISE | False | By Damon Stetson | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/putting-video-ads-at-the-supermarket-checkout.html | PUTTING VIDEO ADS AT THE SUPERMARKET CHECKOUT | False | By Craig Reiss | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/police-academy-graduates-928-new-officers.html | Police Academy Graduates 928 New Officers | False | Sara Krulwich | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/dr-samuel-g-feuer-77-is-dead-a-rehabilitative-medicine-expert.html | Dr. Samuel G. Feuer, 77, Is Dead; A Rehabilitative Medicine Expert | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/belgian-wins-first-stage-of-bike-race.html | BELGIAN WINS FIRST STAGE OF BIKE RACE | False | United Press International | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/rail-freight-rates-up-2.8.html | RAIL FREIGHT RATES UP 2.8% | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/rallies-against-arts-cuts-july-18.html | RALLIES AGAINST ARTS CUTS JULY 18 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/a-jfk-express-train-kills-brooklyn-mother-after-she-saves-son-4.html | A JFK EXPRESS TRAIN KILLS BROOKLYN MOTHER AFTER SHE SAVES SON, 4 | False | By Glenn Fowler | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/credit-markets-money-supply-off-200-million.html | Credit Markets; MONEY SUPPLY OFF $200 MILLION | False | By Michael Quint | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/bridge-tracking-a-tunnel-bid.html | BRIDGE TRACKING A 'TUNNEL BID' | False | By Alan Truscott | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/key-rates-176333.html | Key Rates | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/smithfield-foods-inc-reports-earnings-for-qtr-to-may-3.html | SMITHFIELD FOODS INC reports earnings for Qtr to May 3 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/antiques-painted-chinese-enamals-in-newark.html | ANTIQUES PAINTED CHINESE ENAMALS IN NEWARK | False | By Carolyn Darrow | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/article-176318-no-title.html | Article 176318 -- No Title | False | By Juan de Onis, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/gardening-keeping-lawns-green-all-summer.html | GARDENING KEEPING LAWNS GREEN ALL SUMMER | False | By Carl Totemeier | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-missing-un-outrage-176287.html | MISSING U.N. OUTRAGE | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/conoco-rises-3-on-seagram-bid.html | CONOCO RISES $3 ON SEAGRAM BID | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/patents-electronic-switch-it-s-tiny-and-fast.html | Patents; ELECTRONIC SWITCH: IT'S TINY AND FAST | False | By Stacy V. Jones | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/bridge-upsets-marred-fine-record-of-new-yorkers-at-detroit.html | Bridge: Upsets Marred Fine Record Of New Yorkers at Detroit | False | By Alan Truscott | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/corrections-176206.html | Corrections | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/north-carolina-governor-wins-gas-tax-fight-with-helms-backers.html | NORTH CAROLINA GOVERNOR WINS GAS TAX FIGHT WITH HELMS BACKERS | False | Special to the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/group-leaning-to-postponing-boycott-of-tv-advertisers.html | GROUP 'LEANING' TO POSTPONING BOYCOTT OF TV ADVERTISERS | False | By Tony Schwartz | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/divorced-wife-may-not-share-army-pension.html | DIVORCED WIFE MAY NOT SHARE ARMY PENSION | False | By Linda Greenhouse, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/follow-up-on-the-news-lesson-in-computing.html | FOLLOW-UP ON THE NEWS; Lesson in Computing | False | By James Gleick | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/parties-in-israel-focus-appeals-on-sephardim.html | PARTIES IN ISRAEL FOCUS APPEALS ON SEPHARDIM | False | By David K. Shipler, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/boycott-screens-not-sponsors.html | Boycott Screens, Not Sponsors | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/goods-and-services-for-suburban-home.html | GOODS AND SERVICES FOR SUBURBAN HOME | False | By Muriel Fischer | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/index-international.html | Index; International | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/gospel-the-clouds-of-joy.html | GOSPEL: THE CLOUDS OF JOY | False | By Stephen Holden | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/world/londoners-battling-fast-food-chain-hampstead-literary-community-upset-mcdonald-s.html | LONDONERS BATTLING; A FAST-FOOD CHAIN; Hampstead, a Literary Community, Is Upset by McDonald's Plan to Open Hamburger Spot | False | By William Borders | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/fdr-drive-gets-additional-repairs.html | F.D.R. Drive Gets Additional Repairs | False | Jim Wilson The New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/going-out-guide.html | Going Out Guide | False | By Carol Lawson | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/theater/revue-harry-ruby-s-songs-my-mother-never-sang.html | REVUE: 'HARRY RUBY'S SONGS MY MOTHER NEVER SANG' | False | By Frank Rich | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/agreement-averts-strike-against-bell.html | AGREEMENT AVERTS STRIKE AGAINST BELL | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/books/extreme-and-pure.html | EXTREME AND PURE | False | By John Herbers | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/lincoln-mortgage-investors-reports-earnings-for-qtr-to-mar-31.html | LINCOLN MORTGAGE INVESTORS reports earnings for Qtr to Mar 31 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/mary-anne-white-becomes-the-bride-of-marvin-zim.html | Mary Anne White Becomes the Bride of Marvin Zim | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/finance-briefs-176357.html | Finance Briefs | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/l-shielding-the-poor-from-energy-costs-176316.html | SHIELDING THE POOR FROM ENERGY COSTS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/transactions-176247.html | Transactions | False | FOOTBALL, BUFFALO (AFC) - Announced that By Ron Franklin, Wide Receiver and the Team' | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/royal-ballet-premiere-of-macmillan-s-gloria.html | ROYAL BALLET: PREMIERE OF MACMILLAN'S 'GLORIA' | False | By Anna Kisselgoff | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/dianes-beau-caramore-lead-qualifiers-for-classic.html | DIANES BEAU, CARAMORE LEAD QUALIFIERS FOR CLASSIC | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/ullman-scrambling-after-a-13th-term.html | ULLMAN SCRAMBLING AFTER A 13TH TERM | False | By Steven Rattner, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/how-pamels-mason-is-rattling-british-wool.html | HOW PAMELS MASON IS RATTLING BRITISH WOOL | False | By Sandra Salmans | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/eugene-a-doherty-2d-weds-ann-g-lammers.html | Eugene A. Doherty 2d Weds Ann G. Lammers | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/no-headline-176166.html | No Headline | False | | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/meet-the-past-program-by-james-reston.html | MEET THE PAST PROGRAM; by James Reston | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/long-contract-gives-johnson-an-option.html | Long Contract Gives Johnson an Option | False | By Sam Goldaper | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/news-summary-news-summary-saturday-june-27-1981.html | News Summary; News Summary; SATURDAY, JUNE 27, 1981 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/theater/off-off-broadway-alliance-names-jane-moss-director.html | Off Off Broadway Alliance Names Jane Moss Director | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/thor-corp-reports-earnings-for-qtr-to-apr-30.html | THOR CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/opinion/no-headline-257935.html | No Headline | False | DAVID BURNHAMDavid Burnham, a former reporter for The New York Times, is writing a book about information and society. | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/no-headline-252767.html | No Headline | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/weekinreview/vietnam-s-appetite-frightens-neighboring-lands.html | VIETNAM'S APPETITE FRIGHTENS NEIGHBORING LANDS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/magazine/beauty-keeping-a-fresh-face-at-the-office.html | BEAUTY KEEPING A FRESH FACE AT THE OFFICE | False | By Elaine Louie, Davis, Donna Shalala and Catherine D'Alessio | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/leonard-eager-for-showdown-leonard-is-eager-for-hearns-showdown.html | LEONARD EAGER FOR SHOWDOWN; Leonard Is Eager for Hearns Showdown | False | By Michael Katz, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/governor-proposes-3-part-tax-program-to-close-mta-gap.html | GOVERNOR PROPOSES 3-PART TAX PROGRAM TO CLOSE M.T.A. GAP | False | By Richard J. Meislin, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/the-city-missing-man-86-found-at-bus-station.html | The City; MISSING MAN, 86, FOUND AT BUS STATION | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/car-thefts-mount-in-parking-garages-manhattan-s-theater-district.html | CAR THEFTS MOUNT IN PARKING GARAGES Manhattan's theater district | False | By David Bird | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/nyregion/l-letters-to-the-connecticut-editor-continued-10-cent-rate-in-pay-phones-urged-253036.html | LETTERS TO THE CONNECTICUT EDITOR; Continued 10-Cent Rate In Pay Phones Urged | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/around-the-nation-state-s-nuclear-waste-ban-is-ruled-unconstitutional.html | Around the Nation; State's Nuclear Waste Ban Is Ruled Unconstitutional | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/style/two-career-couples-employers-listening.html | TWO-CAREER COUPLES; EMPLOYERS LISTENING | False | By Judy Klemesrud | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/desegregation-tuition-proposal-to-be-studied-by-johns-hopkins.html | Desegregation Tuition Proposal To Be Studied by Johns Hopkins | False | AP | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/travel/troubles-plague-passion-play-tours.html | TROUBLES PLAGUE PASSION PLAY TOURS | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/obituaries/maurice-rosenfeld-civic-leader-and-president-of-bag-company.html | MAURICE ROSENFELD, CIVIC LEADER AND PRESIDENT OF BAG COMPANY | False | By Peter B. Flint | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/arts/goin-to-chicago-how-world-war-i-and-weevil-made-it-second-city-of.html | 'GOIN' TO CHICAGO,' HOW WORLD WAR I AND WEEVIL MADE IT SECOND CITY OF | False | | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/us/peace-returns-home-shrimp-fishermen-astronauts-talk-seabrook.html | PEACE RETURNS TO THE HOME OF SHRIMP FISHERMEN AND ASTRONAUTS; The Talk of Seabrook | False | By William K. Stevens, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/sports/sports-of-the-times-strike-interrupts-grote-s-comeback.html | Sports of the Times; STRIKE INTERRUPTS GROTE'S COMEBACK | False | By George Vecsey | 1981-07-02 | TX 717445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-27 | 1981-06-27 | https://www.nytimes.com/1981/06/27/business/companies-resisting-us-foreign-policy.html | COMPANIES RESISTING U.S. FOREIGN POLICY | False | By Terence Smith, Special To the New York Times | 1981-07-02 | TX 717445 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/music-the-sound-of-music-graces-the-summer.html | Music; THE SOUND OF MUSIC GRACES THE SUMMER | False | By Robert Sherman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-dianne-mcintyre-s-sounds-in-motion.html | DANCE: DIANNE MCINTYRE'S SOUNDS IN MOTION | False | By Jennifer Dunning | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pryor-stops-blackmoore.html | Pryor Stops Blackmoore | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-musicians-at-white-house.html | STATE MUSICIANS AT WHITE HOUSE | False | By Ruth Robinson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/headliners-unmitigated-lies.html | Headliners; UNMITIGATED LIES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/signals-point-to-moscow-s-darkest-hour-ogarkov-and-andrei-a-gromyko.html | SIGNALS POINT TO MOSCOW'S DARKEST HOUR Ogarkov, and Andrei A. Gromyko | False | By Flora Lewis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/consumer-rates.html | CONSUMER RATES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/joseph-w-drake.html | JOSEPH W. DRAKE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/l-letters-to-the-new-jersey-editor-the-state-has-a-right-to-its-own-culture-176879.html | Letters to the New Jersey Editor; THE STATE HAS A RIGHT TO ITS OWN CULTURE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/officials-minimize-pipeline-rupture.html | OFFICIALS MINIMIZE PIPELINE RUPTURE | False | By Leo H. Carney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/li-town-meeting-to-get-prime-time.html | L.I. 'TOWN MEETING' TO GET PRIME TIME | False | By John T. McQuiston | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/soldiers-aren-t-cops.html | SOLDIERS AREN'T COPS | False | By Christopher H. Pyle | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/june-28-1981.html | 1981-06-28 00:00:00 | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/a-correction.html | A Correction | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176691.html | At Home | False | By Shelby Moorman Howatt | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/waterloo-festival-seeks-financial-stability.html | WATERLOO FESTIVAL SEEKS FINANCIAL STABILITY | False | By Terri Lowen Finn | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/arbour-to-stay.html | ARBOUR TO STAY | False | By Sam Goldaper | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/l-letters-to-be-principled-in-a-cynical-world-within-limits-176635.html | Letters; TO BE PRINCIPLED IN A CYNICAL WORLD, WITHIN LIMITS | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/victory-in-europe.html | VICTORY IN EUROPE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/antiques-7-dealer-co-op-offers-variety-in-little-silver.html | Antiques; 7-DEALER CO-OP OFFERS VARIETY IN LITTLE SILVER | False | By Carolyn Darrow | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-limiting-a-teacher-s-use-of-punishment.html | FOR LIMITING A TEACHER'S USE OF PUNISHMENT | False | By Morris A. Wessel | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/l-hempstead-envisioned-as-another-soho-176891.html | Hempstead Envisioned As 'Another SoHo' | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176975.html | At Home | False | By Shelby Moorman Howatt | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/fire-company-no.1-100-years-of-service.html | FIRE COMPANY NO.1: 100 YEARS OF SERVICE | False | By J.b. O'Mahoney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/legislators-hear-details-on-peekskill-refuse-plant.html | LEGISLATORS HEAR DETAILS ON PEEKSKILL REFUSE PLANT | False | By James Feron | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/camps-to-open-tomorrow-for-fresh-air-fund-youngsters.html | CAMPS TO OPEN TOMORROW FOR FRESH AIR FUND YOUNGSTERS | False | By Dorothy J. Gaiter | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/auto-insurance-plan-raises-thorny-issues.html | AUTO INSURANCE PLAN RAISES THORNY ISSUES | False | By Philip B. Taft Jr. | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/l-letters-memo-to-the-fed-disregard-previous-memo-176597.html | Letters; MEMO TO THE FED: DISREGARD PREVIOUS MEMO | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/reagan-s-aides-say-a-balanced-budget-is-possible-by-1984.html | REAGAN'S AIDES SAY A BALANCED BUDGET IS POSSIBLE BY 1984 | False | By Richard Halloran, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/best-sellers.html | Best Sellers | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/us-open-when-club-pros-play-golf-with-the-stars.html | U.S. OPEN: WHEN CLUB PROS PLAY GOLF WITH THE STARS | False | By Lynn Janson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pound-ridge-group-home-in-dispute.html | POUND RIDGE GROUP HOME IN DISPUTE | False | By J. B. O'Mahoney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-virtuosity-as-a-stimulus-to-creativity.html | Art; VIRTUOSITY AS A STIMULUS TO CREATIVITY | False | By Helen A. Harrison | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames, Scarsdale Perhaps the Best Place To Begin Is At the End, With Two Balloons, One Maroon | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/passion-and-prose.html | PASSION AND PROSE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/senate-to-consider-new-pinelands-bill.html | SENATE TO CONSIDER NEW PINELANDS BILL | False | By Anthony Depalma | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/politics-new-political-maps-the-maneuvers-intensify.html | Politics; NEW POLITICAL MAPS; THE MANEUVERS INTENSIFY | False | By Richard L Madden | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/nature-watch-atlantic-mackerel-scomber-scombrus.html | NATURE WATCH; ATLANTIC MACKEREL; Scomber scombrus | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/testimony-ends-in-trotskyist-party-s-harassment-suit.html | TESTIMONY ENDS IN TROTSKYIST PARTY'S HARASSMENT SUIT | False | By Arnold H. Lubasch | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/alexandra-gilbert-is-a-bride.html | Alexandra Gilbert Is a Bride | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pizza-fans-set-a-state-record-for-mozzarella.html | PIZZA FANS SET A STATE RECORD FOR MOZZARELLA | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/meat-prices-likely-to-remain-stable.html | MEAT PRICES LIKELY TO REMAIN STABLE | False | By Seth S. King, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-america-in-captivity-176785.html | America In Captivity | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/edward-hausner-there-s-still-baseball-at-shea-stadium.html | Edward Hausner THERE'S STILL BASEBALL AT SHEA STADIUM: | False | The New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-hostage-deal-how-rare-an-occasion.html | The Nation in summary; HOSTAGE DEAL: HOW RARE AN OCCASION? | False | By Caroline Rand Herron, Don Wycliff and Michael Wright | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/africans-condemn-us-for-collusion-on-namibian-plans.html | AFRICANS CONDEMN U.S. FOR 'COLLUSION' ON NAMIBIAN PLANS | False | By Pranay B. Gupte, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/notes-scuba-diving-vacation-packages-in-the-caribbean.html | Notes; SCUBA-DIVING VACATION PACKAGES IN THE CARIBBEAN | False | By Suzanne Donner | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/elizabeth-hird-married-to-kenneth-a-pisciotto.html | Elizabeth Hird Married To Kenneth A. Pisciotto | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176841.html | Critics' Choices | False | By Jennifer Dunning | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/food-discovering-rosemary.html | Food; DISCOVERING ROSEMARY | False | By Craig Claiborne and Pierre Franey | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-private-citizen-ribicoff-no-room-for-regrets.html | FOR PRIVATE-CITIZEN RIBICOFF, NO ROOM FOR REGRETS | False | By Richard L Madden | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/doubts-unresolved-on-texas-drownings.html | DOUBTS UNRESOLVED ON TEXAS DROWNINGS | False | By William K. Stevens, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/borg-wins-in-straight-sets-mayer-andrea-jaeger-out.html | BORG WINS IN STRAIGHT SETS; MAYER, ANDREA JAEGER OUT | False | By Neil Amdur | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/elisabeth-reid-rw-taylor-jr-have-wedding.html | Elisabeth Reid, R.W. Taylor Jr. Have Wedding | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/l-baseball-umpires-get-no-respect-176553.html | Baseball Umpires Get No Respect | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/other-business-ef-hutton-s-regal-report.html | Other Business; E.F. HUTTON'S REGAL REPORT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-detroit-bucks-the-anti-tax-tide.html | The Nation in summary; DETROIT BUCKS THE ANTI-TAX TIDE | False | By Caroline Rand Herron, Don Wycliff and Michael Wright | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/carol-hayward-whitney-married-to-joseph-m-cudahy.html | Carol Hayward Whitney Married to Joseph M. Cudahy | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/charity-on-mission-of-peace-for-children-of-ulster.html | CHARITY ON MISSION OF PEACE FOR CHILDREN OF ULSTER | False | By Alan Cowell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/economic-affairs-how-to-get-the-capital-flowing-to-business.html | Economic Affairs; HOW TO GET THE CAPITAL FLOWING TO BUSINESS | False | By Lester C. Thurow | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/jeanne-bussiere-is-wed-to-james-w-stephens.html | Jeanne Bussiere Is Wed To James W. Stephens | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-and-for-desert-bread-and-water.html | The Region in summary; AND FOR DESERT, BREAD AND WATER | False | By Richard Levine and Carlyle C. Douglas | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-group-opposing-bond-issue-for-prisons.html | NEW YORK GROUP OPPOSING BOND ISSUE FOR PRISONS | False | By Peter Kihss | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/headliners-how-responsible.html | Headliners; HOW RESPONSIBLE? | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/gains-expected-in-skills-tests.html | GAINS EXPECTED IN SKILLS TESTS | False | By Andrea Lichota | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/.html | , | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/honolulu-s-mayor-ends-proposal-for-rail-line-in-downtown-area.html | HONOLULU'S MAYOR ENDS PROPOSAL FOR RAIL LINE IN DOWNTOWN AREA | False | By Wallace Turner | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/patrice-sachs-is-married-to-dennis-jon-anderson.html | Patrice Sachs Is Married To Dennis Jon Anderson | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-go-west-young-builders-urged.html | The Region in summary; GO WEST, YOUNG BUILDERS URGED | False | By Richard Levine and Carlyle C. Douglas | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/all-but-computers-had-clear-sailing.html | ALL BUT COMPUTERS HAD CLEAR SAILING | False | By William N. Wallace, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/boxing-lacks-punch-for-davis.html | Boxing Lacks Punch for Davis | False | By Deane McGowen | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/reading-and-writing-lending-books.html | Reading and Writing; LENDING BOOKS | False | By Anatole Broyard | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/western-states-gird-to-fight-attempts-to-limit-coal-tax.html | WESTERN STATES GIRD TO FIGHT ATTEMPTS TO LIMIT COAL TAX | False | By William E. Schmidt, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/kathy-gore-bride-of-walter-whitney.html | Kathy Gore Bride Of Walter Whitney | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/l-letters-memto-to-the-fed-disregard-previous-memo-176596.html | Letters; MEMTO TO THE FED: DISREGARD PREVIOUS MEMO | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/liberal-group-sees-opportunity-in-reagan-politics.html | LIBERAL GROUP SEES OPPORTUNITY IN REAGAN POLITICS | False | By Adam Clymer, Special To the New York Times | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/38-food-establishments-named-health-violators.html | 38 Food Establishments Named Health Violators | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/in-cold-iraninan-blood.html | IN COLD IRANINAN BLOOD | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/diocese-to-require-counseling.html | Diocese to Require Counseling | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/jury-orders-gm-to-pay-10000-in-switch-of-engines.html | JURY ORDERS G.M. TO PAY 10,000 IN SWITCH OF ENGINES | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-small-is-beautiful-but-big-is-ok-too.html | The Nation in summary; SMALL IS BEAUTIFUL, BUT BIG IS O.K., TOO | False | By Caroline Rand Herron, Don Wycliff, and Michael Wright | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-journal.html | Connecticut Journal | False | By Martin Gansberg | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/outdoors-caring-for-fish-after-landing-them.html | OUTDOORS; Caring for Fish After Landing Them | False | By Nelson Bryant | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/l-no-headline-176980.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/conlon-nancarrow-poet-of-the-player-piano.html | CONLON NANCARROW-POET OF THE PLAYER PIANO | False | By John Rockwell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/federal-legal-help-for-the-poor-a-debate-over-means-and-end.html | FEDERAL LEGAL HELP FOR THE POOR: A DEBATE OVER MEANS AND END | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/moses-is-first-and-foremost.html | MOSES IS FIRST AND FOREMOST | False | By Frank Litsky | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-grand-canyon-176764.html | Grand Canyon | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/employee-housing-aid-increases.html | EMPLOYEE HOUSING AID INCREASES | False | By Andree Brooks | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/soviet-bike-racers-fulfill-expectations-in-us-debut.html | Soviet Bike Racers Fulfill Expectations in U.S. Debut | False | By William E. Schmidt, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/rowland-haines-ex-champion.html | ROWLAND HAINES, EX-CHAMPION | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/public-education-and-private-fees.html | PUBLIC EDUCATION AND PRIVATE FEES | False | By Robert E. Tomasson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-hassan-makes-a-conditional-offer.html | The World in summary; HASSAN MAKES A CONDITIONAL OFFER | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/the-new-york-times-magazine-june-28-1981.html | The New York Times Magazine; June 28, 1981 | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176855.html | Critics' Choices | False | By John Russell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/topics-passages-marked-time.html | Topics; PASSAGES-MARKED TIME | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/a-trip-above-the-clouds-on-a-venezuelan-cable-car.html | A TRIP ABOVE THE CLOUDS ON A VENEZUELAN CABLE CAR | False | By Dean Havron | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/theresa-l-mara-is-bride-of-lawyer.html | Theresa L. Mara Is Bride of Lawyer | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/old-croton-aqueduct-to-open-to-public.html | OLD CROTON AQUEDUCT TO OPEN TO PUBLIC | False | By J.b. O'Mahoney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/eisenhower-redux.html | EISENHOWER REDUX | False | By John P. Roche | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/l-letters-when-sling-arrow-strike-really-deep-176636.html | Letters; WHEN SLING & ARROW STRIKE REALLY DEEP | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/massage-parlor-ban-extended.html | MASSAGE-PARLOR BAN EXTENDED | False | By Al Morris | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/antiques-10-year-project-completed.html | Antiques; 10-YEAR PROJECT COMPLETED | False | By Frances Phipps | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/long-island-housing-recent-home-sales.html | Long Island Housing; RECENT HOME SALES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/business-conditions-some-give-in-collectibles.html | Business Conditions; SOME GIVE IN COLLECTIBLES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-the-connaught-176754.html | The Connaught | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/us-collegiate-all-stars-defeat-japanese-squad-4-3.html | U.S. Collegiate All-Stars Defeat Japanese Squad, 4-3 | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/protester-acquitted-in-buffalo.html | Protester Acquitted in Buffalo | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/cassandra-moseley-is-wed-to-jeffrey-berry.html | Cassandra Moseley Is Wed to Jeffrey Berry | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/home-clinic-roof-gutters-get-clogged-problem-is-easy-to-overcome.html | Home Clinic; ROOF GUTTERS GET CLOGGED? PROBLEM IS EASY TO OVERCOME | False | By Bernard Gladstone | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176843.html | Critics' Choices | False | By John Rockwell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/bush-back-from-visit-confers-with-president.html | Bush, Back From Visit, Confers With President | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/woman-kills-husband-thinking-he-is-a-burglar.html | Woman Kills Husband, Thinking He Is a Burglar | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/traffic-dance-ends-but-debate-goes-on.html | TRAFFIC 'DANCE ENDS, BUT DEBATE GOES ON | False | By Ellen Mitchell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/so-where-s-the-great-bond-rally-of-81.html | SO WHERE'S THE GREAT BOND RALLY OF '81? | False | By Steve Lohr | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/yucca-adds-a-touch-of-the-sunny-desert.html | YUCCA ADDS A TOUCH OF THE SUNNY DESERT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/major-news-in-summary-democrats-set-trap-on-budget-cuts-and-walk-into-it.html | Major News in summary; DEMOCRATS SET TRAP ON BUDGET CUTS AND WALK INTO IT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/index-international.html | Index; International | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/practical-traveler-cutting-the-cost-of-phoning-from-abroad.html | Practical Traveler; CUTTING THE COST OF PHONING FROM ABROAD | False | By Paul Grimes | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/something-for-everybody-including-the-likely-losers.html | SOMETHING FOR EVERYBODY, INCLUDING THE LIKELY LOSERS | False | By Maurice Carroll | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/prudent-welcome-for-a-prized-fish.html | PRUDENT WELCOME FOR A PRIZED FISH | False | By Ralph Blumenthal | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/army-overseas-cites-problems-of-female-gi-s.html | ARMY OVERSEAS CITES PROBLEMS OF FEMALE G.I.'S | False | By Drew Middleton, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/arthur-deutsch.html | ARTHUR DEUTSCH | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/theater-producer-tempered-by-tough-boyhood.html | Theater; PRODUCER TEMPERED BY TOUGH BOYHOOD | False | By Alvin Klein | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/haughton-stable-suspended.html | Haughton Stable Suspended | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/food-special-cakes-to-top-a-party.html | Food; SPECIAL CAKES TO TOP A PARTY | False | By Florence Fabricant | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/wayward-lass-5-1-takes-oaks-on-foul.html | Wayward Lass, 5-1, Takes Oaks on Foul | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-band-aids-for-the-thrifts.html | Prospects; BAND-AIDS FOR THE THRIFTS | False | By Kenneth N. Gilpin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/miles-davis-i-just-pick-up-my-horn-and-play.html | MILES DAVIS: 'I JUST PICK UP MY HORN AND PLAY' | False | By George Goodman Jr. | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/mortgages-pay-off-for-insurer.html | MORTGAGES PAY OFF FOR INSURER | False | By Charlotte Evans | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary.html | The Region in summary; | False | By Richard Levine and Carlyle C. Douglas | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/county-plans-to-spend-1-million-on-dunwoodie.html | COUNTY PLANS TO SPEND $1 MILLION ON DUNWOODIE | False | By Michael Strauss | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/guitarist-arnaud-dumond.html | GUITARIST: ARNAUD DUMOND | False | By Bernard Holland | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/bridge-some-learning-aides.html | Bridge; SOME LEARNING AIDES | False | By Alan Truscott | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-devout-tax-evasion.html | FOLLOW UP ON THE NEWS; Devout Tax Evasion | False | By Richard Haitch | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/sally-o-connor-is-married.html | Sally O' Connor Is Married | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/pollak-a-troubled-hospital.html | POLLAK-A TROUBLED HOSPITAL | False | By Robert Diamond | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-spain-s-divorce-bill-also-splits-politics.html | The World in summary; SPAIN'S DIVORCE BILL ALSO SPLITS POLITICS | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-is-facing-crisis-on-vagrants.html | NEW YORK IS FACING 'CRISIS ON VAGRANTS | False | By Deirdre Carmody | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-laboratory-official-accused-of-fudging.html | Ideas & Trends in summary; LABORATORY OFFICIAL ACCUSED OF FUDGING | False | By Margot Slade and Eva Hoffman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/l-letters-the-use-of-affective-value-clarifiers-to-get-kids-to-self-actualize-176633.html | Letters; THE USE OF 'AFFECTIVE VALUE CLARIFIERS' TO GET KIDS TO 'SELF-ACTUALIZE' | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/toxic-waste-bills-adopted-in-albany.html | TOXIC WASTE BILLS ADOPTED IN ALBANY | False | By Lena Williams, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/gallery-view-philip-king-in-a-challenging-phase-of-development.html | Gallery View; PHILIP KING: IN A CHALLENGING PHASE OF DEVELOPMENT | False | By John Russell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/miss-supplee-don-chesser-plan-nuptials.html | Miss Supplee, Don Chesser Plan Nuptials | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/correction-004852.html | CORRECTION | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-new-hampshire-s-48-hour-epidemic.html | The Nation in summary; NEW HAMPSHIRE'S 48-HOUR EPIDEMIC | False | By Caroline Rand Herron, Don Wycliff and Michael Wright | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/cynthia-m-weeks-wed-to-william-l-lawlor.html | Cynthia M. Weeks Wed To William L. Lawlor | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/virginia-joan-carroll-is-wed-to-thomas-francis-daly-3d.html | Virginia Joan Carroll Is Wed To Thomas Francis Daly 3d | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/by-sports-of-the-times-the-strangely-secret-all-star-vote.html | By Sports of The Times; The Strangely Secret All-Star Vote | False | DAVE ANDERSON | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176910.html | At Home | False | By Shelby Moorman Howatt | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/the-blakey-legacy-tribute-to-the-drummer.html | 'THE BLAKEY LEGACY,' TRIBUTE TO THE DRUMMER | False | By Robert Palmer | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/thatcher-aides-fear-time-is-growing-short.html | THATCHER AIDES FEAR TIME IS GROWING SHORT | False | By R.w. Apple Jr. | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/caroline-irwin-walker-bride-of-stephen-housman-kahler.html | Caroline Irwin Walker Bride Of Stephen Housman Kahler | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/l-13-fans-pay-the-price-for-watkins-glen-176586.html | 13 Fans Pay the Price For Watkins Glen | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/economics-is-still-basic-to-reagan-s-political-strategy.html | ECONOMICS IS STILL BASIC TO REAGAN'S POLITICAL STRATEGY | False | By Steven R. Weisman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/the-technology-race.html | THE TECHNOLOGY RACE | False | By William Stockton | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/parents-wing-their-way-home.html | PARENTS WING THEIR WAY HOME | False | By Jane Parker Resnick | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/weinberger-urging-retaliatory-ability.html | WEINBERGER URGING RETALIATORY ABILITY | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/cooking-for-the-hearty-palate-of-the-mayor.html | COOKING FOR THE HEARTY PALATE OF THE MAYOR | False | By Mimi Sheraton | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/the-week-in-business-bronfman-s-surprise-bid-for-conoco.html | The Week in Business; BRONFMAN'S SURPRISE BID FOR CONOCO | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-nostalgia-176756.html | Nostalgia | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/seeds-of-settlement-for-baseball-strike-exist-with-a-big-if.html | Seeds of Settlement For Baseball Strike Exist With a Big If | False | By Murray Chass | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-guide-new-rochelle-country-fair.html | Westchester Guide; NEW ROCHELLE COUNTRY FAIR | False | By Eleanor Charles | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-a-near-miss-but-the-aim-is-high.html | Dining Out; A NEAR MISS, BUT THE AIM IS HIGH | False | By Anne Semmes | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/new-orleans-inspires-the-neville-brothers.html | NEW ORLEANS INSPIRES THE NEVILLE BROTHERS | False | By Robert Palmer | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/leisure-it-s-time-to-take-cuttings-of-garden-shrubs.html | Leisure; IT'S TIME TO TAKE CUTTINGS OF GARDEN SHRUBS | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/headliners-the-toast-of-moscow.html | Headliners; THE TOAST OF MOSCOW | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/why-brooklyn-wants-a-move-up.html | WHY BROOKLYN WANTS A MOVE UP | False | By Joe Margolis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/for-rail-commuters-time-to-speak.html | FOR RAIL COMMUTERS, TIME TO SPEAK | False | By Lorraine Pirro | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/3-nations-widening-nuclear-contacts.html | 3 NATIONS WIDENING NUCLEAR CONTACTS | False | By Judith Miller, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/numismatics-crown-size-coin-being-issued-for-royal-wedding.html | Numismatics; CROWN-SIZE COIN BEING ISSUED FOR ROYAL WEDDING | False | By Ed Reiter | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/movies/high-risk-4-man-adventure.html | 'HIGH RISK,' 4-MAN ADVENTURE | False | By Janet Maslin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-newark-museum-the-housescape-as-a-tribute-to-light.html | Art; NEWARK MUSEUM: THE HOUSESCAPE AS A TRIBUTE TO LIGHT | False | By David L. Shirey | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/fire-i-takeovers-stir-new-criticism.html | FIRE I. TAKEOVERS STIR NEW CRITICISM | False | By Peter McKenna | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/czeslaw-milosz-child-and-man.html | CZESLAW MILOSZ, CHILD AND MAN | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-refreshing-simplicity-in-an-old-mill.html | Dining Out; REFRESHING SIMPLICITY IN AN OLD MILL | False | By Patricia Brooks | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/what-s-new-in-energy-the-clothesline.html | WHAT'S NEW IN ENERGY? THE CLOTHESLINE | False | By Elise Bell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/soviet-diplomacy-bluffing.html | SOVIET DIPLOMACY: BLUFFING | False | By Adam Ulam | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/telly-hoimes-weds-susan-mcshane-fine-arts-student.html | Telly Hoimes Weds Susan McShane, Fine-Arts Student | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-big-oil-walks-away.html | Prospects; BIG OIL WALKS AWAY | False | By Kenneth N. Gilpin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/major-news-in-summary-no-women-allowed-in-draft-signup.html | Major News in summary; NO WOMEN ALLOWED IN DRAFT SIGNUP | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/anne-hawthorne-dallas-wed-to-gerald-vernon-jr.html | Anne Hawthorne Dallas Wed to Gerald Vernon Jr. | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/world-on-ice-show-opens-july-14-in-meadowlands.html | World on Ice Show Opens July 14 in Meadowlands | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/heather-c-smith-bride-of-jeffrey-michael-collins.html | Heather C. Smith Bride Of Jeffrey Michael Collins | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/holiday-generates-spasm-of-patriotism.html | HOLIDAY GENERATES 'SPASM OF PATRIOTISM' | False | By Tracie Rozhon | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/barbara-r-smith-and-richard-bryce-jones-are-married.html | Barbara R. Smith and Richard Bryce Jones Are Married | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/midsummer-dream-staged-by-peter-hall.html | 'MIDSUMMER DREAM' STAGED BY PETER HALL | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/ann-thomson-kramer-bride-of-richard-morrow-ross-3d.html | Ann Thomson Kramer Bride Of Richard Morrow Ross 3d | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/a-bold-polish-paper-wins-readers-but-worries-censors.html | A BOLD POLISH PAPER WINS READERS BUT WORRIES CENSORS | False | By John Darnton, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/reagan-used-legislative-shortcut-to-slash-budget-stockman-s-plan-bore-fruit.html | REAGAN USED LEGISLATIVE SHORTCUT TO SLASH BUDGET; STOCKMAN'S PLAN BORE FRUIT | False | By Martin Tolchin, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-fraternal-warnings-new-maneuvers.html | The World in summary; FRATERNAL WARNINGS, NEW MANEUVERS | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/design-the-regional-style-farmhouse.html | Design; THE REGIONAL-STYLE FARMHOUSE | False | By Marilyn Bethany | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/it-s-great-to-deregulate-for-the-other-guy.html | IT'S GREAT TO DEREGULATE--FOR THE OTHER GUY | False | By E.j. Dionne Jr. | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/haitians-plight-frustrating-to-all-sides.html | HAITIANS PLIGHT FRUSTRATING TO ALL SIDES | False | By Jo Thomas, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/l-magic-number-s-new-definition-176552.html | Magic Number's New Definition | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-contradictions-that-fascinate.html | Art; CONTRADICTIONS THAT FASCINATE | False | By David L Shirey | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/long-island-journal-176917.html | Long Island Journal | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/judge-s-ruling-clears-way-for-suit-in-player-s-death.html | Judge's Ruling Clears Way For Suit in Player's Death | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/senator-favors-increase-in-daylight-saving-time.html | Senator Favors Increase In Daylight Saving Time | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/a-m-donaldson-and-georgia-cobb-married-in-capital.html | A. M. Donaldson And Georgia Cobb Married in Capital | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/miss-cunningham-bride-of-bruce-minevitz.html | Miss Cunningham Bride of Bruce Minevitz | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/how-i-spent-my-baseball-vacation.html | HOW I SPENT MY BASEBALL VACATION | False | By Wayne R. Coffey | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/susan-eileen-shaw-is-wed.html | Susan Eileen Shaw Is Wed | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/news-summary-sunday-june-28-1981.html | NEWS SUMMARY; SUNDAY, JUNE 28, 1981 | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/television-week-176856.html | Television Week | False | By Carol Lawson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/canadians-honor-2-from-mission-in-iran.html | CANADIANS HONOR 2 FROM MISSION IN IRAN | False | By Henry Giniger, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/how-to-handle-health-problems-at-the-seashore.html | HOW TO HANDLE HEALTH PROBLEMS AT THE SEASHORE | False | By James Barron | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/the-careful-shopper-children-s-clothes-at-bargain-prices.html | The Careful Shopper; Children's Clothes At Bargain Prices | False | By Jeanne Clare Feron | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/this-family-s-fireworks-are-not-a-metaphor.html | THIS FAMILY'S FIREWORKS ARE NOT A METAPHOR | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/sound-listening-to-the-digital-future.html | Sound; LISTENING TO THE DIGITAL FUTURE | False | By Hans Fantel | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/cycling-to-van-de-velde.html | Cycling to Van De Velde | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/pollution-over-athens-has-become-a-political-issue.html | POLLUTION OVER ATHENS HAS BECOME A POLITICAL ISSUE | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/peter-chiarulli-deputy-director-of-mechanical-engineers-society.html | Peter Chiarulli, Deputy Director Of Mechanical Engineers Society | False | | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/report-terms-fuel-conservation-encouraging.html | REPORT TERMS FUEL CONSERVATION ENCOURAGING | False | By Robert E. Tomasson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-no-headline-176761.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/mary-b-quaranta-wed-to-accountant.html | Mary B. Quaranta Wed to Accountant | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176781.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-dining-out-in-tokyo-176763.html | Dining Out in Tokyo | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/realty-news-west-side-courts-leased-for-3-years.html | Realty News; WEST SIDE COURTS LEASED FOR 3 YEARS | False | By Charles Friedman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pate-gets-lead-of-a-stroke.html | Pate Gets Lead of A Stroke | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-housing-adding-an-accessory-apartment.html | Westchester Housing; ADDING AN ACCESSORY APARTMENT | False | By Betsy Brown | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/fasten-your-laughbelts-it-s-time-to-fly.html | FASTEN YOUR LAUGHBELTS, IT'S TIME TO FLY | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/is-the-us-in-too-deep-to-disengage-on-namibia-army.html | IS THE U.S. IN TOO DEEP TO 'DISENGAGE' ON NAMIBIA? army | False | By Joseph Lelyveld | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-un-s-nuclear-cops-cover-a-tough-bear.html | THE U.N.'S NUCLEAR COPS COVER A TOUGH BEAR | False | By Paul Lewis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/revival-for-stock-options.html | REVIVAL FOR STOCK OPTIONS? | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jersey-housing-planning-housing-for-the-elderly.html | New Jersey Housing; PLANNING HOUSING FOR THE ELDERLY | False | By Ellen Rand | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/writer-s-workshop-helps-hone-skills.html | WRITER'S WORKSHOP HELPS HONE SKILLS | False | By Felice Buckvar | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/james-schwartz-jr-a-banker-marries-miss-van-nostrand.html | James Schwartz Jr., A Banker, Marries Miss Van Nostrand | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/investing-independent-oil-companies-oil-stocks-at-distress-prices.html | Investing independent oil companies; OIL STOCKS AT DISTRESS PRICES? | False | By Thomas J. Lueck | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/the-farmers-go-to-market.html | THE FARMERS GO TO MARKET | False | By Eleanor Charles | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/rl-nype-fiance-of-martha-foley.html | R.L. NYPE FIANCE OF MARTHA FOLEY | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/chess-foregoing-fast-gain-can-yield-long-term-results.html | Chess; FOREGOING FAST GAIN CAN YIELD LONG-TERM RESULTS | False | By Robert Byrne | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/rd-bewkes-weds-elizabeth-s-howe.html | R.D. Bewkes Weds Elizabeth S. Howe | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/crafts-a-hodgepodge-of-eclecticism.html | Crafts; A HODGEPODGE OF ECLECTICISM | False | By Ruth J. Katz | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/the-week-in-business-inflation-so-far-this-year-under-10.html | The Week in Business; INFLATION SO FAR THIS YEAR: UNDER 10% | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jersey-guide-it-s-holiday-time-again.html | New Jersey Guide; IT'S HOLIDAY TIME AGAIN | False | By Martha G. Wilson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176778.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/legislature-speeds-pre-recess-activity.html | LEGISLATURE SPEEDS PRE-RECESS ACTIVITY | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/at-home-176886.html | At Home | False | By Shelby Moorman Howatt | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/aronow-introducing-unlimited-catamaran.html | Aronow Introducing Unlimited Catamaran | False | By Joanne A. Fishman | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/exports-of-waste-cause-concern.html | EXPORTS OF WASTE CAUSE CONCERN | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/coup-attempt-fails-in-bolivia-and-plotters-are-seized.html | COUP ATTEMPT FAILS IN BOLIVIA AND PLOTTERS ARE SEIZED | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/egyptian-says-sadat-is-trying-to-split-law-group.html | EGYPTIAN SAYS SADAT IS TRYING TO SPLIT LAW GROUP | False | By William E. Farrell, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/speaking-personally-highway-advice-live-and-let-live.html | Speaking Personally; HIGHWAY ADVICE: LIVE AND LET LIVE | False | By Jacquelne Shaheen | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/what-s-doing-in-nairobi.html | WHAT'S DOING IN NAIROBI | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/everyone-may-be-gone-fishin.html | EVERYONE MAY BE GONE FISHIN' | False | By Leo H. Carney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/correction-176507.html | CORRECTION | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/robert-murphy-lawyer-weds-mary-beth-piasio.html | Robert Murphy, Lawyer, Weds Mary Beth Piasio | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-city-hall-fire-peril.html | FOLLOW UP ON THE NEWS; City Hall Fire Peril | False | By Richard Haitch | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/l-letters-to-the-new-jersey-editor-solar-power-is-said-not-to-be-cost-efficient-176961.html | Letters to the New Jersey Editor; SOLAR POWER IS SAID NOT TO BE COST EFFICIENT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-no-headline-176758.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/westchester-journal-176937.html | Westchester Journal | False | By Franklin Whitehouse | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/a-warm-welcome-for-kiss-me-kate.html | A WARM WELCOME FOR 'KISS ME, KATE' | False | By Alvin Klein | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/architechture-view-when-americans-design-abroad.html | Architechture View; WHEN AMERICANS DESIGN ABROAD | False | By Ada Louise Huxtable | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/gay-pride-parade.html | GAY PRIDE PARADE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/a-plea-for-self-service-gas-stations.html | A PLEA FOR SELF-SERVICE GAS STATIONS | False | By Gerald Cardinale | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/julia-k-held-bride-of-randall-white.html | Julia K. Held Bride Of Randall White | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-witness-in-blanton-trial-is-charged-with-conspiracy.html | AROUND THE NATION; Witness in Blanton Trial Is Charged With Conspiracy | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/democratic-foes-testing-strength-for-primary-race-to-oppose-purcell.html | DEMOCRATIC FOES TESTING STRENGTH FOR PRIMARY RACE TO OPPOSE PURCELL | False | By Frank Lynn | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/marcia-macharg-bride-of-john-mcnally-3d.html | Marcia MacHarg Bride of John McNally 3d | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-view-the-royal-s-latest-works.html | Dance View; THE ROYAL'S LATEST WORKS | False | By Anna Kisselgoff | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-raising-the-rent-and-a-ruckus.html | The Region in summary; RAISING THE RENT-- AND A RUCKUS | False | By Richard Levine and Carlyle C. Douglas | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/selling-the-capital-s-social-scene-with-connections-poston-and-barbara-boggs.html | SELLING THE CAPITAL'S SOCIAL SCENE--WITH CONNECTIONS Poston and Barbara Boggs | False | By Barbara Gamarekian, W Ashington | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/susan-alicia-mann-wed.html | Susan Alicia Mann Wed | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-haig-s-limelight-no-fun-to-bask-in.html | The World in summary; HAIG'S LIMELIGHT NO FUN TO BASK IN | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-wisely-bani-sadr-runs-for-his-life.html | The World in summary; WISELY, BANI-SADR RUNS FOR HIS LIFE | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/helms-takes-aim-at-secular-humanism.html | HELMS TAKES AIM AT 'SECULAR HUMANISM' | False | By Francis X. Clines | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/susan-black-is-married-to-leigh-allen-in-rye.html | Susan Black Is Married To Leigh Allen in Rye | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/pop-gail-nelson-at-sweetwater-s.html | POP: GAIL NELSON AT SWEETWATER'S | False | By John S. Wilson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/plains-property-of-billy-carter-sold-in-auction.html | PLAINS PROPERTY OF BILLY CARTER SOLD IN AUCTION | False | By Wendell Rawls, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/comedy-from-sweeden-to-open.html | COMEDY FROM SWEEDEN TO OPEN | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/major-news-in-summary-atlanta-puts-the-cuffs-on-a-murder-suspect.html | Major News in summary; ATLANTA PUTS THE CUFFS ON A MURDER SUSPECT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/personal-finance-battling-for-retirement-insurance.html | Personal Finance; BATTLING FOR RETIREMENT INSURANCE | False | By Deborah Rankin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/realty-news-durst-in-warning-points-to-foreclosures.html | Realty News; DURST, IN WARNING, POINTS TO FORECLOSURES | False | By John Nielsen | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-nation-in-summary-weinberger-facing-the-100-billion-defense-questions.html | The Nation in summary; WEINBERGER FACING THE $100 BILLION DEFENSE QUESTIONS | False | By Caroline Rand Herron, Don Wycliff and Michael Wright | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/nj-transit-hoping-it-pays-to-advertise.html | NJ TRANSIT HOPING IT PAYS TO ADVERTISE | False | By Anthony Depalma | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176780.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/computer-experts-go-to-work-without-ever-leaving-home.html | COMPUTER EXPERTS GO TO WORK WITHOUT EVER LEAVING HOME | False | By Franklin Whitehouse | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/learning-to-live-as-a-woman-alone.html | LEARNING TO LIVE AS A WOMAN ALONE | False | By Theodora Remas | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-bar-group-votes-for-repeal-of-new-law-to-register-lawyers.html | STATE BAR GROUP VOTES FOR REPEAL OF NEW LAW TO REGISTER LAWYERS | False | By Angel Castillo, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/quotation-of-the-day-176479.html | Quotation of the Day | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-a-rating-system-that-s-tougher-than-nielsen.html | Ideas & Trends in summary; A RATING SYSTEM THAT'S TOUGHER THAN NIELSEN | False | By Margot Slade and Eva Hoffman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/city-council-schedules-3-committee-meetings.html | City Council Schedules 3 Committee Meetings | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/crime-and-punishment-in-la.html | CRIME AND PUNISHMENT IN L.A. | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176775.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/james-mead-weds-cornelia-m-dana.html | James Mead Weds Cornelia M. Dana | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/kremer-holds-key-role-in-rush-to-adjourn.html | KREMER HOLDS KEY ROLE IN RUSH TO ADJOURN | False | By Robin Herman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/text-hj-s-at-39-inches.html | TEXT HJ'S AT 39 INCHES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/hispanic-gains-in-suburbs-found.html | HISPANIC GAINS IN SUBURBS FOUND | False | By John Herbers, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/stephanie-pierson-copywriter-bride.html | Stephanie Pierson, Copywriter, Bride | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/beleaguered-teacher-may-get-job-back.html | BELEAGUERED TEACHER MAY GET JOB BACK | False | By Douglas C. McGill | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/milan-s-fashions-for-feet.html | MILAN'S FASHIONS FOR FEET | False | By John Duka | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/red-smith-billing-cooing-and-boxing.html | RED SMITH; Billing, Cooing and Boxing | False | By Sports of the Times | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-housing-block-party-a-tradition-renewed.html | Connecticut Housing; BLOCK PARTY: A TRADITION RENEWED | False | By Andree Brooks | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/barner-wins-six-day-race-on-430-miles.html | Barner Wins Six-Day Race On 430 Miles | False | By Michael Strauss, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/fourth-of-july-premiere-for-bernstein-flute-work.html | Fourth of July Premiere For Bernstein Flute Work | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-york-area-expects-to-lose-millions-in-aid.html | NEW YORK AREA EXPECTS TO LOSE MILLIONS IN AID | False | By Colin Campbell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/strains-of-jazz-fill-si-ferry-for-a-festival.html | STRAINS OF JAZZ FILL S.I. FERRY FOR A FESTIVAL | False | By Jennifer Dunning | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/alexander-kulch-weds-margot-horn.html | Alexander Kulch Weds Margot Horn | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/business-conditions-no-spring-yet-for-copper.html | Business Conditions; NO SPRING YET FOR COPPER | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/broadhollow-gives-sleuth-a-new-angle.html | BROADHOLLOW GIVES 'SLEUTH' A NEW ANGLE | False | By Alvin Klein | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/q-a-176726.html | Q & A | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/contrasting-economic-fortunes.html | CONTRASTING ECONOMIC FORTUNES | False | By John S. Rosenberg | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/building-collapses-in-brooklyn.html | Building Collapses in Brooklyn | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/plan-on-illegal-aliens-to-be-disclosed-soon-by-the-administration.html | PLAN ON ILLEGAL ALIENS TO BE DISCLOSED SOON BY THE ADMINISTRATION | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/music-baroque-soloists-play-modern-woodwinds.html | MUSIC: BAROQUE SOLOISTS PLAY MODERN WOODWINDS | False | By John Rockwell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/amelia-newcomb-paul-trevithnick-marry-in-weston.html | Amelia Newcomb, Paul Trevithnick Marry in Weston | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/r-l-roth-fiance-of-perri-parmett.html | R. L. Roth Fiance Of Perri Parmett | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/word-from-the-old-south.html | WORD FROM THE OLD SOUTH | False | By David Herbert Donald | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/cornelia-ann-wagstaff-married-to-lieut-gifford-slater.html | Cornelia Ann Wagstaff Married to Lieut. Gifford Slater | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/love-and-hate.html | LOVE AND HATE | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/pop-chuck-berry-rocks-them-at-the-ritz.html | POP: CHUCK BERRY ROCKS THEM AT THE RITZ | False | By Stephen Holden | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/union-voices-the-grievances-of-south-african-blacks.html | UNION VOICES THE GRIEVANCES OF SOUTH AFRICAN BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/topics-passages-an-extra-moment.html | Topics; PASSAGES-AN EXTRA MOMENT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/about-cars-turbocharging-s-joys-and-benefits.html | ABOUT CARS; Turbocharging's Joys and Benefits | False | By Marshall Schuon | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jersey-journal-by-daniel-akst.html | New Jersey Journal; by Daniel Akst | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176782.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/claire-sandifer-an-editor-bride-of-j-tyler-tuttle-jr.html | Claire Sandifer, an Editor, Bride of J. Tyler Tuttle Jr. | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/officials-keep-eyes-on-offshore-waters.html | OFFICIALS KEEP EYES ON OFFSHORE WATERS | False | By Leo H. Carney | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/stamps-saving-wildlife-habitats.html | Stamps; SAVING WILDLIFE HABITATS | False | By Samuel A. Tower | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/fashion.html | Fashion | False | By Jani Wooldridge | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/l-letters-inflation-how-does-your-dollar-grom-in-defense-of-housing-s-appeal-176605.html | Letters inflation; HOW DOES YOUR DOLLAR GROM?; IN DEFENSE OF HOUSING'S APPEAL | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-refining-the-law-on-search-and-arrest.html | Ideas & Trends in summary; REFINING THE LAW ON SEARCH AND ARREST | False | By Margot Slade and Eva Hoffman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/going-incognito.html | Going Incognito | False | By Russell Baker | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/athletic-aid-stirs-debate-in-canada.html | Athletic Aid Stirs Debate in Canada | False | By Andrew H. Malcolm, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-no-headline-176762.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/turkey-warned-by-us-on-goods-for-pakistanis.html | Turkey Warned by U.S. On Goods for Pakistanis | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/iona-scotland-s-isle-of-saints.html | IONA: SCOTLAND'S ISLE OF SAINTS | False | By Nicholas A. Ulanov | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/movies/louis-malle-s-fascination-with-life-s-turning-points.html | LOUIS MALLE'S FASCINATION WITH LIFE'S TURNING POINTS | False | By Michiko Kakutani | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-a-concerto-for-artificial-intelligence.html | IDEAS & TRENDS; A CONCERTO FOR ARTIFICIAL INTELLIGENCE | False | By Edward Rothstein | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-by-land-or-lake-a-nautical-motif.html | Dining Out; BY LAND OR LAKE, A NAUTICAL MOTIF | False | By M. H. Reed | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/mcenroe-was-close-tp-being-defaulted-mcenroe-was-close-to-being-defaulted.html | MCENROE WAS CLOSE TP BEING DEFAULTED; McEnroe Was Close To Being Defaulted | False | Special to the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/racing-fix-inquiry-board-lacks-clout-to-halt-corruption.html | RACING-FIX INQUIRY: BOARD LACKS CLOUT TO HALT CORRUPTION | False | By Steven Crist | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/once-upon-a-time-there-was-one-korea.html | ONCE UPON A TIME THERE WAS ONE KOREA | False | By E.j. Kahn Jr. | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-here-comes-clausen.html | Prospects; HERE COMES CLAUSEN | False | By Kenneth N. Gilpin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/l-letters-to-the-new-jersey-editor-kosher-dining-but-a-part-of-stevenson-hall-176880.html | Letters to the New Jersey Editor; KOSHER DINING BUT A PART OF STEVENSON HALL | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/no-headline-176550.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/prospects-medicare-costs-get-cut.html | Prospects; MEDICARE COSTS GET CUT | False | By Kenneth N. Gilpin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/in-foreign-aid-the-poor-grow-poorer.html | IN FOREIGN AID, THE POOR GROW POORER | False | By Ann Crittenden | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/business-conditions-farm-machinery-blues.html | Business Conditions; FARM MACHINERY BLUES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-illegal-bread-upon-the-water.html | Ideas & Trends in summary; ILLEGAL BREAD UPON THE WATER? | False | By Margot Slade and Eva Hoffman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/joel-h-cook-weds-kate-page-biddle.html | Joel H. Cook Weds Kate Page Biddle | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/us-and-italy-break-up-herion-smuggling-operation.html | U.S. AND ITALY BREAK UP HERION SMUGGLING OPERATION | False | By Joseph P. Fried | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/youth-group-seeks-vote-in-us-soccer.html | Youth Group Seeks Vote in U.S. Soccer | False | By Alex Yannis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/comment-highway-subway.html | Comment; HIGHWAY, SUBWAY | False | By B. Bruce-Briggs | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/art-a-banal-rauschenberg.html | Art; A 'BANAL' RAUSCHENBERG | False | By John Caldwell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/cornell-crew-is-defeated-but-gains-berth-in-finals.html | Cornell Crew Is Defeated, But Gains Berth in Finals | False | AP | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/royal-wedding-focusing-attention-increasingly-common-problem-divorce.html | ROYAL WEDDING IS FOCUSING ATTENTION ON THE INCREASINGLY COMMON PROBLEM OF DIVORCE | False | By William Borders, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/cbs-wants-to-star-in-the-movies-as-one-of-the-major-film-producers.html | CBS WANTS TO STAR IN THE MOVIES--AS ONE OF THE MAJOR FILM PRODUCERS | False | By Trisha Curran | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/training-plan-matches-skills-and-jobs.html | TRAINING PLAN MATCHES SKILLS AND JOBS | False | By Damon Stetson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-normal-service-resumes-at-burlington-northern.html | AROUND THE NATION; Normal Service Resumes At Burlington Northern | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/director-investor-relations-lawrence-c-baker-one-man-s-watch-over-colt.html | DIRECTOR OF INVESTOR RELATIONS; LAWRENCE C. BAKER; ONE MAN'S WATCH OVER COLT INDUSTRIES' STOCK | False | By Julie Kennedy | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-world-in-summary-iraqi-president-provides-grist-for-begin-s-mill.html | The World in summary; IRAQI PRESIDENT PROVIDES GRIST FOR BEGIN'S MILL | False | By Barbara Slavin and Milt Freudenheim | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/l-letters-memo-to-the-fed-disregard-previous-memo-176613.html | Letters; MEMO TO THE FED: DISREGARD PREVIOUS MEMO | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/l-letters-neighborhood-transition-176725.html | Letters; NEIGHBORHOOD TRANSITION | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/dance-balinese-forms-by-islene-pinder-troupe.html | DANCE: BALINESE FORMS BY ISLENE PINDER TROUPE | False | By Jennifer Dunning | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/a-campus-brain-drain.html | A CAMPUS BRAIN DRAIN | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/sutton-hays-artist-is-wed-to-dr-walter-forwood-jr.html | Sutton Hays, Artist, Is Wed To Dr. Walter Forwood Jr. | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/karen-louise-alderfer-wed-to-peter-whelan-2d.html | Karen Louise Alderfer Wed to Peter Whelan 2d | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/dr-brooke-millon-barton-wed.html | Dr. Brooke Millon Barton Wed | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/carter-mcshane-is-bride-in-new-vernon-of-bruce-c-conway-shipping-executive.html | Carter McShane Is Bride in New Vernon Of Bruce C. Conway, Shipping Executive | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/antiques-a-four-part-auction-of-quality-glassware.html | Antiques; A FOUR-PART AUCTION OF QUALITY GLASSWARE | False | By Rita Reif | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/long-islanders-it-s-over-the-counter-for-a-stock-in-trade.html | Long Islanders; IT'S OVER-THE-COUNTER FOR A STOCK IN TRADE | False | By Lawrence Van Gelder | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/pat-bradley-catches-mrs-melton-for-a-tie.html | Pat Bradley Catches Mrs. Melton for a Tie | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/three-powerboats-exceed-world-record-in-trials.html | Three Powerboats Exceed World Record in Trials | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/ballet-royal-symphonic-variations.html | BALLET: ROYAL 'SYMPHONIC VARIATIONS' | False | By Anna Kisselgoff | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/photography-view-a-sommer-retrospective-washington.html | Photography View; A SOMMER RETROSPECTIVE: WASHINGTON | False | By Andy Grundberg | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/3-men-die-as-single-engine-plane.html | 3 Men Die as Single-Engine Plane | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/how-a-composer-and-choreographer-create-a-new-ballet.html | HOW A COMPOSER AND CHOREOGRAPHER CREATE A NEW BALLET | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/airport-fees-held-equitable.html | AIRPORT FEES HELD EQUITABLE | False | By Albert J. Parisi | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/a-touch-of-the-1900-s-for-center-moriches.html | A TOUCH OF THE 1900'S FOR CENTER MORICHES | False | By Judi Culbertson | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-onthe-news-back-from-dead.html | FOLLOW UP ON THE NEWS; Back From 'Dead' | False | By Richard Haitch | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/the-gene-machine-hits-the-farm-of-their-new-usage.html | THE GENE MACHINE HITS THE FARM of their new usage | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/in-booming-taiwan-farms-suffer.html | IN BOOMING TAIWAN, FARMS SUFFER | False | By Henry Kamm, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/the-energy-outlook-lulled-to-sleep-by-the-oil-glut-mirage.html | The Energy Outlook; LULLED TO SLEEP BY THE OIL GLUT MIRAGE | False | By Daniel Yergin | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/major-news-in-summary-french-communists-arrive-hat-in-hand.html | Major News in summary; FRENCH COMMUNISTS ARRIVE, HAT IN HAND | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/seashore-optimistic-on-season.html | SEASHORE OPTIMISTIC ON SEASON | False | By Gene Rondinaro | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/a-russian-poet-s-homage-to-pasternak.html | A RUSSIAN POET'S HOMAGE TO PASTERNAK | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/moscow-calls-us-decision-to-sell-arms-to-china-highly-dangerous.html | MOSCOW CALLS U.S. DECISION TO SELL ARMS TO CHINA 'HIGHLY DANGEROUS' | False | By John F. Burns, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/closed-court-in-lennon-case-plea-termed-unusual.html | CLOSED COURT IN LENNON CASE PLEA TERMED UNUSUAL | False | By E. R. Shipp | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/fabi-wins-pole-position-for-canam-race-in-ohio.html | Fabi Wins Pole Position For CanAm Race in Ohio | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/ellen-remmer-married.html | Ellen Remmer Married | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/data-bank-june-28-1981.html | Data Bank, June 28, 1981 | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/1-no-headline-176776.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/baltic-street-waiting-to-move-past-go.html | BALTIC STREET WAITING TO MOVE PAST 'GO' | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/ideas-trends-in-summary-public-schools-drum-up-business.html | Ideas & Trends in summary; PUBLIC SCHOOLS DRUM UP BUSINESS | False | By Margot Slade and Eva Hoffman | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/on-the-isle-vanderbilt-cup.html | On the Isle; VANDERBILT CUP | False | By Barbara Delatiner | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/rostow-starts-digging-his-own-hardened-silo.html | ROSTOW STARTS DIGGING HIS OWN HARDENED SILO | False | By Judith Miller | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/mary-c-petersen-is-married-to-frederick-fairchild-frost.html | Mary C. Petersen Is Married To Frederick Fairchild Frost | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/theater-director-who-prefers-a-challenge.html | Theater; DIRECTOR WHO PREFERS A CHALLENGE | False | By Haskel Frankel | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/at-home-abroad-israel-the-two-nations.html | At Home Abroad; ISRAEL: THE TWO NATIONS | False | By Anthony Lewis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/an-american-artist-s-uniquely-personal-environment.html | AN AMERICAN ARTIST'S UNIQUELY PERSONAL ENVIRONMENT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/when-73-stations-make-their-own-shows.html | WHEN 73 STATIONS MAKE THEIR OWN SHOWS | False | By Sandra Salmans | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/movies/film-view-where-are-the-new-women.html | Film View; WHERE ARE THE 'NEW WOMEN? | False | By Vincent Canby | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/2000-years-after-the-berstyn-fyr.html | 2,000 YEARS AFTER THE BERSTYN FYR | False | By Benjamin Demott | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/camera-there-are-different-ways-to-study-photography.html | Camera; THERE ARE DIFFERENT WAYS TO STUDY PHOTOGRAPHY | False | By Jack Manning | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/getting-into-swing-of-the-sport-called-golf.html | GETTING INTO SWING OF THE SPORT CALLED GOLF | False | By Arlene Fischer | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/behind-the-best-sellers-dm-thomas.html | Behind the Best Sellers; D.M. THOMAS | False | By Edwin McDowell | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/amy-rowen-wed-to-thomas-bishop.html | Amy Rowen Wed To Thomas Bishop | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-manhattan-gop-chief-endorses-liberal-for-council-new-york-political-notes.html | NEW MANHATTAN G.O.P. CHIEF ENDORSES LIBERAL FOR COUNCIL; New York Political Notes | False | By Frank Lynn | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/man-taunted-by-youths-killed-by-3d-rail-of-irt.html | Man Taunted by Youths Killed by 3d Rail of IRT | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/american-defense-spending.html | AMERICAN DEFENSE: SPENDING | False | By Martin F. Nolan | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/world/in-israel-campaign-ads-entertain-nightly.html | IN ISRAEL, CAMPAIGN ADS ENTERTAIN NIGHTLY | False | By David K. Shipler, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/metropolitan-promotes-four-to-full-curatorship.html | METROPOLITAN PROMOTES FOUR TO FULL CURATORSHIP | False | By Grace Glueck | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/state-s-diverse-sanctuaries-offer-tranquil-fare.html | STATE'S DIVERSE SANCTUARIES OFFER TRANQUIL FARE | False | By Arline Zatz | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/editors-choice.html | Editors' Choice | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/letters-biased-about-fitness-176632.html | Letters; BIASED ABOUT FITNESS | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/warming-up-damn-yankees-for-the-opening.html | WARMING UP 'DAMN YANKEES' FOR THE OPENING | False | By Richard Adler | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/jazz-festival-six-vocalists-display-the-art-of-singing.html | JAZZ FESTIVAL; SIX VOCALISTS DISPLAY THE ART OF SINGING | False | By John S. Wilson | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176784.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/washington-what-s-going-on.html | Washington; WHAT'S GOING ON? | False | By James Reston | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/l-letters-iraq-has-never-sheathed-sword-against-israel-176634.html | Letters; IRAQ HAS NEVER SHEATHED SWORD AGAINST ISRAEL | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/stage-view-does-this-play-need-a-stage.html | Stage View; DOES THIS PLAY NEED A STAGE? | False | By Walter Kerr | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/dining-out-inventiveness-yes-but.html | Dining Out; INVENTIVENESS, YES, BUT... | False | By Florence Fabricant | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/elizabeth-m-o-neil-teacher-married-to-john-h-stedman.html | Elizabeth M. O'Neil, Teacher Married to John H. Stedman | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/opinion/crude-triumph.html | CRUDE TRIUMPH | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/mary-ann-scheideler-wed.html | Mary Ann Scheideler Wed | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/a-farewell-to-africa.html | A FAREWELL TO AFRICA | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/hollywood-with-music.html | HOLLYWOOD WITH MUSIC | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/around-the-nation-slain-telex-executive-said-to-have-carried-996.html | AROUND THE NATION; Slain Telex Executive Said to Have Carried $996 | False | AP | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/on-heels-of-drought-rains-imperil-midwest-crops.html | ON HEELS OF DROUGHT, RAINS IMPERIL MIDWEST CROPS | False | By Douglas E. Kneeland, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/small-carbon-dater-leads-to-a-giant-step.html | SMALL CARBON-DATER LEADS TO A GIANT STEP | False | By Judy Fischer | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/israel-prepares-to-render-its-verdict-on-begin-and-itself.html | ISRAEL PREPARES TO RENDER ITS VERDICT-- ON BEGIN AND ITSELF | False | By David K. Shipler | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/weekinreview/the-region-in-summary-in-the-short-run-saving-transit-is-left-to-the-riders.html | The Region in summary; IN THE SHORT RUN, SAVING TRANSIT IS LEFT TO THE RIDERS | False | By Richard Levine and Carlyle C. Douglas | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/barbara-caldwell-married.html | Barbara Caldwell Married | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/travel/l-the-national-archives-176760.html | The National Archives | True | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/us/balloon-fever-comes-to-battle-creek-mich.html | BALLOON FEVER COMES TO BATTLE CREEK, MICH. | False | By Iver Peterson, Special To the New York Times | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/ursula-gentile-has-wedding.html | Ursula Gentile Has Wedding | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/tv-view-apply-the-recognition-factor-and-watch-the-product-grow.html | TV View; APPLY THE 'RECOGNITION FACTOR' AND WATCH THE 'PRODUCT' GROW | False | By John J. O'Connor | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/gardening-native-trees-endure-variety-of-hazards.html | Gardening; NATIVE TREES ENDURE VARIETY OF HAZARDS | False | By Carl Totemeier | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/20-years-after-nureyev-s-leap-to-freedom.html | 20 YEARS AFTER NUREYEV'S LEAP TO FREEDOM | False | By Alex Ward | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/sports/transactions-176554.html | Transactions | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/gary-madeira-miss-goss-wed-in-waterbury.html | Gary Madeira, Miss Goss Wed In Waterbury | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/changes-sought-in-new-york-state-s-nominating-process.html | CHANGES SOUGHT IN NEW YORK STATE'S NOMINATING PROCESS | False | By Maurice Carroll | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176783.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/patricia-mckiernan-is-wed.html | Patricia McKiernan Is Wed | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/cedar-walton-first-in-solo-piano-series.html | CEDAR WALTON, FIRST IN SOLO PIANO SERIES | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/school-officials-see-no-rash-of-trentons.html | SCHOOL OFFICIALS SEE NO RASH OF TRENTONS | False | By Andrea Lichota | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/adaline-havemeyer-is-married.html | Adaline Havemeyer Is Married | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/a-blithe-spirit-with-little-sparkle.html | A 'BLITHE SPIRIT' WITH LITTLE SPARKLE | False | By Haskel Frankel | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/business/other-business-those-rentable-wrecks.html | Other Business; THOSE RENTABLE WRECKS | False | By Katya Goncharoff | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/deborah-jones-married-to-andrew-merritt.html | Deborah Jones Married to Andrew Merritt | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/style/r-k-emerson-jr-and-ellen-o-meara-are-wed-in-maine.html | R. K. Emerson Jr. And Ellen O'Meara Are Wed in Maine | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/theater/joe-namath-hopes-to-score-in-the-theatrical-arena.html | JOE NAMATH HOPES TO SCORE IN THE THEATRICAL ARENA | False | By Fred Ferretti | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/special-funds-favored-in-college-remedial-studies.html | SPECIAL FUNDS FAVORED IN COLLEGE REMEDIAL STUDIES | False | By Samuel Weiss | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/recordings-great-tenors-revisited.html | Recordings; GREAT TENORS REVISITED | False | By Peter G. Davis | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/new-sinking-section-found-in-fdr-drive.html | NEW SINKING SECTION FOUND IN F.D.R. DRIVE | False | By Paul L. Montgomery | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/magazine/l-no-headline-176774.html | No Headline | False | | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/obituaries/c-kilmer-myers-dies-at-age-of-65-ex-episcopal-bishop-in-california.html | C. KILMER MYERS DIES AT AGE OF 65; EX-EPISCOPAL BISHOP IN CALIFORNIA | False | By Dorothy J. Gaiter | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/arts/critics-choices-176842.html | Critics' Choices | False | By Robert Palmer | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/music-view-he-served-as-pilot-fish-for-frederick-delius.html | Music View; HE SERVED AS 'PILOT FISH' FOR FREDERICK DELIUS | False | By Donal Henahan | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/books/nonfiction-in-brief-176732.html | Nonfiction in Brief | False | By Anthony Astrachan | 1981-07-06 | TX 970668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/follow-up-on-the-news-investing-in-gold.html | FOLLOW UP ON THE NEWS; Investing in Gold | False | By Richard Haitch | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/nyregion/connecticut-guide-no-holds-barred.html | Connecticut Guide; NO HOLDS BARRED | False | By Eleanor Charles | 1981-07-06 | TX 970668 | | |
| 1981-06-28 | 1981-06-28 | https://www.nytimes.com/1981/06/28/realestate/young-firm-shaping-future-of-two-areas-site.html | YOUNG FIRM SHAPING FUTURE OF TWO AREAS site | False | By Carter B. Horsley | 1981-07-06 | TX 970668 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/2-steel-cables-snap-on-brooklyn-bridge.html | 2 STEEL CABLES SNAP ON BROOKLYN BRIDGE | False | By Wolfgang Saxon | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/sharp-drop-in-machine-tool-orders.html | SHARP DROP IN MACHINE TOOL ORDERS | False | By Agis Salpukas | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/haig-rejects-moscow-criticism-of-new-china-arms-policy.html | HAIG REJECTS MOSCOW CRITICISM OF NEW CHINA ARMS POLICY | False | By Bernard Gwertzman, Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/linda-cohen-is-a-bride.html | Linda Cohen Is a Bride | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/dr-r-m-fuchs-weds-dr-judith-hochman.html | Dr. R. M. Fuchs Weds Dr. Judith Hochman | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/half-marathon-to-fanelli.html | Half Marathon to Fanelli | False | By Al Harvin, Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/ballet-merle-park-in-sleeping-beauty.html | BALLET: MERLE PARK IN 'SLEEPING BEAUTY' | False | By Anna Kisselgoff | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/last-state-board-of-censors-fades-away-after-65-years-state-board-of-censors.html | LAST STATE BOARD OF CENSORS FADES AWAY AFTER 65 YEARS State Board of Censors | False | By Ben A. Franklin, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/susan-duke-bride-of-da-biederman.html | Susan Duke Bride Of D.A. Biederman | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-rebecca-west-dismisses-some-other-writers.html | NOTES ON PEOPLE; Rebecca West Dismisses Some Other Writers | False | By David Bird and Albin Krebs | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/chess-victor-jars-soviet-sensibilities-on-emigres.html | CHESS VICTOR JARS SOVIET SENSIBILITIES ON EMIGRES | False | By Serge Schmemann, Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/judith-a-blatt-yale-81-married-to-john-l-casey.html | Judith A. Blatt, Yale '81, Married to John L. Casey | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/wild-woman-a-blues-program.html | 'WILD WOMAN,' A BLUES PROGRAM | False | By Robert Palmer | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/joanne-bracken-plays-solo-piano.html | JOANNE BRACKEN PLAYS SOLO PIANO | False | By Robert Palmer | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/marilynn-k-yee-sailboat-regatta-on-jamaica-bay.html | Marilynn K. Yee Sailboat Regatta on Jamaica Bay | False | The New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/small-party-heads-new-italian-cabinet.html | SMALL PARTY HEADS NEW ITALIAN CABINET | False | By Henry Tanner, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/robert-e-condon-85-ex-general-was-chief-of-city-s-civil-defense.html | ROBERT E. CONDON, 85; EX-GENERAL WAS CHIEF OF CITY'S CIVIL DEFENSE | False | By Shawn G. Kennedy | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/no-talks-in-view-in-baseball-walkout.html | No Talks in View In Baseball Walkout | False | By Murray Chass | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-incest-a-crime-that-must-177267.html | INCEST: A CRIME THAT MUST | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/business-people-chief-to-be-chairman-of-bank-of-montreal.html | BUSINESS PEOPLE; CHIEF TO BE CHAIRMAN OF BANK OF MONTREAL | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/dello-joio-captures-jumpoff-on-allegro.html | Dello Joio Captures Jumpoff on Allegro | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/addition-of-conservative-to-court-could-tip-balance.html | ADDITION OF CONSERVATIVE TO COURT COULD TIP BALANCE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/janet-cohen-is-married.html | Janet Cohen Is Married | False | | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/koch-and-albany-leader-for-apart-on-transit-tax.html | KOCH AND ALBANY LEADER FOR APART ON TRANSIT TAX | False | By Robin Herman | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/wriston-cites-better-outlook.html | Wriston Cites Better Outlook | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/city-planning-commission-finds-its-power-is-eroding.html | CITY PLANNING COMMISSION FINDS ITS POWER IS ERODING | False | By Edward A. Gargan | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-simmons-interviews.html | ADVERTISING; Simmons Interviews | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/jill-marion-rosenblatt-is-married-to-bradford-j-gordon.html | Jill Marion Rosenblatt Is Married to Bradford J. Gordon | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/business-people-new-mack-canada-head.html | BUSINESS PEOPLE; NEW MACK CANADA HEAD | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/commodities-qualifying-corn-yield-forecasts.html | Commodities; Qualifying Corn Yield Forecasts | False | By H.j. Maidenberg | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/outdoors-nature-is-forever-hosting-a-food-festival.html | OUTDOORS: NATURE IS FOREVER HOSTING A FOOD FESTIVAL | False | NELSON BRYANT | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/itt-creed-cutbacks.html | ITT Creed Cutbacks | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/tax-break-on-savings-initial-victory.html | TAX BREAK ON SAVINGS: INITIAL VICTORY | False | By Edward Cowan, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/executive-changes-177246.html | EXECUTIVE CHANGES | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/red-smith-a-verray-parfit-gentil-knight.html | Red Smith A Verray, Parfit Gentil Knight | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/finkel-finds-gold-in-ring-too.html | Finkel Finds Gold in Ring, Too | False | By Michael Katz | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/19-prisoners-killed-in-nicaragua.html | 19 Prisoners Killed in Nicaragua | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/chrysler-production-could-yield-a-profit.html | CHRYSLER PRODUCTION COULD YIELD A PROFIT | False | By John Holusha, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/hammond-inc-residents-appeal-for-action-on-illegal-chemical-waste-dumps.html | HAMMOND, INC., RESIDENTS APPEAL FOR ACTION ON ILLEGAL CHEMICAL WASTE DUMPS | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/pope-gives-recorded-message.html | Pope Gives Recorded Message | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/nippon-telegraph-seeks-shift-in-pact.html | Nippon Telegraph Seeks Shift in Pact | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/a-relaxed-connors-is-quietly-impressive.html | A RELAXED CONNORS IS QUIETLY IMPRESSIVE | False | By Neil Amdur | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/his-mind-s-on-the-majors-his-body-s-in-the-minors.html | HIS MINDS ON THE MAJORS; HIS BODY'S IN THE MINORS | False | By Ira Berkow | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-at-121-a-man-doesn-t-have-much-to-complain-about.html | NOTES ON PEOPLE; At 121 a Man Doesn't Have Much to Complain About | False | By David Bird and Albin Krebs | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/ford-foundation-gives-6-million-for-population-research-efforts.html | Ford Foundation Gives $6 Million For Population-Research Efforts | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/eight-vagrants-are-slashed-by-knife-wielder-in-2-hours.html | EIGHT VAGRANTS ARE SLASHED BY KNIFE-WIELDER IN 2 HOURS | False | By Ari L. Goldman | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-sitting-up-52003-times-for-benefit-of-the-red-cross.html | NOTES ON PEOPLE; Sitting Up 52,003 Times for Benefit of the Red Cross | False | By David Bird and Albin Krebs | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/lynne-federman-lawyer-wed-to-joseph-a-korb-jr.html | Lynne Federman, Lawyer, Wed to Joseph A. Korb Jr. | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/business-people-dress-maker-s-founder-adds-to-operations.html | BUSINESS PEOPLE; DRESS MAKER'S FOUNDER ADDS TO OPERATIONS | False | | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/reporters-s-notebook-where-tradition-and-controversy-blend.html | REPORTER'S NOTEBOOK; WHERE TRADITION AND CONTROVERSY BLEND | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/mountain-climbing-gains-popularity-despite-danger.html | MOUNTAIN CLIMBING GAINS POPULARITY DESPITE DANGER | False | By Wayne King, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/man-is-slain-after-takeover-of-f-b-i-in-atlanta.html | MAN IS SLAIN AFTER TAKEOVER OF F. B. I. IN ATLANTA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/the-women-s-draft-can-t-be-deferred.html | The Women's Draft Can't Be Deferred | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/laura-ann-parsteck-wed.html | Laura Ann Parsteck Wed | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/the-saudis-monetary-fund.html | THE SAUDIS' MONETARY-FUND | False | By Rand H. Fishbein, Power | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/changes-in-peking-leadership-seen-as-communists-mark-anniversary.html | CHANGES IN PEKING LEADERSHIP SEEN AS COMMUNISTS MARK ANNIVERSARY | False | By James P. Sterba, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/robin-sue-tanenbaum-bride-of-steven-g-pollak-in-jersey.html | Robin Sue Tanenbaum Bride Of Steven G. Pollak in Jersey | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-niffardly-tax-cutters-177265.html | NIFFARDLY TAX CUTTERS | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/the-un-today-june-29-1981-general-assembly.html | The U.N. Today; June 29, 1981; GENERAL ASSEMBLY | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/around-the-world-new-irish-coalition-emerges-with-fitzgerald-as-leader.html | Around the World; New Irish Coalition Emerges With FitzGerald as Leader | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/bridge-birthday-of-barnes-recalls-winners-of-1935-reisinger.html | Bridge: Birthday of Barnes Recalls Winners of 1935 Reisinger | False | By Alan Truscott | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/monday-june-29-1981-the-economy.html | MONDAY, JUNE 29, 1981; The Economy | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/mears-back-after-indy-fire-wins-twice-mears-back-after-indy-fire-wins-twice.html | MEARS BACK AFTER INDY FIRE, WINS TWICE; Mears, Back After Indy Fire, Wins Twice | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/pate-s-victory-makes-a-splash.html | PATE'S VICTORY MAKES A SPLASH | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-old-college-tie.html | SPORTS WORLD SPECIALS; Old College Tie | False | By Thomas Rogers | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/harvester-cuts-jobs.html | Harvester Cuts Jobs | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/new-yorker-takes-jersey-tennis-title.html | New Yorker Takes Jersey Tennis Title | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/maxine-gibney-nathan.html | MAXINE GIBNEY NATHAN | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/fire-destroys-li-brake-shop.html | Fire Destroys L.I. Brake Shop | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/belgian-takes-leg-of-tour-de-france.html | Belgian Takes Leg Of Tour de France | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/4-more-moslems-held-by-manila.html | 4 More Moslems Held by Manila | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/z-un-s-council-assails-killing-of-2-fiji-soldiers.html | z; U.N.'s Council Assails Killing of 2 Fiji Soldiers | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/music-conlon-opens-caramoor-with-en-evening-of-mozart.html | MUSIC: CONLON OPENS CARAMOOR WITH EN EVENING OF MOZART | False | By Bernard Holland | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/city-and-state-argue-about-the-water-as-levels-of-upstate-reservoirs-go.html | City AND STATE ARGUE ABOUT THE WATER AS LEVELS OF UPSTATE RESERVOIRS GO | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/business-still-backs-reagan-bill.html | BUSINESS STILL BACKS REAGAN BILL | False | By Karen W. Arenson | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-bumble-bee-switch.html | ADVERTISING; Bumble Bee Switch | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/undoing-reagan-s-presidency.html | UNDOING REAGAN'S PRESIDENCY | False | By Victor Gotbaum and Edward Handman | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/state-university-seeks-to-expand-its-reputation-outside-new-york.html | STATE UNIVERSITY SEEKS TO EXPAND ITS REPUTATION OUTSIDE NEW YORK | False | By Edward B. Fiske | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/foreign-affairs-time-s-running-short.html | Foreign Affairs; TIME'S RUNNING SHORT | False | By Flora Lewis | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/italy-yugoslav-region-jolted.html | Italy-Yugoslav Region Jolted | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/credit-markets.html | CREDIT MARKETS | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/surrogate-mothers-why-women-volunteer.html | SURROGATE MOTHERS: WHY WOMEN VOLUNTEER | False | By Dava Sobel | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/lofts-and-the-law.html | Lofts and the Law | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/track-coach-runs-into-hoax.html | Track Coach Runs Into Hoax | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/jazz-festival-salutes-styles-of-chicago.html | JAZZ: FESTIVAL SALUTES STYLES OF CHICAGO | False | By John S.wilson | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/grand-jury-to-hear-case-of-wife-who-shot-husband-as-intruder.html | GRAND JURY TO HEAR CASE OF WIFE WHO SHOT HUSBAND AS INTRUDER | False | By Wolfgang Saxon | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/conoco-bronfman-s-big-chance.html | CONOCO: BRONFMAN'S BIG CHANCE | False | By Lydia Chavez | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/rip-taylor-barges-in-for-rooney.html | RIP TAYLOR BARGES IN FOR ROONEY | False | By Jennifer Dunning | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/bubbling-spring-beckons-urbanites-to-a-primal-scene.html | BUBBLING SPRING BECKONS URBANITES TO A PRIMAL SCENE | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/no-increase-necessary-in.html | NO INCREASE NECESSARY IN | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/hugh-thomas-broadway-actor-began-career-in-juvenile-roles.html | Hugh Thomas, Broadway Actor Began Career in Juvenile Roles | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/us-steel-imports-up-9.3-in-may.html | U.S. Steel Imports Up 9.3% in May | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/news-summary-monday-june-29-1981.html | News Summary; MONDAY, JUNE 29, 1981 | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/house-budget-vote-appears-to-aid-president-new-federalism-plan.html | HOUSE BUDGET VOTE APPEARS TO AID PRESIDENT 'NEW FEDERALISM 'PLAN | False | By John Herbers, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/peres-party-needs-a-major-victory-to-topple-begin.html | PERES PARTY NEEDS A MAJOR VICTORY TO TOPPLE BEGIN | False | By David K. Shipler, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-no-headline-177221.html | No Headline | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/the-editorial-notebook-to-a-closet-optimist.html | The Editorial Notebook; TO A CLOSET OPTIMIST | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/exiles-from-estonia-say-pastor-has-been-sent-to-soviet-hospital.html | Exiles From Estonia Say Pastor Has Been Sent to Soviet Hospital | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/james-s-vandermade-jr-marries-julia-k-jackson.html | James S. Vandermade Jr. Marries Julia K. Jackson | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/stind-defeats-cosmos-6-5.html | STIND DEFEATS COSMOS, 6-5 | False | By Alex Yannis, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/joe-namath-s-second-life.html | Joe Namath's Second Life | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-d-arcy-mcmanus-gets-nocturne-de-caron.html | ADVERTISING; D'Arcy-McManus Gets Nocturne de Caron | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/about-washington.html | About Washington | False | By Francis X. Clines, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/yale-senior-a-vietnam-memorial-and-a-few-ironies.html | YALE SENIOR, A VIETNAM MEMORIAL AND A FEW IRONIES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-figures-for-history.html | SPORTS WORLD SPECIALS; Figures for History | False | By Thomas Rogers | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/an-r-f-c-could-help-new.html | AN R. F. C. COULD HELP NEW | False | By Felix G. Rohatyn, New York Transit | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/foreign-tourism-off-as-the-dollar-gains.html | FOREIGN TOURISM OFF AS THE DOLLAR GAINS | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/around-the-world-gromyko-visit-to-poland-is-announced-for-july.html | Around the world; Gromyko Visit to Poland Is Announced for July | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-different-strokes.html | Sports World Specials; Different Strokes | False | By Thomas Rogers | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/ncnb-bank-looks-to-fill-its-expansion-needs.html | NCNB BANK LOOKS TO FILL ITS EXPANSION NEEDS | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/index-international.html | Index; International | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/brothers-battle-in-tennis-final.html | Brothers Battle In Tennis Final | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/terry-fox-candian-hero-dies-ran-in-marathon-despite-cancer.html | TERRY FOX, CANDIAN HERO, DIES; RAN IN MARATHON DESPITE CANCER | False | By Henry Giniger, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/article-177259-no-title.html | Article 177259 -- No Title | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/homosexuals-parade-up-fifth-ave-in-celebration.html | HOMESEXUALS PARADE UP FIFTH AVE. IN CELEBRATION | False | By Dudley Clendinen | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/dr-laurie-padolf-married.html | Dr. Laurie Padolf Married | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/shoe-imports-untied.html | Shoe Imports, Untied | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-israel-s-enemies-find-an-ally-in-washington-177268.html | ISRAEL'S ENEMIES FIND AN ALLY IN WASHINGTON | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/stage-charles-eastman-s-hamster-of-happiness.html | STAGE: CHARLES EASTMAN'S 'HAMSTER OF HAPPINESS' | False | By Frank Rich | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/jewish-religious-life-in-latin-america-weakens-with-a-rise-in-assimilation.html | JEWISH RELIGIOUS LIFE IN LATIN AMERICA WEAKENS WITH A RISE IN ASSIMILATION | False | By Edward Schumacher, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/kings-of-the-halfcourt-reign-in-central-park-basketball-tourney.html | KINGS OF THE HALFCOURT REIGN IN CENTRAL PARK BASKETBALL TOURNEY | False | IRA BERKOW | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/india-and-china-announce-talks-on-border-issue.html | INDIA AND CHINA ANNOUNCE TALKS ON BORDER ISSUE | False | By Kasturi Rangan, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/.html | * | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/amy-joan-simons-married-to-ruben-m-abramovich.html | Amy Joan Simons Married To Ruben M. Abramovich | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-new-wmd-unit-is-close-to-home.html | ADVERTISING; New W.M.D. Unit Is Close to Home | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/the-rothschild-touch-with-new-issues.html | THE ROTHSCHILD TOUCH WITH NEW ISSUES | False | By Kenneth B. Noble | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/no-headline-177101.html | No Headline | False | | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-schlesinger-s-surprise-177266.html | SCHLESINGER'S SURPRISE | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/sherri-helene-timoner-wed-to-dr-neil-david-eisner.html | Sherri Helene Timoner Wed To Dr. Neil David Eisner | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/argentina-complains-on-timerman-debate.html | Argentina Complains On Timerman Debate | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/washington-watch-social-security-benefit-changes.html | Washington Watch; Social Security Benefit Changes | False | By Clyde H. Farnsworth | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/at-guardian-angel-wedding-well-adorned-berets.html | AT GUARDIAN ANGEL WEDDING, WELL-ADORNED BERETS | False | By Ron Alexander | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-177228.html | Advertising | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/vulcan-planning-plant-expansion.html | Vulcan Planning Plant Expansion | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/relationships-disabled-must-cope-in-normal-world.html | Relationships; DISABLED MUST COPE IN 'NORMAL' WORLD | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/evangelical-group-preaches-ecology.html | EVANGELICAL GROUP PREACHES ECOLOGY | False | By Kenneth A. Briggs, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/movies/barbra-streisand-to-direct-and-star-in-film-of-yentl.html | Barbra Streisand to Direct And Star in Film of 'Yentl' | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/iraq-reply-to-israel-topic-of-conjecture.html | IRAQ REPLY TO ISRAEL: TOPIC OF CONJECTURE | False | By William E. Farrell, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/harness-hall-adds-3-to-list.html | Harness Hall Adds 3 to List | False | Special to the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/world/a-nuclear-ruse-by-israel-is-doubted.html | A NUCLEAR RUSE BY ISRAEL IS DOUBTED | False | By Irvin Molotsky, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/philadelphia-suburbs-worried-by-threatened-halt-to-rail-service.html | PHILADELPHIA SUBURBS WORRIED BY THREATENED HALT TO RAIL SERVICE | False | By William Robbins, Special To the New York Times | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/market-place-a-fund-invests-in-4-industries.html | Market Place; A Fund Invests In 4 Industries | False | By Robert Metz | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/style/dr-perry-f-garber-weds-miss-grayson.html | Dr. Perry F. Garber Weds Miss Grayson | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-for-all-the-marbles.html | SPORTS WORLD SPECIALS; For All the Marbles | False | By Thomas Rogers | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/jorgensen-cites-power-of-faith.html | Jorgensen Cites Power of Faith | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/sports-world-specials-paying-their-dues.html | SPORTS WORLD SPECIALS; Paying Their Dues | False | By Thomas Rogers | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/4-goals-by-miss-finn.html | 4 Goals by Miss Finn | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/obituaries/bansi-chandragupta-57-is-dead-art-director-on-satyajit-ray-films.html | Bansi Chandragupta, 57, Is Dead; Art Director on Satyajit Ray Films | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-a-militia-ruling-in-search-of-a-court-177269.html | A MILITIA 'RULING' IN SEARCH OF A COURT | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/us-cyclist-moves-up-in-coors-event.html | U.S. Cyclist Moves Up in Coors Event | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/opinion/l-the-trouble-with-summer-electricity-rates-177270.html | THE TROUBLE WITH SUMMER ELECTRICITY RATES; * | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/lordi-retires-wednesday-from-jersey-casino-post.html | LORDI RETIRES WEDNESDAY FROM JERSEY CASINO POST | False | By Donald Janson | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor, Blau | 1981-07-02 | TX 717448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/business/texasgulf-studies-bid-by-aquitaine.html | Texasgulf Studies Bid by Aquitaine | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/weaver-considering-tillis-as-title-foe.html | Weaver Considering Tillis as Title Foe | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/nyregion/notes-on-people-joan-kennedy-a-hit-in-italy.html | NOTES ON PEOPLE; Joan Kennedy a Hit in Italy | False | By David Bird and Albin Krebs | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/us/around-the-nation-5-in-crowd-killed-by-fire-at-louisiana-discotheque.html | Around the Nation; 5 in Crowd Killed by Fire At Louisiana Discotheque | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/still-s-art-available-free-for-the-asking.html | Still's Art Available, Free for the Asking | False | | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/tv-christians-13-part-british-series-begins.html | TV: 'CHRISTIANS,' 13-PART BRITISH SERIES, BEGINS | False | By John J. O'Connor | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/arts/urban-groups-dispute-heston-on-arts-cuts.html | URBAN GROUPS DISPUTE HESTON ON ARTS CUTS | False | By Peter Kihss | 1981-07-02 | TX 717448 | | |
| 1981-06-29 | 1981-06-29 | https://www.nytimes.com/1981/06/29/sports/argentine-sculler-wins-holland-cup.html | Argentine Sculler Wins Holland Cup | False | AP | 1981-07-02 | TX 717448 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/60-minute-gourmet-068203.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/for-a-westway-trade-in-by-marcy-benstock.html | FOR A WESTWAY TRADE-IN; by Marcy Benstock | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-city-transit-report.html | The City; Transit Report | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/boutette-goes-to-penguins.html | Boutette Goes To Penguins | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/reduced-bus-fleet-to-cintinue-in-city.html | REDUCED BUS FLEET TO CINTINUE IN CITY | False | By Judith Cummings | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/42-street-album-cut.html | '42 STREET' ALBUM CUT | False | By Tom Buckley | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/toxic-shock-studies-point-to-cause-but-questions-remain.html | TOXIC SHOCK: STUDIES POINT TO CAUSE, BUT QUESTIONS REMAIN | False | By Richard Severo | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/diamond-shamrock-plans-sales.html | DIAMOND SHAMROCK PLANS SALES | False | By Agis Salpukas | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/georgia-is-victor-93-yard-play-beats-florida.html | GEORGIA IS VICTOR; 93-YARD PLAY BEATS FLORIDA | False | By Frank Litsky, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/dance-john-clifford-and-his-los-angeles-ballet.html | DANCE:JOHN CLIFFORD AND HIS LOS ANGELES BALLET | False | By Anna Kisselgoff | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/opera-ebony-troupe-visits-harlem-for-the-first-time.html | OPERA EBONY TROUPE VISITS HARLEM FOR THE FIRST TIME | False | By Raymond Ericson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/theater-in-rteview-paradoxes-at-the-factory.html | THEATER IN RTEVIEW; PARADOXES AT THE FACTORY | False | By Alvin Klein | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/tv-weekend-saturday-night-live-saturday-night-fever.html | TV WEEKEND; 'SATURDAY NIGHT LIVE,' 'SATURDAY NIGHT FEVER' | False | By John J. O'Connor | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/around-the-nation-825man-slain-in-fbi-office-termed-ex-mental-patient.html | Around the nation; 825Man Slain in F.B.I. Office Termed Ex-Mental Patient | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/court-voids-ruling-that-granted-exclusive-rights-on-presley-name.html | COURT VOIDS RULING THAT GRANTED EXCLUSIVE RIGHTS ON PRESLEY NAME | False | By Arnold H. Lubasch | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/jets-receiving-duo-finnaly-catches-on.html | JET'S RECEIVING DUO FINNALY CATCHES ON | False | By Gerald Eskenazi | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-office-tower-on-42d-street-revitalized-by-new-owner.html | ABOUT REAL ESTATE; OFFICE TOWER ON 42D STREET REVITALIZED BY NEW OWNER | False | By Alan S. Oser | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/computetrs-here-comes-fujitsu.html | COMPUETRS: HERE COMES FUJITSU | False | By Mike Tharp | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/capital-punishment-wrong-on-all-counts.html | CAPITAL PUNISHMENT: WRONG ON ALL COUNTS | False | By Joseph Chuman | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/politics-in-next-legislature-a-stronger-gop.html | POLITICS; IN NEXT LEGISLATURE, A STRONGER G.O.P. | False | By Richard L Madden | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-west-bank-s-future.html | THE WEST BANK'S FUTURE | False | By Arthur Hertzberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/politics-gubernatorial-race-is-next-on-the-list.html | POLITICS; GUBERNATORIAL RACE IS NEXT ON THE LIST | False | By Joseph F. Sullivan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-giscard-d-estaing-samples-the-monastic-life.html | NOTES ON PEOPLE; Giscard d'Estaing Samples the Monastic Life | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-curtice-burns-official-taking-on-third-post.html | Business People; CURTICE-BURNS OFFICIAL TAKING ON THIRD POST | False | By Leonard Sloane | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/excerpts-from-court-opinions-on-revocation-of-passport-on-security-grounds.html | EXCERPTS FROM COURT OPINIONS ON REVOCATION OF PASSPORT ON SECURITY GROUNDS | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/abscam-witness-says-he-was-told-rep-thompson-recieved-20000.html | ABSCAM WITNESS SAYS HE WAS TOLD REP. THOMPSON RECIEVED $20,000 | False | By Joseph P. Fried | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/silverman-is-expected-to-resign-today-as-the-president-of-nbc.html | SILVERMAN IS EXPECTED TO RESIGN TODAY AS THE PRESIDENT OF NBC | False | By Tony Schwartz | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/share-account-ceilings-lifted.html | Share Account Ceilings Lifted | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/books-of-the-times-177395.html | Books Of The Times | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/d-amato-asserts-he-would-keep-2-us-attorneys.html | D'AMATO ASSERTS HE WOULD KEEP 2 U.S. ATTORNEYS | False | By Clyde Haberman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-wrg-unit-s-new-chairman.html | Advertising; W.R.G. Unit's New Chairman | False | By Philip H. Dougherty | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/chess-spassky-leading-in-austria-after-tourney-s-8th-round.html | Chess: Spassky Leading in Austria After Tourney's 8th Round | False | By Robert Byrne, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-adopts-bill-on-disposal-of-hazardous-wastes.html | JERSEY ADOPTS BILL ON DISPOSAL OF HAZARDOUS WASTES | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/transamerica-realty-inc-reports-earnings-for-qtr-to-may-31.html | TRANSAMERICA REALTY INC reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-apr-30.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Apr 30 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/rangers-are-defeated-by-the-canucks-6-4.html | RANGERS ARE DEFEATED BY THE CANUCKS, 6-4 | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/muskie-asks-carter-to-raise-grain-limit-for-sale-to-poland.html | MUSKIE ASKS CARTER TO RAISE GRAIN LIMIT FOR SALE TO POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/doctors-still-debate-reconstruction-value.html | DOCTORS STILL DEBATE RECONSTRUCTION VALUE | False | By Rita Esposito Watson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/umpires-legal-move-fails-on-insurance.html | UMPIRES LEGAL MOVE FAILS ON INSURANCE | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/islanders-set-back-leafs-4-2.html | ISLANDERS SET BACK LEAFS, 4-2 | False | By Deane McGowen, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/film-new-bergman-work-life-of-the-marionettes.html | FILM: NEW BERGMAN WORK, 'LIFE OF THE MARIONETTES' | False | By Janet Maslin | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/law-governing-foreigners-in-soviet-lists-rights-but-the-theme-is-curbs.html | LAW GOVERNING FOREIGNERS IN SOVIET LISTS RIGHTS BUT THE THEME IS CURBS | False | By Serge Schmemann, Special To the New York Times | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/most-business-and-government-offices-to-observe-fourth-on-friday.html | MOST BUSINESS AND GOVERNMENT OFFICES TO OBSERVE FOURTH ON FRIDAY | False | By A. O. Sulzberger Jr. | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/somalia-calls-for-talks-with-ethiopia.html | SOMALIA CALLS FOR TALKS WITH ETHIOPIA | False | By Pranay B. Gupte, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-city-2-housing-officers-rescue-three-at-fire.html | The City; 2 Housing Officers Rescue Three at Fire | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/koch-says-he-s-prepared-to-get-rid-of-bicycle-lanes.html | KOCH SAYS HE'S PREPARED TO GET RID OF BICYCLE LANES | False | By Clyde Haberman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/adelaide-schulkind-frank-dies-gave-loans-to-social-activists.html | Adelaide Schulkind Frank Dies; Gave Loans to Social Activists | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/democrats-seek-party-chairman-in-bid-for-unity.html | DEMOCRATS SEEK PARTY CHAIRMAN IN BID FOR UNITY | False | By Adam Clymer, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/careers-cable-tv-beckoning-women.html | Careers; Cable TV Beckoning Women | False | By Elizabeth M. Fowler | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/no-headline-177354.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/rudel-making-local-debut-with-buffalo-philharmonic.html | RUDEL MAKING LOCAL DEBUT WITH BUFFALO PHILHARMONIC | False | By John Rockwell | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/movies/superman-breaks-record.html | 'SUPERMAN' BREAKS RECORD | False | By Aljean Harmetz | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/eleanor-hurwitz-grosby.html | ELEANOR HURWITZ GROSBY | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/bad-times-are-good-for-trade-schools.html | BAD TIMES ARE GOOD FOR TRADE SCHOOLS | False | By Iver Peterson, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/met-opera-opens-dec-10.html | MET OPERA OPENS DEC. 10 | False | By John Rockwell | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/notes-on-fashion.html | Notes On Fashion | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/modell-of-browns-testifies-at-nfl-antitrust-trial.html | Modell of Browns Testifies At N.F.L. Antitrust Trial | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/notre-dame-tied-georgia-tech-in-3-3-deadlock.html | NOTRE DAME TIED; GEORGIA TECH IN 3-3-DEADLOCK | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/20-s-classics-recreated-in-jersey-in-a-festive-part-of-jazz-festival.html | 20'S CLASSICS RECREATED IN JERSEY IN A FESTIVE PART OF JAZZ FESTIVAL | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/foreign-affairs-china-s-turning-wheel.html | FOREIGN AFFAIRS; CHINA'S TURNING WHEEL | False | By Flora Lewis | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l--177426.html | * | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/theater-in-review-fun-exceeds-style-in-happy-hunter.html | THEATER IN REVIEW; FUN EXCEEDS STYLE IN 'HAPPY HUNTER' | False | By Alvin Klein | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/fgi-investors-reports-earnings-for-qtr-to-may-31.html | FGI INVESTORS reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/new-york-a-dangerous-tax-revolt.html | NEW YORK; A DANGEROUS TAX REVOLT | False | By Sydney H. Schanberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/museum-to-attck-indian-stereotype.html | MUSEUM TO ATTCK INDIAN STEREOTYPE | False | By S.j. Horner | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/godfrey-co-reports-earnings-for-qtr-to-may-30.html | GODFREY CO reports earnings for Qtr to May 30 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-digest-tuesday-june-30-1981-companies.html | Business Digest; TUESDAY, JUNE 30, 1981; Companies | False | | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/nba-to-take-role-in-cavaliers-trades.html | N.B.A. to Take Role In Cavaliers' Trades | False | By Thomas Rogers | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/foreign-affairs-another-face-of-china.html | FOREIGN AFFAIRS; ANOTHER FACE OF CHINA | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dining-out-sichuan-cuisine-another-source.html | DINING OUT; SICHUAN CUISINE: ANOTHER SOURCE | False | By M. H. Reed | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/chicken-is-big-business.html | CHICKEN IS BIG BUSINESS | False | By Ira Berkow | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/airlines-domestic-sales-slow.html | AIRLINES DOMESTIC SALES SLOW | False | By Eric Pace | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/polish-leader-says-unions-are-abusing-the-right-to-strike.html | POLISH LEADER SAYS UNIONS ARE ABUSING THE RIGHT TO STRIKE | False | By John Darnton, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-names-his-chief-of-staff-and-his-counselor.html | REAGAN NAMES HIS CHIEF OF STAFF AND HIS COUNSELOR | False | By Steven R. Weisman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/the-nba-draft-brings-awarm-glow-to-utah-and-san-diego.html | THE N.B.A. DRAFT BRINGS AWARM GLOW TO UTAH AND SAN DIEGO | False | By Jane Gross | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-those-high-p-e-ratios.html | Market Place; Those High P/E Ratios | False | By Robert Metz | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/lawsuit-against-big-ten-dismissed-by-us-judge.html | LAWSUIT AGAINST BIG TEN DISMISSED BY U.S. JUDGE | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-win-100-95-led-by-29-for-glenn.html | KNICKS WIN, 100-95, LED BY 29 FOR GLENN | False | By Sam Goldaper | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/commodities-platinum-s-link-to-gold-price.html | Commodities; Platinum's Link to Gold Price | False | By H.j. Maidenberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/welfare-trims-expected-to-affect-17-in-programs.html | WELFARE TRIMS EXPECTED TO AFFECT 17% IN PROGRAMS | False | By Bernard Weinraub | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-jersey-builder-putting-up-housing-despite-tight-credit.html | ABOUT REAL ESTATE; JERSEY BUILDER PUTTING UP HOUSING DESPITE TIGHT CREDIT | False | By Alan S. Oser, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-federal-hands-off-state-s-hands-on-177425.html | FEDERAL HANDS OFF, STATE'S HANDS ON | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-penn-central-s-rail-settlement.html | Market Place; Penn Central's Rail Settlement | False | By Robert Metz | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/justices-let-stand-strict-curbs-on-lead-in-workplace.html | JUSTICES LET STAND STRICT CURBS ON LEAD IN WORKPLACE | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/science-watch-the-runner-s-high.html | SCIENCE WATCH; The Runner's High | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/finance-briefs-183940.html | FINANCE BRIEFS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/belmonte-loses-agent-license.html | BELMONTE LOSES AGENT LICENSE | False | By Steven Crist | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/greek-aide-is-sworn-in-as-new-deputy-premier.html | Greek Aide Is Sworn In As New Deputy Premier | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-wins-fcc-support-for-a-transfer-of-channel-9.html | JERSEY WINS F.C.C. SUPPORT FOR A TRANSFER OF CHANNEL 9 | False | By Irvin Molotsky, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-crossed-fingers-and-the-irish-sweepstakes.html | NOTES ON PEOPLE; Crossed Fingers and the Irish Sweepstakes | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/feminists-trying-to-deal-with-religions-confines.html | FEMINISTS TRYING TO DEAL WITH RELIGION'S CONFINES | False | By Charlotte Evans, Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/us-sees-reduction-in-soviet-feed-stock.html | U.S. SEES REDUCTION IN SOVIET FEED STOCK | False | By Seth S. King, Special To the New York Times | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/allen-ex-viking-player-faces-marijuana-charge.html | Allen, Ex-Viking Player, Faces Marijuana Charge | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/egypt-concerned-but-hopeful-about-reagan-s-victory.html | EGYPT CONCERNED BUT HOPEFUL ABOUT REAGAN'S VICTORY | False | By Henry Tanner, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/us-crash-in-egypt-laid-to-technical-fault.html | U.S. CRASH IN EGYPT LAID TO TECHNICAL FAULT | False | By Henry Tanner, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-region-soldier-25-charged-in-4th-buffalo-killing.html | The Region; Soldier, 25, Charged In 4th Buffalo Killing | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/under-starr-the-pack-talks-its-way-back.html | UNDER STARR, THE PACK TALKS ITS WAY BACK | False | By Malcolm Moran | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/miss-smith-val-de-loire-score.html | Miss Smith, Val de Loire Score | False | By Ed Corrigan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june20.html | SUPER VALU STORES INC reports earnings for Qtr to June 20 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dining-out-simplicity-with-a-waterfront-flavor.html | DINING OUT; SIMPLICITY WITH A WATERFRONT FLAVOR | False | By Florence Fabricant | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-to-the-victors-belong-what-spoils.html | RED SMITH; To the Victors Belong What Spoils? | False | By Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/utilities-feud-blocks-use-of-full-reservoir-in-jersey.html | UTILITIES FEUD BLOCKS USE OF FULL RESERVOIR IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/loitering-ban-stirs-great-neck-debate.html | LOITERING BAN STIRS GREAT NECK DEBATE | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/abroad-at-home-reagan-and-the-mideast-by-anthony-lewis.html | ABROAD AT HOME; REAGAN AND THE MIDEAST; by Anthony Lewis | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/northeast-said-to-gain-in-house-vote-to-end-cap-on-medicaid-cost.html | NORTHEAST SAID TO GAIN IN HOUSE VOTE TO END CAP ON MEDICAID COST | False | By Ronald Smothers | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-editorial-notebook.html | THE EDITORIAL NOTEBOOK | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/groups-set-aside-boycott-of-tv-sponsors.html | GROUPS SET ASIDE BOYCOTT OF TV SPONSORS | False | By Irvin Molotsky, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/felix-wormser-86-dies-a-consultant-on-mining.html | Felix Wormser, 86, Dies; A Consultant on Mining | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/essay-the-good-right-fight-by-william-safire.html | ESSAY; THE GOOD RIGHT FIGHT; by WILLIAM SAFIRE | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/one-charged-with-spying-aided-fbi-affidavit-says.html | ONE CHARGED WITH SPYING AIDED F.B.I., AFFIDAVIT SAYS | False | By Wayne King, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/ncr-plans-to-sell-chips-to-outsiders.html | NCR Plans to Sell Chips to Outsiders | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/book-ends-novels-in-blue-and-gray.html | BOOK ENDS; NOVELS IN BLUE AND GRAY | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/european-steel-jobs-decline.html | European Steel Jobs Decline | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/5.1-growth-seen-for-japan.html | 5.1% Growth Seen for Japan | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/city-hall-celebrates-marc-connally-at-90.html | CITY HALL CELEBRATES MARC CONNALLY AT 90 | False | By Tom Buckley | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/successor-of-mao-replaced-in-peking-as-party-chairman.html | SUCCESSOR OF MAO REPLACED IN PEKING AS PARTY CHAIRMAN | False | By James P. Sterba, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/rudeness-is-our-only-hope.html | RUDENESS IS OUR ONLY HOPE | False | By Benjamin Demott | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/stadium-reverberates-at-yankees-tryouts-c12.html | STADIUM REVERBERATES AT YANKEES' TRYOUTS C12) | False | By Jane Gross | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/hawks-sign-loughery.html | Hawks Sign Loughery | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-amin-makes-catholic-u-s-dishonor-roll.html | NOTES ON PEOPLE; Amin Makes Catholic U.'s Dishonor Roll | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/long-island-housing-luxury-condominium-prices-soar.html | LONG ISLAND HOUSING; LUXURY CONDOMINIUM PRICES SOAR | False | By Diana Shaman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-june-14.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to June 14 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/synthetic-fuels-contract-delay.html | Synthetic Fuels Contract Delay | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/news-summary-tuesday-june-30-1981.html | News Summary; TUESDAY, JUNE 30, 1981 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-group-seeks-shift-in-pollution-law.html | REAGAN GROUP SEEKS SHIFT IN POLLUTION LAW | False | By Philip Shabecoff, Special To The New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/meeting-of-nasl-postponed.html | Meeting of N.A.S.L. Postponed | False | By Alex Yannis | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/five-school-districts-to-consider-merger.html | FIVE SCHOOL DISTRICTS TO CONSIDER MERGER | False | By Barry Abramson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/restaurants-by-moir-lively-brasserie-and-popular-italian.html | RESTAURANTS; by Moir; Lively brasserie and popular Italian. | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-life-master-pair-title-won-by-new-york-city-teacher.html | Bridge: Life Master Pair Title Won By New York City Teacher | False | By Alan Truscott, Special To The New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/ex-po-w-seeks-money-paid-to-wife.html | EX-P.O. W. SEEKS MONEY PAID TO WIFE | False | By Ben A. Franklin, Special To The New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/pentagon-appointment-expected-soon.html | PENTAGON APPOINTMENT EXPECTED SOON | False | By Richard Halloran, Special To The New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/great-national-corp-reports-earnings-for-qtr-to-mar-31.html | GREAT NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/home-clinic-window-shades-have-their-ups-and-downs-too.html | HOME CLINIC; Window Shades Have Their Ups and Downs, Too | False | By Bernard Gladstone | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/allied-seeking-lowenstein-unit.html | ALLIED SEEKING LOWENSTEIN UNIT | False | By Sandra Salmans | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/washington-muskie-walks-the-deck.html | WASHINGTON; Muskie Walks The Deck | False | By James Reston | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/transactions-177359.html | Transactions | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/man-in-the-news-minnesota-bishop-to-lead-conference.html | MAN IN THE NEWS; MINNESOTA BISHOP TO LEAD CONFERENCE | False | By Kenneth A. Briggs, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/notebook-day-for-a-democrat-to-speak-out.html | NOTEBOOK: DAY FOR A DEMOCRAT TO SPEAK OUT | False | By Judith Miller, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-triumph-webster-ejected.html | KNICKS TRIUMPH; WEBSTER EJECTED | False | By Carrie Seidman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-greeted-politely-but-coolly-by-naacp.html | REAGAN GREETED POLITELY BUT COOLLY BY N.A.A.C.P. | False | By Sheila Rule | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-caribbean-rediscovered.html | The Caribbean Rediscovered | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/canada-permanent-offer-extended.html | Canada Permanent Offer Extended | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/around-the-world-security-agents-at-vatican-seize-man-with-pipe-bomb.html | Around the World; Security Agents at Vatican Seize Man With Pipe Bomb | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/essay-the-four-struggles.html | ESSAY; The Four Struggles | False | By William Safire | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knicks-roll-149-118-and-set-club-record-for-present-garden.html | Knicks Roll, 149-118, And Set Club Record For Present Garden | False | By Sam Goldaper | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/real-estate-eagerness-for-sites-in-manhattan.html | Real Estate; Eagerness For Sites in Manhattan | False | By Alan S. Oser | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/from-the-un-to-harlem-an-unstinging-diplomacy.html | FROM THE U.N. TO HARLEM, AN UNSTINGING DIPLOMACY | False | By Kathleen Teltsch | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/index-international.html | Indec; International | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/jersey-playhouse-plans-july-9-groundbreaking.html | Jersey Playhouse Plans July 9 Groundbreaking | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/chess-the-best-attack-plans-fail-if-they-are-not-adaptable.html | Chess: The Best Attack Plans Fail If They Are Not Adaptable | False | By Robert Byrne | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/findings-are-in-conflict-on-value-of-coronary-bypass-operations.html | FINDINGS ARE IN CONFLICT ON VALUE OF CORONARY BYPASS OPERATIONS | False | By Jane E. Brody | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-region-jersey-state-senator-facing-tax-charges.html | The Region; Jersey State Senator Facing Tax Charges | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/california-man-49-found-guilty-in-1980-abduction-of-boy-then-5.html | CALIFORNIA MAN, 49, FOUND GUILTY IN 1980 ABDUCTION OF BOY, THEN 5 | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/dance-in-full-bloom-at-the-y.html | DANCE IN FULL BLOOM AT THE Y | False | By Jill Silverman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-no-headline-177416.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/2.5-million-registered-to-vote-today-in-israel.html | 2.5 Million Registered To Vote Today in Israel | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/in-the-nation-reagan-s-real-test.html | IN THE NATION; REAGAN'S REAL TEST | False | By Tom Wicker | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/no-opposition-to-weaver-tillis.html | No Opposition to Weaver-Tillis | False | By Michael Katz | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/movies/ray-film-symposium-canceled.html | Ray Film Symposium Canceled | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/yanks-name-russ-meyer-minor-league-instructor.html | Yanks Name Russ Meyer Minor League Instructor | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-to-tell-the-truth-justice-could-be-swifter-177413.html | TO TELL THE TRUTH JUSTICE COULD BE SWIFTER | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/briefs-183918.html | BRIEFS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-urgs-naacp-to-help-end-bondage-of-federal-programs.html | REAGAN URGES N.A.A.C.P. TO HELP END 'BONDAGE' OF FEDERAL PROGRAMS | False | By Steven R. Weisman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/china-s-plan-to-produce-energy-now-clouded-by-drilling-delay.html | CHINA'S PLAN TO PRODUCE ENERGY NOW CLOUDED BY DRILLING DELAY | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/fbi-trial-warning-to-intelligence-agents-news-analysis.html | F.B.I. TRIAL: WARNING TO INTELLIGENCE AGENTS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/prime-rate-up-a-point-to-15-1-2-stocks-drop-17.75-ending-rally.html | PRIME RATE UP A POINT, TO 15 1 2%; STOCKS DROP 17.75, ENDING RALLY | False | By Steve Lohr | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/gardening-fruit-plants-provide-late-autumn-color.html | GARDENING; FRUIT PLANTS PROVIDE LATE-AUTUMN COLOR | False | By Carl Totemeier | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/pitt-s-passes-crush-army-45-7.html | PITT'S PASSES CRUSH ARMY, 45-7 | False | By Deane McGowen, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/bubble-battle.html | BUBBLE BATTLE | False | By Nicholas von Hoffman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/bonn-criticizes-steel-subsidies.html | Bonn Criticizes Steel Subsidies | False | AP | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/stride-rite-corp-reports-earnings-for-qtr-to-may-29.html | STRIDE RITE CORP reports earnings for Qtr to May 29 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/weekinreview/powerful-potions-in-truth-are-quite-humble.html | POWERFUL POTIONS IN TRUTH ARE QUITE HUMBLE | False | By Karen de Witt | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/greenwich-s-chief-executive-won-t-seek-a-third-term.html | GREENWICH'S CHIEF EXECUTIVE WON'T SEEK A THIRD TERM | False | By Richard L. Madden, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/futures-exchange-hopes-to-sell-cd-s.html | FUTURES EXCHANGE HOPES TO SELL C.D.'S | False | By H.j. Maidenberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/in-the-nation-trouble-for-start.html | IN THE NATION; TROUBLE FOR START | False | By Tom Wicker | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-an-analyst-s-record-of-hits.html | Market Place; An Analyst's Record of Hits | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-frank-capra-jr-gets-top-avco-film-job.html | Business People; FRANK CAPRA JR. GETS TOP AVCO FILM JOB | False | By Leonard Sloane | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/speaking-personally-can-a-child-with-a-wounded-soul-learn.html | SPEAKING PERSONALLY; CAN A CHILD WITH A WOUNDED SOUL LEARN? | False | By Irving Kamil | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-dan-lloyd-s-lonely-season.html | Sports of the Times; Dan Lloyd's Lonely Season | False | DAVE ANDERSONBy Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/us-pact-allows-egyptians-to-buy-2-atom-reactors.html | U.S. PACT ALLOWS EGYPTIANS TO BUY 2 ATOM REACTORS | False | By Judith Miller, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/heath-quintet-at-guggenheim.html | HEATH QUINTET AT GUGGENHEIM | False | By John Wilson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-aide-vows-us-spending-won-t-exceed-620-billion-for-year.html | REAGAN AIDE VOWS U.S. SPENDING WON'T EXCEED 620 BILLION FOR YEAR | False | By Steven Rattner, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/sales-of-new-homes-rise-15.6.html | SALES OF NEW HOMES RISE 15.6% | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/canada-energy-talks-progress.html | Canada Energy Talks Progress | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/cablevision-of-connecticut-is-given-fairfield-franchise.html | CABLEVISION OF CONNECTICUT IS GIVEN FAIRFIELD FRANCHISE | False | By Matthew L. Wald, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/john-d-barrett-jr.html | JOHN D. BARRETT JR. | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-discord-stirs-with-allies.html | Economic Scene; Discord Stirs With Allies | False | By Leonard Silk | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/the-reagan-team-s-chief-recruiter.html | THE REAGAN TEAM'S CHIEF RECRUITER | False | By Thomas C. Hayes | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/no-headline-177368.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/books-of-the-times-068238.html | Books Of The Times | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/brooklyn-bridge-to-get-new-set-of-steel-cables.html | BROOKLYN BRIDGE TO GET NEW SET OF STEEL CABLES | False | By Ari L. Goldman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-not-begin-s-vision-but-history-s-lesson-177423.html | NOT BEGIN'S VISION BUT HISTORY'S LESSON | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/pam-shriver-tops-miss-austin-7-5-6-4-mrs-lloyd-wins.html | PAM SHRIVER TOPS MISS AUSTIN, 7-5, 6-4; MRS. LLOYD WINS | False | By Neil Amdur, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/reagan-arrives-in-capital-to-court-variety-of-us-and-local-leaders.html | REAGAN ARRIVES IN CAPITAL TO COURT VARIETY OF U.S. AND LOCAL LEADERS | False | By Hedrick Smith, Special To the New York Times | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/2-reagan-allies-in-senate-press-their-own-aims.html | 2 REAGAN ALLIES IN SENATE PRESS THEIR OWN AIMS | False | By Steven V. Roberts, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/west-europeans-to-seek-soviet-pullout-in-afghanistan.html | WEST EUROPEANS TO SEEK SOVIET PULLOUT IN AFGHANISTAN | False | By Paul Lewis, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-prospector-seeks-no-3.html | NOTES ON PEOPLE; Prospector Seeks No. 3 | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/japan-tv-exports-up-sharply-in-may.html | Japan TV Exports Up Sharply in May | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-city-the-police-blotter.html | the City; The Police Blotter | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/c-correction-177309.html | CORRECTION | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/by-martha-g-wilson.html | by Martha G. Wilson | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/new-enforcement-chief-backs-sec-policy-shift.html | NEW ENFORCEMENT CHIEF BACKS S.E.C. POLICY SHIFT | False | By Jeff Gerth, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-intercollegiate-competition-could-be-at-a-turning-point.html | Bridge: Intercollegiate Competition Could Be at a Turning Point | False | By Alan Truscott | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/leonard-in-quest-of-sweet-revenge.html | LEONARD IN QUEST OF SWEET REVENGE | False | By Neil Amdur | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-knox-martin-angry-but-more-human.html | ART; KNOX MARTIN: ANGRY BUT MORE HUMAN | False | By Vivien Raynor | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/dupont-plans-to-lift-plastic-film-output.html | DuPont Plans to Lift Plastic Film Output | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/us-replacing-service-pistols.html | U.S. REPLACING SERVICE PISTOLS | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/credit-markets.html | CREDIT MARKETS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/rockwood-national-corp-reports-earnings-for-yr-to-mar-31.html | ROCKWOOD NATIONAL CORP reports earnings for Yr to Mar 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/credit-markets-long-term-bond-prices-surge.html | CREDIT MARKETS; LONG-TERM BOND PRICES SURGE | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/on-top-of-the-market-in-converting-cars-to-convertibles.html | ON TOP OF THE MARKET IN CONVERTING CARS TO CONVERTIBLES | False | By Iver Peterson, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/no-headline-177293.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/ballet-nureyev-dances-la-sylphide.html | BALLET: NUREYEV DANCES 'LA SYLPHIDE' | False | By Anna Kisselgoff | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/critics-say-coffee-study-was-flawed.html | CRITICS SAY COFFEE STUDY WAS FLAWED | False | By Harold M. Schmeck Jr. | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/60-minute-gourmet-66442.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/reagan-aide-optimistic-about-us-oil-potential.html | REAGAN AIDE OPTIMISTIC ABOUT U.S. OIL POTENTIAL | False | By Douglas Martin, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/washington-the-guessing-game-by-james-reston.html | WASHINGTON; THE GUESSING GAME; by James Reston | False | By James Reston | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/datsun-nameplate-change-reported.html | Datsun Nameplate Change Reported | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/just-going-for-rolls-by-frederick-morton.html | JUST GOING FOR ROLLS; by Frederick Morton | False | By Frederick Morton | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/text-pf-communique-by-the-chinese-politvuro-and-mr-hu-lixiannian-and-zhao-ziyang.html | TEXT PF COMMUNIQUE BY the Chinese Politvuro , and Mr. Hu, LiXiannian and Zhao Ziyang | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-wheelabrator-a-closer-look.html | Market Place; Wheelabrator: A Closer Look | False | By Robert Metz | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/aetna-enthusiastic-about-a-role-in-space.html | AETNA ENTHUSIASTIC ABOUT A ROLE IN SPACE | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-region-hospital-workers-agree-to-jersey-pact.html | The Region; Hospital Workers Agree to Jersey Pact | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/japan-s-defense-chief-resists-us-pressure.html | JAPAN'S DEFENSE CHIEF RESISTS U.S. PRESSURE | False | By Richard Halloran, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/theater-in-review-065442.html | THEATER IN REVIEW | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/new-wave-browns-beat-colts.html | NEW WAVE BROWNS BEAT COLTS | False | By William N. Wallace, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-trying-to-guess-reagan-s-policy.html | Economic Scene; Trying to Guess Reagan's Policy | False | By Robert A. Bennett | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/western-decalta.html | Western Decalta | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/giants-hold-the-line-and-protect-victory.html | GIANTS HOLD THE LINE AND PROTECT VICTORY | False | By Malcolm Moran, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/the-un-today-june-30-1981-general-assembly.html | The U.N. Today; June 30, 1981; GENERAL ASSEMBLY | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/about-education-computer-helps-writers-to-polish-technical-reports.html | ABOUT EDUCATION; COMPUTER HELPS WRITERS TO POLISH TECHNICAL REPORTS | False | By Fred M. Hechinger | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/british-uneasy-over-irish-cancel-visit-to-us-by-princess-margaret.html | BRITISH, UNEASY OVER IRISH, CANCEL VISIT TO U.S. BY PRINCESS MARGARET | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/proposals-on-mta-s-plight.html | PROPOSALS ON M.T.A.'S PLIGHT | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/former-synagogue-on-west-side-sold-to-developers-for-2-4-million.html | FORMER SYNAGOGUE ON WEST SIDE SOLD TO DEVELOPERS FOR $2.4 MILLION | False | By Peter Kihss | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/is-it-lake-champlain-s-monster.html | IS IT LAKE CHAMPLAIN'S MONSTER? | False | By John Noble Wilford | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/fred-r-conrad-vista-international-hotel-to-officially-open-its-doors-tomorrow.html | Fred R. Conrad Vista International Hotel to Officially Open Its Doors Tomorrow | False | The New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/westchester-housing-rent-rising-act-facing-challenge.html | WESTCHESTER HOUSING; RENT-RISING ACT FACING CHALLENGE | False | By Betsy Brown | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/magazine/peter-martins-prince-of-the-dance.html | PETER MARTINS PRINCE OF THE DANCE | False | by Deborah Trustman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/defense-contends-abscam-agent-sought-to-ensnare-rep-murphy.html | DEFENSE CONTENDS ABSCAM AGENT SOUGHT TO ENSNARE REP. MURPHY | False | By Joseph P. Fried | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/democrats-84-play.html | DEMOCRATS' '84 PLAY | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/television-week-by-tony-schwartz.html | TELEVISION WEEK; by Tony Schwartz | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/executive-changes-183942.html | EXECUTIVE CHANGES | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/elf-s-benefits-cited-in-bid-for-texasgulf-despite-loss-of-mine.html | ELF'S BENEFITS CITED IN BID FOR TEXASGULF, DESPITE LOSS OF MINE | False | By Barnaby J. Feder | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/q-a-177396.html | Q&A | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/the-city-2-killed-in-shootout-at-discotheque.html | The City; 2 Killed in Shootout At Discotheque | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/g-w-lifts-stake.html | G.&W. Lifts Stake | False | | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/surge-in-stock-trading-raises-question-of-broker-capabilities.html | SURGE IN STOCK TRADING RAISES QUESTION OF BROKER CAPABILITIES | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/perkins-search-for-tomorrow.html | PERKINS; SEARCH FOR TOMORROW | False | By Malcom Moran | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/some-catholic-women-are-altering-mass-to-meet-their-concerns.html | SOME CATHOLIC WOMEN ARE ALTERING MASS TO MEET THEIR CONCERNS | False | By Charles Austin, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/colombian-city-is-corrupted-by-cocaine.html | COLOMBIAN CITY IS CORRUPTED BY COCAINE | False | By Warren Hoge, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/turbo-to-raise-stake.html | Turbo to Raise Stake | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-the-winfield-sweepstakes.html | Sports of the Times; The Winfield Sweepstakes | False | DAVE ANDERSONBy Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/sports-of-the-times-roger-staubach-s-political-football.html | SPORTS OF THE TIMES; ROGER STAUBACH'S POLITICAL FOOTBALL | False | By Dave Anderson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/by-jeanne-clare-feron-old-hat-factory-a-discount-outlet.html | by Jeanne Clare Feron; Old Hat Factory A Discount Outlet | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/bridge-new-york-players-provide-stiff-nationals-competition.html | Bridge: New York Players Provide Stiff Nationals Competition | False | By Alan Truscott, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/wanted-rx-for-nursing-crisis.html | WANTED: RX FOR NURSING CRISIS | False | By Andree Brooks | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/new-sulpetro-offer.html | New Sulpetro Offer | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/5-outside-detecxtives-to-aid-atlanta-s-hunt-for-children.html | 5 OUTSIDE DETECXTIVES TO AID ATLANTA'S HUNT FOR CHILDREN | False | By Wendell Rawls Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/geoghegan-and-marek-join-new-book-houses.html | GEOGHEGAN AND MAREK JOIN NEW BOOK HOUSES | False | By Edwin McDowell | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-a-hoboken-dropout-sets-up-a-scholarship.html | NOTES ON PEOPLE; A Hoboken Dropout Sets Up a Scholarship | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/for-those-who-want-turkey-roast-turkey.html | FOR THOSE WHO WANT TURKEY...; Roast Turkey | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/by-sports-of-the-times-the-winfield-sweepstakes.html | By Sports of The Times, The Winfield Sweepstakes | False | DAVE ANDERSON | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/albany-leaders-abandon-efforts-in-rent-dispute.html | ALBANY LEADERS ABANDON EFFORTS IN RENT DISPUTE | False | By Robin Herman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/lydia-lopokova-88-ballerina-is-dead.html | LYDIA LOPOKOVA, 88, BALLERINA, IS DEAD | False | By Jennifer Dunning | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/novels-of-pain.html | NOVELS OF PAIN | False | By Larry McMurtry | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-golden-silence-at-the-microphone.html | RED SMITH; Golden Silence at the Microphone | False | By Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-a-way-to-save-e-money.html | RED SMITH; A Way to Save e Money | False | By Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/corn-acreage-up-2-but-growers-voice-caution-about-crop.html | CORN ACREAGE UP 2% BUT GROWERS VOICE CAUTION ABOUT CROP | False | By Seth S. King, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/mets-yanks-meet-with-sutton.html | Mets, Yanks Meet With Sutton | False | MURRAY CHASS | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/visich-de-martini-team-wins-metropolitan-golf.html | Visich-De Martini Team Wins Metropolitan Golf | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/the-musicians-come-on-two-by-two-for-duets.html | THE MUSICIANS COME ON, TWO BY TWO FOR DUETS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/why-port-washington-switched-chiefs.html | WHY PORT WASHINGTON SWITCHED CHIEFS | False | By James Barron | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-industrial-spy-peril.html | THE INDUSTRIAL SPY PERIL | False | By Herchell Britton | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/man-in-the-news-manager-of-only-show-in-town.html | MAN IN THE NEWS; MANAGER OF ONLY SHOW IN TOWN | False | By Adam Clymer | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/oil-industry-is-stressing-access-to-federal-funds.html | OIL INDUSTRY IS STRESSING ACCESS TO FEDERAL FUNDS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/garden/some-receipes-with-chestnuts-braised-cabbage-mushrooms-and-chestnuts.html | SOME RECEIPES WITH CHESTNUTS; Braised Cabbage, Mushrooms and Chestnuts | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/knetemann-team-takes-tour-de-france-5th-stage.html | KNETEMANN TEAM TAKES TOUR DE FRANCE 5TH STAGE | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/roy-eldridge-s-ambition-to-outplay-anybody.html | ROY ELDRIDGE'S AMBITION: 'TO OUTPLAY ANYBODY' | False | By John S. Wilson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/pineland-plan-facing-a-test.html | PINELAND PLAN FACING A TEST | False | By Anne F. Morris | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/clausen-s-world-bank-warning.html | CLAUSEN'S WORLD BANK WARNING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/carter-foreseeing-only-limited-role-in-rebuilding-party.html | CARTER FORESEEING ONLY LIMITED ROLE IN REBUILDING PARTY | False | By Terence Smith, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/60-minute-gourmet-063297.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/musical-frimbo-staged-at-grand-central.html | MUSICAL: 'FRIMBO' STAGED AT GRAND CENTRAL | False | By Mel Gussow | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/avco-corp-reports-earnings-for-qtr-to-may-31.html | AVCO CORP reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/weekender-guide-greek-shadow-showings.html | WEEKENDER GUIDE; GREEK SHADOW SHOWINGS | False | ELEANOR BLAU | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/4000-line-up-to-join-battle-against-electronic-invader.html | 4,000 LINE UP TO JOIN BATTLE AGAINST ELECTRONIC INVADER | False | By Dudley Clendinen | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/quotation-of-the-day-177310.html | Quotation of the Day | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/down-the-years-a-philadelphia-story-holds-its-charm.html | DOWN THE YEARS, A PHILADELPHIA STORY HOLDS ITS CHARM | False | By Barbara Gamerekian, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/still-pending-in-albany.html | Still Pending in Albany | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/notre-dame-georgia-win-will-meet-in-sugar-bowl.html | NOTRE DAME, GEORGIA WIN, WILL MEET IN SUGAR BOWL | False | BY Frank Litsky Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/d-amato-plans-review-of-officeholders.html | D'AMATO PLANS REVIEW OF OFFICEHOLDERS | False | By Irvin Molotsky, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/a-special-meeting-of-the-legislature-is-called-by-carey.html | A SPECIAL MEETING OF THE LEGISLATURE IS CALLED BY CAREY | False | By Richard J. Meislin | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-an-irrepressible-eclectic-in-retrospect.html | ART; AN IRREPRESSIBLE ECLECTIC IN RETROSPECT | False | By David L. Shirey | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/main-in-the-news-new-chairman-of-china-party.html | MAIN IN THE NEWS; NEW CHAIRMAN OF CHINA PARTY | False | By Fox Butterfield | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/mds-health-group-ltd-reports-earnings-for-qtr-to-apr-30.html | MDS HEALTH GROUP LTD reports earnings for Qtr to Apr 30 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/no-headline-065248.html | No Headline | False | JOAN LEE FAUST | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/home-delivery-beauty-services.html | HOME-DELIVERY BEAUTY SERVICES | False | By Angela Taylor | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/famous-faces-forgotten-photographers.html | FAMOUS FACES, FORGOTTEN PHOTOGRAPHERS | False | By Anne Hollander | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/24745-city-pupils-held-back-for-reading-deficiencies.html | 24,745 CITY PUPILS HELD BACK FOR READING DEFICIENCIES | False | By Gene I. Maeroff | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/art-on-the-shores-of-inspiration.html | ART; ON THE SHORES OF INSPIRATION | False | By Helen A. Harrison | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/business-people-chief-executive-named-at-gucci-s-us-unit.html | Business People; CHIEF EXECUTIVE NAMED AT GUCCI'S U.S. UNIT | False | By Leonard Sloane | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/no-headline-183937.html | No Headline | False | ISADORE BARMASH | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/begin-happy-with-reagan-koch-says.html | BEGIN HAPPY WITH REAGAN, KOCH SAYS | False | By Clyde Haberman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/aides-view-anderson-mailing-list-as-seed-of-a-continuing-movement.html | AIDES VIEW ANDERSON MAILING LIST AS SEED OF A CONTINUING MOVEMENT | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/suspect-seized-in-shotgun-slaying.html | SUSPECT SEIZED IN SHOTGUN SLAYING | False | By Les Ledbetter | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/action-is-expected-on-foreign-aid-bill.html | ACTION IS EXPECTED ON FOREIGN-AID BILL | False | By Juan de Onis, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/pentagon-backs-full-production-of-f-18-jet-fighters-for-the-navy.html | PENTAGON BACKS FULL PRODUCTION OF F-18 JET FIGHTERS FOR THE NAVY | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/no-headline-177376.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/delaney-protest-then-testifies-during-a-hearing-in-westchester.html | DELANEY PROTEST, THEN TESTIFIES DURING A HEARING IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/pension-fund-strike-is-upheld.html | PENSION FUND STRIKE IS UPHELD | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/litton-wins-92.3-million-in-suit-against-at-t.html | LITTON WINS $92.3 MILLION IN SUIT AGAINST A.T.& T. | False | By Arnold H. Lubasch | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/chain-develops-film-in-an-hour.html | CHAIN DEVELOPS FILM IN AN HOUR | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/washington-watch-the-appointees-prepare-to-go.html | Washington Watch; The Appointees Prepare to Go | False | By Clyde H. Farnsworth | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/stamps-un-finishes-1980-with-six-new-commemoratives-by-samuel-a-towers.html | STAMPS; U.N. FINISHES 1980 WITH SIX NEW COMMEMORATIVES; by Samuel A. Towers | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/joseph-h-billings.html | JOSEPH H. BILLINGS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/amrep-corp-reports-earnings-for-yr-to-apr-30.html | AMREP CORP reports earnings for Yr to Apr 30 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/new-construction-off-7-in-may-pickup-expected.html | New Construction Off 7% in May; Pickup Expected | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/dow-off-8.28-on-weak-volume.html | DOW OFF 8.28 ON WEAK VOLUME | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/platt-forida-state-back-given-probation-in-theft.html | PLATT, FORIDA STATE BACK, GIVEN PROBATION IN THEFT | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/around-the-nation-delay-sought-in-integration-of-north-carolina-colleges.html | Around the Nation; Delay Sought in Integration Of North Carolina Colleges | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/soviet-bloc-reacting-with-caution-to-polci-ruling-on-trade-unions.html | SOVIET BLOC REACTING WITH CAUTION TO POLCI RULING ON TRADE UNIONS | False | By John Darnton | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/about-real-estate-diversity-is-demonstrated-by-westchester-developer.html | ABOUT REAL ESTATE; DIVERSITY IS DEMONSTRATED BY WESTCHESTER DEVELOPER | False | By Alan S. Oser, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/art-the-zeitgeist-signals-just-downstairs-on-73rd-st.html | ART: THE ZEITGEIST SIGNALS JUST DOWNSTAIRS ON 73RD ST. | False | By John Russell | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/books-of-the-times-064020.html | Books Of The Times | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/rates-level-in-quiet-trading.html | RATES LEVEL IN QUIET TRADING | False | By Michael Quint | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-energy-stocks-still-in-favor.html | Market Place; Energy Stocks Still in Favor | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/movies/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-peter-haughton-s-brother.html | RED SMITH; Peter Haughton's Brother | False | By Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/excerpts-from-address-to-naacp-delegates.html | EXCERPTS FROM ADDRESS TO N.A.A.C.P. DELEGATES | False | AP | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-mar-31.html | EMERSON RADIO CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/company-news-american-express-shearson-merged.html | COMPANY NEWS; American Express, Shearson Merged | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/education.html | EDUCATION | False | By Gene I. Maeroff | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/israelis-vote-today.html | ISRAELIS VOTE TODAY; | False | United Press International | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-the-outlook-for-at-t.html | Market Place; The Outlook For A.T.&T. | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/credit-markets-fed-funds-predicted-on-way-to-16-peak.html | CREDIT MARKETS; FED FUNDS PREDICTED ON WAY TO 16% PEAK | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/comment-capitalist-china.html | COMMENT; CAPITALIST CHINA | False | By Cheng Chun | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-may-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to May 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/the-doctor-world.html | THE DOCTOR' WORLD | False | By Lawrence K. Altman, M.d. | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/digital-products-corp-reports-earnings-for-qtr-to-mar-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/barge-fleets-thrive-in-crop-sales-boom.html | BARGE FLEETS THRIVE IN CROP SALES BOOM | False | By Eric Pace | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/man-guilty-in-1980-subway-death.html | MAN GUILTY IN 1980 SUBWAY DEATH | False | By Les Ledbetter | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/some-basis-for-market-surge-seen.html | SOME BASIS FOR MARKET SURGE SEEN | False | By Karen W. Arenson | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/key-rates-183931.html | Key Rates | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/abroad-at-home-the-stakes-in-madrid.html | ABROAD AT HOME; The Stakes In Madrid | False | By Anthony Lewis | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/obituaries/william-f-shermer.html | WILLIAM F. SHERMER | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/us-bans-imported-steel-products-of-french-company-aioding-soviet.html | U.S. BANS IMPORTED STEEL PRODUCTS OF FRENCH COMPANY AIODING SOVIET | False | By Clyde H. Farnsworth | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/islanders-lose-lead-tie-north-stars-6-6.html | ISLANDERS LOSE LEAD, TIE NORTH STARS, 6-6 | False | By Deane McGowen, Special To the New York Times | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/lionel-hampton-and-nancy-wilson.html | LIONEL HAMPTON AND NANCY WILSON | False | By Robert Palmer | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/books-of-the-times-062654.html | Books Of The Times | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/thompson-seen-discussing-plan-in-abscam-tape.html | THOMPSON SEEN DISCUSSING PLAN IN ABSCAM TAPE | False | By Joseph P. Fried | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/tolbert-on-indiana-signs-multi-year-pact-with-nets.html | TOLBERT ON INDIANA SIGNS MULTI YEAR PACT WITH NETS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/therapists-inspect-state-of-the-family.html | THERAPISTS INSPECT STATE OF THE FAMILY | False | By Glenn Collins, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/ex-cia-agent-loses-appeal-on-passport.html | EX-C.I.A. AGENT LOSES APPEAL ON PASSPORT | False | By Linda Greenhouse, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/blacks-criticize-carolina-verdict-on-6-klansmen.html | BLACKS CRITICIZE CAROLINA VERDICT ON 6 KLANSMEN | False | Special to the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/west-s-unity-a-trump-card-at-talks-news-analysis.html | WEST'S UNITY: A TRUMP CARD AT TALKS; News Analysis | False | By James M. Markham, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/magazine/oedipus-vs-narcissus-by-susan-quinn.html | OEDIPUS VS. NARCISSUS; by Susan Quinn | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/joan-copeland-remembers-mama-and-so-does-her-nrother-arthur.html | JOAN COPELAND REMEMBERS MAMA-AND SO DOES HER NROTHER ARTHUR | False | By Harold C. Schonberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/ketchum-ohio-cuts.html | Ketchum Ohio Cuts | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-an-industrial-view-177427.html | *; AN INDUSTRIAL VIEW | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/us/voyager-craft-detects-thick-nitrogen-mantle-around-a-moon-of-saturn.html | VOYAGER CRAFT DETECTS THICK NITROGEN MANTLE AROUND A MOON OF SATURN | False | By John Noble Wilford, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/tv-weekend-strong-series-on-britons-why-people-don-t-vote.html | TV WEEKEND; STRONG SERIES ON BRITONS; WHY PEOPLE DON'T VOTE | False | By John J. O'Connor | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/loose-and-patterned-but-neat.html | LOOSE AND PATTERNED, BUT NEAT | False | By Bernadine Morris | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/pembina-pipe-line-ltd-reports-earnings-for-qtr-to-mar-31.html | PEMBINA PIPE LINE LTD reports earnings for Qtr to Mar 31 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-congress-s-act-for-worker-safety-was-no-accident-177415.html | CONGRESS'S ACT FOR WORKER SAFETY WAS NO ACCIDENT | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/mobil-chemical-unit-to-sell-crop-assets.html | Mobil Chemical Unit To Sell Crop Assets | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/weekinreview/taking-up-political-arms-against-the-right-to-lifers.html | TAKING UP POLITICAL ARMS AGAINST THE RIGHT TO LIFERS | False | By Robin Herman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/a-new-battle-of-soweto-flares-housing-vs-ideology.html | A NEW BATTLE OF SOWETO FLARES: HOUSING VS. IDEOLOGY | False | By Joseph Lelyveld, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/washington-lost-but-not-defeated.html | WASHINGTON; LOST, BUT NOT DEFEATED | False | By James Reston | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/science/georgia-s-thriving-okefenokee-swamp-is-too-wet-for-its-own-good.html | GEORGIA'S THRIVING OKEFENOKEE SWAMP IS TOO WET FOR ITS OWN GOOD | False | By Richard Severo | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/market-place-the-appeal-of-apple-computer.html | Market Place; The Appeal of Apple Computer | False | By Vartanig G. Vartan | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/fashion-careers-getting-a-start.html | FASHION CAREERS: GETTING A START | False | By Enid Nemy | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/theater-the-streets-of-new-york-at-so-ho-repuf813.html | THEATER: 'THE STREETS OF NEW YORK' AT SO HO REPuf813> | False | By Harold C. Schonberg | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/theater/swedish-troupe-realizes-dream-playing-to-new-york-audiences.html | SWEDISH TROUPE REALIZES DREAM: PLAYING TO NEW YORK AUDIENCES | False | By Shawn G. Kennedy | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/haig-denies-us-role-in-bombing-as-aides-fear-new-round-of-disorder.html | HAIG DENIES U.S. ROLE IN BOMBING AS AIDES FEAR NEW ROUND OF DISORDER | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/notes-on-people-lillian-carter-undergoes-mastectomy.html | NOTES ON PEOPLE; Lillian Carter Undergoes Mastectomy | False | By David Bird and Albin Krebs | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/weisweiler-now-has-too-many-players.html | WEISWEILER NOW HAS TOO MANY PLAYERS | False | By Alex Yannis, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/four-major-campuses-of-state-u-seek-to-build-on-their-strengths.html | FOUR MAJOR CAMPUSES OF STATE U. SEEK TO BUILD ON THEIR STRENGTHS | False | By Dena Kleiman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/art-sculptured-figures-of-70-s-at-pratt-gallery.html | ART: SCULPTURED FIGURES OF 70'S AT PRATT GALLERY | False | By Grace Glueck | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/weekender-guide-friday-greek-shadow-showings.html | WEEKENDER GUIDE; Friday; GREEK SHADOW SHOWINGS | False | ELEANOR BLAU | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-sensible-proof-177424.html | SENSIBLE PROOF | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/carey-koch-and-others-try-to-devise-mta-tax-plan.html | CAREY, KOCH AND OTHERS TRY TO DEVISE M.T.A. TAX PLAN | False | By Richard J. Meislin, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/nigeria-cuts-prices-of-oil-to-traders.html | NIGERIA CUTS PRICES OF OIL TO TRADERS | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/advertising-black-enterprise-still-growing-at-11.html | Advertising; Black Enterprise Still Growing at 11 | False | By Philip H. Dougherty | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/economic-scene-reagn-s-plans-in-fiscal-area.html | Economic Scene; Reagn's Plans In Fiscal Area | False | By Leonard Silk | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/industrial-output-up-by-1.6.html | INDUSTRIAL OUTPUT UP BY 1.6% | False | By Edward Cowan, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/l-no-headline-177412.html | No Headline | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/hammermill-paper-co-reports-earnings-for-qtr-to-june-14.html | HAMMERMILL PAPER CO reports earnings for Qtr to June 14 | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/arms-sales-to-whom.html | ARMS SALES, TO WHOM | False | By Gene I. Rochlin | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/auctions-a-busy-week-in-postwar-art.html | AUCTIONS; A busy week in postwar art | False | By Rita Reif | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/us-court-to-hear-indian-land-claim.html | U.S. COURT TO HEAR INDIAN LAND CLAIM | False | By Harold Faber, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/the-nitrite-syndrome-by-jack-d-early.html | THE NITRITE SYNDROME; by Jack D. Early | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/business/behind-drop-in-gold-and-silver.html | BEHIND DROP IN GOLD AND SILVER | False | By Kenneth B. Noble | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/sports/red-smith-once-again-the-flesh-market.html | RED SMITH; Once Again the Flesh Market | False | By Sports of the Times | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/book-publishing-as-cottage-industry.html | BOOK PUBLISHING AS COTTAGE INDUSTRY | False | By Elaine Budd | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/style/single-parents-meet-to-share-a-continuing-quest-for-stability.html | SINGLE PARENTS MEET TO SHARE A CONTINUING QUEST FOR STABILITY | False | By Ron Alexander | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-07-08 | TX 722658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/opinion/beyond-the-salt.html | Beyond the Salt | False | | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/arts/sound-sensitivity-of-fm-tuners.html | SOUND; SENSITIVITY OF FM TUNERS | False | By Hans Fantel | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/nyregion/lirr-and-conrail-brace-for-winter.html | L.I.R.R. AND CONRAIL BRACE FOR WINTER | False | By Ari L. Goldman | 1981-07-08 | TX 722658 | | |
| 1981-06-30 | 1981-06-30 | https://www.nytimes.com/1981/06/30/world/2-who-quit-over-baby-formula-have-no-regrets.html | 2 WHO QUIT OVER BABY FORMULA HAVE NO REGRETS | False | By Lynn Rosellini, Special To the New York Times | 1981-07-08 | TX 722658 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/state-and-2d-doctors-insurer-agree-to-delay-rate-increase.html | State and 2d Doctors' Insurer Agree to Delay Rate Increase | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/nations-study-new-coffee-quota-cut.html | NATIONS STUDY NEW COFFEE QUOTA CUT | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/l-for-family-continuity-179812.html | For Family Continuity | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-traffic-lights-with-a-perilous-safety-margin-179796.html | TRAFFIC LIGHTS WITH A PERILOUS SAFETY MARGIN | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/naacp-delegates-discuss-strategies-to-save-civil-rights-gains.html | N.A.A.C.P. DELEGATES DISCUSS STRATEGIES TO SAVE CIVIL RIGHTS GAINS | False | By Sheila Rule, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/carey-vetoes-a-bill-requiring-courts-to-weigh-joint-custody-in-divorces.html | CAREY VETOES A BILL REQUIRING COURTS TO WEIGH JOINT CUSTODY IN DIVORCES | False | By Lena Williams, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/connors-down-by-2-sets-rallies-to-defeat-amritraj.html | Connors, Down by 2 Sets, Rallies to Defeat Amritraj | False | By Neil Amdur, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/citinational-development-trust-reports-earnings-for-yr-to-mar-31.html | CITINATIONAL DEVELOPMENT TRUST reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/towner-petroleum-co-reports-earnings-for-yr-to-mar-31.html | TOWNER PETROLEUM CO reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/stsc-inc-reports-earnings-for-qtr-to-may-31.html | STSC INC reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/libya-lowers-oil-price-a-slim-1.10.html | LIBYA LOWERS OIL PRICE A SLIM $1.10 | False | By Thomas L. Friedman | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/campbell-taggart-inc-reports-earnings-for-qtr-to-june-16.html | CAMPBELL TAGGART INC reports earnings for Qtr to June 16 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/commuters-in-jersey-face-fare-rise-today.html | Commuters in Jersey Face Fare Rise Today | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-city-man-33-is-victim-of-knifing-attack.html | The City; Man, 33, Is Victim Of Knifing Attack | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/lab-that-tests-children-s-blood-is-closing-in-city.html | LAB THAT TESTS CHILDREN'S BLOOD IS CLOSING IN CITY | False | By Edward A. Gargan | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/textile-imports-up.html | Textile Imports Up | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/adelaide-schulkind-frank-83-lent-funds-to-social-activists.html | Adelaide Schulkind Frank, 83; Lent Funds to Social Activists | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/ram-ramirez-jazz-pianist.html | RAM RAMIREZ, JAZZ PIANIST | False | By John Wilson | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/morrison-inc-reports-earnings-for-qtr-to-may-30.html | MORRISON INC reports earnings for Qtr to May 30 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/coyote-poison-ban-faces-review.html | COYOTE POISON BAN FACES REVIEW | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-foster-grant-head-adds-another-title.html | BUSINESS PEOPLE; Foster Grant Head Adds Another Title | False | By Leonard Sloane | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/irish-parliament-chooses-fitzgerald-as-new-prime-minister.html | IRISH PARLIAMENT CHOOSES FITZGERALD AS NEW PRIME MINISTER | False | By William Borders, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/discoveries-1-sightly-totes.html | DISCOVERIES; 1. Sightly Totes | False | By Angela Taylor | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-snepp-clears-cia-hurdle-with-new-screenplay.html | Notes On People; Snepp Clears C.I.A. Hurdle With New Screenplay | False | By David Bird Ad Albin Krebs | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/when-an-adult-s-parent-remarries.html | WHEN AN ADULT'S PARENT REMARRIES | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/method-in-taking-interviews-for-poll.html | METHOD IN TAKING INTERVIEWS FOR POLL | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/vauxhall-motors-ltd-reports-earnings-for-yr-to-dec-31.html | VAUXHALL MOTORS LTD reports earnings for Yr to Dec 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/mta-limits-sales-of-tokens.html | M.T.A. LIMITS SALES OF TOKENS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/syria-ends-siege-of-lebanese-town-raising-hope-for-an-easing-of-crisis.html | SYRIA ENDS SIEGE OF LEBANESE TOWN, RAISING HOPE FOR AN EASING OF CRISIS | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/us-begins-investigation-into-mountain-of-garbage.html | U.S. BEGINS INVESTIGATION INTO MOUNTAIN OF GARBAGE | False | By William Robbins, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/prices-farmers-get-fell-0.7-from-may.html | PRICES FARMERS GET FELL 0.7% FROM MAY | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-the-good-economic-sense-of-an-all-savers-bill-179743.html | THE GOOD ECONOMIC SENSE OF AN 'ALL SAVERS' BILL | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/3-indicted-in-election-case.html | 3 Indicted in Election Case | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/ballet-royal-troup-s-us-premiere-on-macmillan-s-isadora.html | BALLET: ROYAL TROUP'S U.S. PREMIERE ON MACMILLAN'S 'ISADORA' | False | By Anna Kisselgoff | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/haig-plans-to-attend-meeting-in-bahamas-on-caribbean-help.html | HAIG PLANS TO ATTEND MEETING IN BAHAMAS ON CARIBBEAN HELP | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-wieghart-named-executive-editor-at-news.html | Notes On People; Wieghart Named Executive Editor at News | False | By David Bird and Albin Krebs | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/rca-potential-and-bradshaw.html | RCA POTENTIAL AND BRADSHAW | False | By Andrew Pollack | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/peking-assessment-asserts-mao-made-errors-as-leader.html | PEKING ASSESSMENT ASSERTS MAO MADE ERRORS AS LEADER | False | By James P. Sterba, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/women-stage-fifth-ave-rally-for-rights-amendment.html | WOMEN STAGE FIFTH AVE. RALLY FOR RIGHTS AMENDMENT | False | By Leslie Bennetts | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/briefs-179763.html | BRIEFS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-mr-reagan-s-3-billion-pakistani-mistake-179797.html | MR. REAGAN'S $3 BILLION PAKISTANI MISTAKE | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-may-29.html | STAFF BUILDERS INC (NY) reports earnings for Qtr to May 29 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/numex-corp-reports-earnings-for-yr-to-mar-31.html | NUMEX CORP reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/no-headline-179677.html | No Headline | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/lilco-retail-unit.html | LILCO RETAIL UNIT | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/a-portrait-of-the-artists-at-lunch.html | A PORTRAIT OF THE ARTISTS AT LUNCH | False | By Moira Hodgson | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/edward-hausner-fireworks-go-up-in-smoke.html | Edward Hausner Fireworks Go Up in Smoke | False | The New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/light-cream-harder-to-find.html | LIGHT CREAM: HARDER TO FIND | False | By Florence Fabricant | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/around-the-world-more-poles-applying-for-asylum-in-austria.html | Around the World; More Poles Applying For Asylum in Austria | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/baseball-talks-set-today.html | BASEBALL TALKS SET TODAY | False | By Murray Chass | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/dinner-on-the-run-at-engine-co-35.html | DINNER ON THE RUN AT ENGINE CO. 35 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-nation-barge-shipping-resumes-around-collapsed-span.html | Around the Nation; Barge Shipping Resumes Around Collapsed Span | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/stocks-continue-to-retreat.html | Stocks Continue to Retreat | False | By Vartanig G. Vartan | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-hitachi-leader-named.html | BUSINESS PEOPLE; Hitachi Leader Named | False | By Leonard Sloane | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/books/books-of-the-times-179817.html | Books Of The Times | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/peoples-express-airlines-reports-earnings-for-yr-to-mar-31.html | PEOPLES EXPRESS AIRLINES reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/the-us-canada-power-bond.html | THE U.S.-CANADA POWER BOND | False | By Andrew H. Malcolm, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/about-new-york.html | About New York | False | By Anna Quindlen | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/poll-indicates-turn-toward-optimism-on-nation-s-future.html | POLL INDICATES TURN TOWARD OPTIMISM ON NATION'S FUTURE | False | By Adam Clymer | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/ravitch-says-fare-will-go-up-to-75-by-this-weekend.html | RAVITCH SAYS FARE WILL GO UP TO 75Â¢; BY THIS WEEKEND | False | By Judith Cummings | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/greek-club-loses-2-stars.html | Greek Club Loses 2 Stars | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/uninspired-first-name-is-just-too-much.html | UNINSPIRED FIRST NAME IS JUST TOO MUCH | False | By William Cole | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/stanfill-out-as-chief-of-fox-film.html | STANFILL OUT AS CHIEF OF FOX FILM | False | By Pamela G. Hollie | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/james-burke-cornetist-dies-soloist-with-goldma-band.html | JAMES BURKE, CORNETIST, DIES; SOLOIST WITH GOLDMA BAND | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-no-headline-179740.html | No Headline | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/bush-pleges-us-support-for-the-philippines.html | BUSH PLEGES U.S. SUPPORT FOR THE PHILIPPINES | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/shoe-import-quotas-ended-by-president-price-drops-forecast.html | SHOE-IMPORT QUOTAS ENDED BY PRESIDENT; PRICE DROPS FORECAST | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/economic-scene-business-s-schizoid-view.html | Economic Scene; Business's Schizoid View | False | By Leonard Silk | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/business-people-shifts-in-top-posts-are-set-by-tampax.html | BUSINESS PEOPLE; Shifts in Top Posts Are Set by Tampax | False | By Leonard Sloane | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/transactions-179846.html | Transactions | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-179744.html | ADVERTISING | False | West Coast Change, By Ogilvy & Mather | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/rca-satellite-bid-rejected.html | RCA Satellite Bid Rejected | False | AP | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/topic-banished.html | Topic; Banished | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/quotation-of-the-day-179694.html | Quotation of the Day | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/jewish-groups-voce-satisfaction-at-trial-outcome.html | JEWISH GROUPS VOCE SATISFACTION AT TRIAL OUTCOME | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-city-bridge-walkway-remaining-closed.html | The City; Bridge Walkway Remaining Closed | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/books/publishing-notebook-joseph-heller-in-dispute-with-simon-schuster.html | PUBLISHING NOTEBOOK; JOSEPH HELLER IN DISPUTE WITH SIMON & SCHUSTER | False | By Edwin McDowell | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/american-decoy-show-at-museum-of-folk-art.html | 'American Decoy' Show At Museum of Folk Art | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-world-former-iranian-hostage-to-get-early-discharge.html | Around the World; Former Iranian Hostage To Get Early Discharge | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/credit-markets-rates-post-modest-increase-7-year-notes-up-to-14.07.html | CREDIT MARKETS; Rates Post Modest Increase; 7-Year Notes Up to 14.07% | False | By Michael Quint | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/the-pop-life-179827.html | THE POP LIFE | False | By Robert Palmer | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/joseph-h-billings.html | JOSEPH H. BILLINGS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-region-denial-of-medicaid-for-boy-reversed.html | The Region; Denial of Medicaid For Boy Reversed | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/clean-air-act-a-barometer-of-changes.html | CLEAN AIR ACT: A BAROMETER OF CHANGES | False | By Philip Shabecoff, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/turks-planning-a-constitution.html | TURKS PLANNING A CONSTITUTION | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-world-police-in-capital-seek-source-of-shooting-hoax.html | Around the World; Police in Capital Seek Source of Shooting Hoax | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/us-harshly-attacks-oau-s-criticism-of-its-policies-on-south-africa-and-namibia.html | U.S. HARSHLY ATTACKS O.A.U.'S CRITICISM OF ITS POLICIES ON SOUTH AFRICA AND NAMIBIA | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/l-when-spouses-travel-179801.html | When Spouses Travel | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/news-summary-wednesday-july-1-1981.html | News Summary; WEDNESDAY, JULY 1, 1981 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/illinois-transit-pact-remains-elusive-in-assembly-s-last-hours.html | ILLINOIS TRANSIT PACT REMAINS ELUSIVE IN ASSEMBLY'S LAST HOURS | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/turmoil-in-teheran-news-analysis.html | TURMOIL IN TEHERAN; News Analysis | False | By John Kifner, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/ripley-co-reports-earnings-for-qtr-to-may-31.html | RIPLEY CO reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | RHODES INC reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/the-inspirations-of-a-global-cook.html | THE INSPIRATIONS OF A GLOBAL COOK | False | By Craig Claiborne | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/million-college-students-face-needs-test-on-future-loans.html | MILLION COLLEGE STUDENTS FACE 'NEEDS TEST' ON FUTURE LOANS | False | By Marjorie Hunter, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/reagan-aides-say-short-list-of-candidates-for-court-is-ready.html | REAGAN AIDES SAY 'SHORT LIST' OF CANDIDATES FOR COURT IS READY | False | By Steven R. Weisman, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/van-impe-captures-6th-stage-in-cycling.html | Van Impe Captures 6th Stage in Cycling | False | | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/key-fiber-evidence-in-atlanta-case-could-be-focus-of-long-legal-battle.html | KEY FIBER EVIDENCE IN ATLANTA CASE COULD BE FOCUS OF LONG LEGAL BATTLE | False | By M.a. Farber, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/clambake-ritual-for-city-dwellers.html | CLAMBAKE RITUAL FOR CITY-DWELLERS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-indispensable-thrifts-179799.html | * *; INDISPENSABLE THRIFTS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/foxboro-board-grants-patriots-a-2d-hearing.html | Foxboro Board Grants Patriots a 2d Hearing | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-city-methane-gas-plan-endorsed-by-watt.html | The City; Methane Gas Plan Endorsed by Watt | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/tv-wildlife-of-africa.html | TV: WILDLIFE OF AFRICA | False | By John J. O'Connor | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/c-corrections-179692.html | CORRECTIONS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/market-place-printery-s-prospects.html | Market Place; Printery's Prospects | False | By Robert Metz | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-vanity-fair-s-return-set.html | ADVERTISING; Vanity Fair's Return Set | False | By Philip H. Dougherty | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/42d-st-plan-would-add-towers-theaters-and-bright-lights.html | 42D ST. PLAN WOULD ADD TOWERS, THEATERS AND 'BRIGHT LIGHTS' | False | By Carter B. Horsley | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/beheshti-funeral-draws-big.html | BEHESHTI FUNERAL DRAWS BIG | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/state-u-s-colleges-pressed-to-broaden-curriculums-in-an-age-of.html | STATE U.'S COLLEGES PRESSED TO BROADEN CURRICULUMS IN AN AGE OF | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/unclaimed-lotto-stub-is-worth-2.9-million.html | Unclaimed Lotto Stub Is Worth $2.9 Million | False | By United Press International | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/topic-verbal-enemies-shades-of-red.html | Topic; VERBAL ENEMIES; Shades of Red | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/brandt-in-moscow-calls-for-meeting-of-reagan-and-brezhnev.html | BRANDT, IN MOSCOW, CALLS FOR MEETING OF REAGAN AND BREZHNEV | False | By John F. Burns, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/personal-health-179832.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/massachusetts-no-budget-prepared-cuts-tax-today.html | MASSACHUSETTS, NO BUDGET PREPARED, CUTS TAX TODAY | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-give-bike-riders-their-share-of-the-road-179798.html | GIVE BIKE RIDERS THEIR SHARE OF THE ROAD | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/digital-products-corp-reports-earnings-for-yr-to-mar-31.html | DIGITAL PRODUCTS CORP reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/silverman-quits-at-nbc-tinker-to-succeed-him.html | SILVERMAN QUITS AT NBC; TINKER TO SUCCEED HIM | False | By Tony Schwartz | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/northrop-getting-big-swiss-order.html | NORTHROP GETTING BIG SWISS ORDER | False | By Susan Heller Anderson, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/l-are-peonies-poisonous-179802.html | Are Peonies Poisonous? | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/factory-orders-up.html | FACTORY ORDERS UP | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/baseball-notebook.html | Baseball Notebook | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/conagra-inc-reports-earnings-for-qtr-to-may-31.html | CONAGRA INC reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-city-sweatshop-inquiry-leads-to-9-arrests.html | The City; Sweatshop Inquiry Leads to 9 Arrests | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/chile-fails-to-block-american-s-election-in-oas-rights-job.html | CHILE FAILS TO BLOCK AMERICAN'S ELECTION IN O.A.S. RIGHTS JOB | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/washington-the-democratic-dilemma.html | Washington; THE DEMOCRATIC DILEMMA | False | By James Reston | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/robbery-complaints-in-city-show-first-drop-since-1978.html | ROBBERY COMPLAINTS IN CITY SHOW FIRST DROP SINCE 1978 | False | By Barbara Basler | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/around-the-world-atlanta-mothers-group-files-financial-report.html | Around the World; Atlanta Mothers' Group Files Financial Report | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/index-international.html | Index; International | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/mets-ownership-is-frustrated-by-strike.html | METS OWNERSHIP IS FRUSTRATED BY STRIKE | False | By Joseph Durso | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/l-dumping-on-dumps-179800.html | DUMPING ON DUMPS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-179748.html | Advertising | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/q-a-179834.html | Q&A | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/ex-new-yorker-gets-life-for-crimes-in-nazi-camp.html | EX-NEW YORKER GETS LIFE FOR CRIMES IN NAZI CAMP | False | By John Vinocur, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/stock-offer-to-english-is-valued-at-300000.html | Stock Offer to English Is Valued at $300,000 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/leading-indicators-drop-1.8.html | LEADING INDICATORS DROP 1.8% | False | By Robert A. Bennett | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/tinker-known-for-giving-producers-a-free-hand.html | TINKER KNOWN FOR GIVING PRODUCERS A FREE HAND | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/red-smith-sportspeak-and-stuff.html | RED SMITH; Sportspeak And Stuff | False | By Sports of the Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/conoco-votes-to-oppose-seagram-takeover-bid.html | Conoco Votes to Oppose Seagram Takeover Bid | False | By Lydia Chavez | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/use-of-state-troopers-in-trenton-is-hailed.html | Use of State Troopers In Trenton Is Hailed | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-region-2-teen-agers-held-in-yacht-club-fire.html | The Region; 2 Teen-Agers Held In Yacht Club Fire | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/in-italy-a-deep-change.html | IN ITALY, A DEEP CHANGE | False | By Adolfo Battaglia | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/lillian-carter-recuperating.html | Lillian Carter Recuperating | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/concord-fabrics-inc-reports-earnings-for-qtr-to-may-31.html | CONCORD FABRICS INC reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/around-the-world-canadian-postal-workers-strike-for-maternity-pay.html | Around the World; Canadian Postal Workers Strike for Maternity Pay | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/abitibi-price-modernization.html | Abitibi-Price Modernization | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/some-israelis-voted-for-lesser-evil.html | SOME ISRAELIS VOTED FOR 'LESSER EVIL' | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/the-costs-of-drinking.html | THE COSTS OF DRINKING | False | By John S. Hoppock | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-region-nassau-loses-bid-for-2-in-jail-cells.html | The Region; Nassau Loses Bid For 2 in Jail Cells | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/60-minute-gourmet-179840.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/ashland-oil-unit-joins-saudi-venture.html | Ashland Oil Unit Joins Saudi Venture | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/errico-found-in-contempt-of-grand-jury.html | Errico Found in Contempt of Grand Jury | False | By Joseph P. Fried | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/49-horses-are-killed-in-2-illinois-track-fires.html | 49 Horses Are Killed in 2 Illinois Track Fires | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/boxing-notebook.html | Boxing Notebook | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/movies/blake-edward-s-sob-a-farce.html | BLAKE EDWARD'S 'S.O.B.,' A FARCE | False | By Vincent Canby | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/matrix-corp-reports-earnings-for-qtr-to-may-31.html | MATRIX CORP reports earnings for Qtr to May 31 | False | | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/amadac-industries-inc-reports-earnings-for-qtr-to-may-2.html | AMADAC INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/meyer-fred-inc-reports-earnings-for-qtr-to-may-23.html | MEYER, FRED, INC reports earnings for Qtr to May 23 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/careers-computer-graphics-many-uses.html | Careers; Computer Graphics' Many Uses | False | By Elizabeth M. Fowler | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/o-neill-ready-to-rejoin-battle-over-the-budget.html | O'NEILL READY TO REJOIN BATTLE OVER THE BUDGET | False | By Francis X. Clines, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/coastal-international-ltd-reports-earnings-for-qtr-to-apr-30.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Apr 30 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/phone-rate-appeal.html | Phone Rate Appeal | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/a-night-to-benefit-colleagues.html | A NIGHT TO BENEFIT COLLEAGUES | False | By John S. Wilson | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/two-top-parties-seem-deadlocked-in-israeli-returns.html | TWO TOP PARTIES SEEM DEADLOCKED IN ISRAELI RETURNS | False | By David K. Shipler, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/senate-allows-removal-of-members-from-cults.html | SENATE ALLOWS REMOVAL OF MEMBERS FROM CULTS | False | By Robin Herman, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/winfields-required-to-remove-horses.html | WINFIELDS REQUIRED TO REMOVE HORSES | False | By Steven Crist | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/mayor-backs-a-challenger-in-council-bid.html | MAYOR BACKS A CHALLENGER IN COUNCIL BID | False | By Maurice Carroll | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/taunters-victim-died-in-subway-after-call-home.html | TAUNTERS' VICTIM DIED IN SUBWAY AFTER CALL HOME | False | By Josh Barbanel | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/chevron-will-finance-a-new-moyers-series.html | Chevron Will Finance A New Moyers Series | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/amc-retooling-for-new-car-line.html | A.M.C. RETOOLING FOR NEW CAR LINE | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/sale-of-islanders-stock-delayed-by-court-order.html | Sale of Islanders' Stock Delayed by Court Order | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/best-buys.html | BEST BUYS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/summer-in-the-woods.html | Summer in the Woods | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/movies/joe-albany-story-a-jazzman-s-biography.html | JOE ALBANY STORY, A JAZZMAN'S BIOGRAPHY | False | By John Wilson | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/observer-the-big-honcho-rancho.html | Observer; THE BIG HONCHO RANCHO | False | By Russell Baker | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/the-buck-stops-at-a-1-fare.html | The Buck Stops at a $1 Fare | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/blast-of-misl-gets-joe-fink-of-the-fever.html | Blast of M.I.S.L. Gets Joe Fink of the Fever | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/court-s-sex-rulings-subtle-shift-in-emphasis-news-analysis.html | COURT'S SEX RULINGS: SUBTLE SHIFT IN EMPHASIS; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/woolworth-nears-mexican-accord.html | Woolworth Nears Mexican Accord | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/new-phase-in-dispute-on-salt.html | NEW PHASE IN DISPUTE ON SALT | False | By Karen de Witt, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/lukens-steel-co-reports-earnings-for-qtr-to-june-13.html | LUKENS STEEL CO reports earnings for Qtr to June 13 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/telecredit-inc-reports-earnings-for-qtr-to-apr-30.html | TELECREDIT INC reports earnings for Qtr to Apr 30 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/edward-ball-financier-wills-estate-to-crippled-children.html | Edward Ball, Financier, Wills Estate to Crippled Children | False | AP | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-lawrence-peskin-opens-new-ad-agency-today.html | ADVERTISING; Lawrence Peskin Opens New Ad Agency Today | False | By Philip H. Dougherty | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/c-corrections-179693.html | CORRECTIONS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/steel-dumping-indictments.html | Steel Dumping Indictments | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/court-of-appeals-clears-way-for-carolina-integration-plan.html | Court of Appeals Clears Way For Carolina Integration Plan | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/cook-united-inc-reports-earnings-for-qtr-to-may-23.html | COOK UNITED INC reports earnings for Qtr to May 23 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/clausen-and-the-poor.html | CLAUSEN AND THE POOR | False | By Robert, L Ayres | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/1400-sanitation-workers-strike-in-north-jersey.html | 1,400 SANITATION WORKERS STRIKE IN NORTH JERSEY | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/in-battle-of-amplifiers-the-audience-is-the-loser.html | IN BATTLE OF AMPLIFIERS, THE AUDIENCE IS THE LOSER | False | By Robert Palmer | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/french-banks-lower-prime.html | French Banks Lower Prime | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/in-washington.html | IN WASHINGTON | False | United Press International | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/key-rates-179781.html | Key Rates | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/city-budget-new-worry-news-analysis.html | CITY BUDGET NEW WORRY; News Analysis | False | By Clyde Haberman | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-tiny-tim-still-finds-life-beautiful.html | Notes On People; Tiny Tim Still Finds Life Beautiful | False | By David Bird and Albin Krebs | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/metropolitan-diary-the-fi.y.html | METROPOLITAN DIARY; THE Fi.Y. | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/about-real-estate-east-25th-st-loft-is-turned-into-a-commercial-co-op.html | About Real Estate; EAST 25TH ST. LOFT IS TURNED INTO A COMMERCIAL CO-OP | False | By Alan S. Oser | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-city-transit-report.html | The City; Transit Report | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/notes-on-people-theater-on-the-hudson.html | Notes On People; THEATER ON THE HUDSON | False | By David Bird and Albin Krebs | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/wednesday-july-1-1981-companies.html | WEDNESDAY, JULY 1, 1981; Companies | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/finance-briefs-179788.html | FINANCE BRIEFS | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/arts/arts-program-cuts-repeat-recipients.html | ARTS PROGRAM CUTS REPEAT RECIPIENTS | False | By Grace Glueck | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/shoppers-get-1-bills-marked-as-evidence.html | Shoppers Get $1 Bills Marked as 'Evidence' | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/us-clock-gains-a-second.html | U.S. Clock Gains a Second | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/mitterrand-upholds-camp-david-agreements.html | MITTERRAND UPHOLDS CAMP DAVID AGREEMENTS | False | By Paul Lewis, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/the-un-today-july-1-1981-general-assembly.html | The U.N. Today; July 1, 1981; GENERAL ASSEMBLY | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/it-s-official-a-carriage-ride-costs-more.html | IT'S OFFICIAL: A CARRIAGE RIDE COSTS MORE | False | By Michael Goodwin | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/griffin-petroleum-corp-reports-earnings-for-yr-to-mar-31.html | GRIFFIN PETROLEUM CORP reports earnings for Yr to Mar 31 | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/copper-mine-offer-studied.html | COPPER MINE OFFER STUDIED | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/clarence-d-king.html | CLARENCE D. KING | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/shell-set-to-drill-off-georges-bank.html | Shell Set to Drill Off Georges Bank | False | | 1981-07-07 | TX 722646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/wine-talk-179830.html | WINE TALK | False | By Terry Robards | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/witness-describes-secret-travel-fund.html | WITNESS DESCRIBES SECRET TRAVEL FUND | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/advertising-kurtz-tarlow.html | ADVERTISING; Kurtz & Tarlow | False | By Philip H. Dougherty | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/salvador-city-is-shaken-by-surprise-rebel-raid.html | SALVADOR CITY IS SHAKEN BY SURPRISE REBEL RAID | False | By Raymond Bonner, Special To the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/garden/london-what-s-up-this-season.html | LONDON: WHAT'S UP THIS SEASON | False | By Susan Heller Anderson | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/opinion/bondage-and-the-safety-net.html | Bondage and the Safety Net | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/nyregion/the-region-merlino-signs-jersey-budget.html | The Region; Merlino Signs Jersey Budget | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/coal-unit-of-conoco-in-venture.html | COAL UNIT OF CONOCO IN VENTURE | False | By Agis Salpukas | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/us/attempt-to-limit-courts-is-assailed.html | ATTEMPT TO LIMIT COURTS IS ASSAILED | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/sports/poll-shows-americans-are-evenly-divided-on-strike.html | Poll Shows Americans Are Evenly Divided on Strike | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/world/man-in-the-news-affable-hand-at-irish-helm.html | MAN IN THE NEWS; AFFABLE HAND AT IRISH HELM | False | Special to the New York Times | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/obituaries/willard-l-kauth-82-founder-of-the-boys-athletic-league.html | Willard L. Kauth, 82, Founder Of the Boys' Athletic League | False | | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/hess-s-success-in-merger-defies-critics.html | HESS'S SUCCESS IN MERGER DEFIES CRITICS | False | By Isadore Barmash | 1981-07-07 | TX 722646 | | |
| 1981-07-01 | 1981-07-01 | https://www.nytimes.com/1981/07/01/business/cd-futures-trades-cleared.html | C.D. Futures Trades Cleared | False | AP | 1981-07-07 | TX 722646 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/sullivan-testifies-davis-warned-him-on-move.html | Sullivan Testifies Davis Warned Him on Move | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/china-is-planning-orderly-growth.html | CHINA IS PLANNING ORDERLY GROWTH | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/fox-s-hirschfield-emerges-as-victor-in-executive-battle.html | FOX'S HIRSCHFIELD EMERGES AS VICTOR IN EXECUTIVE BATTLE | False | By Aljean Harmetz, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/books/gary-won-75-goncourt-under-pseudonym-ajar.html | GARY WON '75 GONCOURT UNDER PSEUDONYM 'AJAR' | False | By Frank J. Prial, Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/high-court-upsets-2-rulings-on-police-searches-of-autos.html | HIGH COURT UPSETS 2 RULINGS ON POLICE SEARCHES OF AUTOS | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/us-rests-arguments-in-bell-suit.html | U.S. RESTS ARGUMENTS IN BELL SUIT | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/two-die-in-los-angeles-blast.html | TWO DIE IN LOS ANGELES BLAST: | False | United Press International | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/mitterrand-criticizes-us-policy.html | MITTERRAND CRITICIZES U.S. POLICY | False | By Frank Prial, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/wiltek-inc-reports-earnings-for-qtr-to-apr-30.html | WILTEK INC reports earnings for Qtr to Apr 30 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/jazz-torme-mulligan-and-shearing.html | JAZZ: TORME, MULLIGAN AND SHEARING | False | By John S. Wilson | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/the-region-2-li-towns-plan-swat-teams.html | The Region; 2 L.I. Towns Plan SWAT Teams | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/uncle-sugar-pays-off.html | UNCLE SUGAR PAYS OFF | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/the-un-today-july-2-1981-general-assembly.html | The U.N. Today; July 2, 1981; GENERAL ASSEMBLY | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/ecology-programs-survive-cutbacks.html | ECOLOGY PROGRAMS SURVIVE CUTBACKS | False | By Philip Shabecoff, Special To the New York Times | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/home-improvement-some-tips-for-the-amateur-house-painter.html | Home Improvement; SOME TIPS FOR THE AMATEUR HOUSE PAINTER | False | By Bernard Gladstone | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-back-in-the-air.html | Notes on People; Back in the Air | False | By David Bird and Albin Krebs | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/design-notebook-a-city-grotto-recalls-storied-past-of-shells-and-caverns.html | DESIGN NOTEBOOK; A CITY GROTTO RECALLS STORIED PAST OF SHELLS AND CAVERNS | False | By John Russell | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/obituaries/dan-daniel-writer-and-baseball-expert-50-years-dies-at-91.html | DAN DANIEL, WRITER AND BASEBALL EXPERT 50 YEARS, DIES AT 91 | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/chick-corea-and-his-quartet.html | CHICK COREA AND HIS QUARTET | False | By John Rockwell | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/fred-meyer-inc.html | FRED MEYER INC. | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/new-saudi-oil-outlet.html | NEW SAUDI OIL OUTLET | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/gardening-what-to-do-this-month.html | Gardening; WHAT TO DO THIS MONTH | False | JOAN LEE FAUST | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/reagan-advised-to-admit-mexicans-as-guest-workers.html | REAGAN ADVISED TO ADMIT MEXICANS AS GUEST WORKERS | False | By Howell Raines, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/brzezinski-praises-white-house-urges-reagan-brezhnev-meeting.html | BRZEZINSKI PRAISES WHITE HOUSE, URGES REAGAN-BREZHNEV MEETING | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/control-board-urges-city-to-take-stringent-action-for-83-budget.html | CONTROL BOARD URGES CITY TO TAKE 'STRINGENT' ACTION FOR '83 BUDGET | False | By Clyde Haberman | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-nestle-unit-of-exxon-make-shift.html | Advertising; NESTLE, UNIT OF EXXON MAKE SHIFT | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/lady-diana-won-t-vow-to-obey-charles.html | LADY DIANA WON'T VOW TO OBEY CHARLES | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/credit-markets-interest-rates-rise-broadly.html | Credit Markets; INTEREST RATES RISE BROADLY | False | By Michael Quint | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-2-former-blanton-aides-sentenced-to-five-years.html | Around the Nation; 2 FORMER BLANTON AIDES SENTENCED TO FIVE YEARS | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/vacations-hang-on-phone-call-as-summer-sublets-go-stale.html | VACATIONS HANG ON PHONE CALL AS SUMMER SUBLETS GO STALE | False | By Josh Barbanel | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/officer-tells-how-victim-of-taunting-had-sought-help-to-leave-city.html | OFFICER TELLS HOW VICTIM OF TAUNTING HAD SOUGHT HELP TO LEAVE CITY | False | By Colin Campbell | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/l-tag-sale-advice-180044.html | Tag Sale Advice | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/the-region-suit-to-exonerate-hauptmann-filed.html | The Region; Suit to Exonerate Hauptmann Filed | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/free-bus-transfers-may-be-voted.html | FREE BUS TRANSFERS MAY BE VOTED | False | By Judith Cummings | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/assembly-approves-ending-of-bail-in-some-cases.html | ASSEMBLY APPROVES ENDING OF BAIL IN SOME CASES | False | By E. J. Dionne, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-30.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to May 30 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/facelift-in-mexico-for-a-classic-pullman.html | FACELIFT IN MEXICO FOR A CLASSIC PULLMAN | False | By Alan Riding | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/28-us-crews-racing-in-henley-regatta-today.html | 28 U.S. Crews Racing in Henley Regatta Today | False | By Norman Hildes-Heim, Special To the New York Times | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/new-status-for-purchasing.html | NEW STATUS FOR PURCHASING | False | By Thomas C. Hayes, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-what-classrooms-need-bell-book-and-instructional-hardware-179974.html | Letters; WHAT CLASSROOMS NEED: BELL, BOOK AND INSTRUCTIONAL HARDWARE | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-american-satellite-co-picks-chief-executive.html | Business People; AMERICAN SATELLITE CO. PICKS CHIEF EXECUTIVE | False | By Leonard Sloane | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/soviet-atom-test-reported.html | SOVIET ATOM TEST REPORTED | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/riders-call-delays-worse-than-fare-rise.html | RIDERS CALL DELAYS WORSE THAN FARE RISE | False | By Deirdre Carmody | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/croat-accused-of-war-crimes-is-ordered-deported.html | CROAT ACCUSED OF WAR CRIMES IS ORDERED DEPORTED | False | By Charles Mohr, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/salvador-leader-says-biggest-threat-is-from-rightist-businessmen.html | SALVADOR LEADER SAYS BIGGEST THREAT IS FROM RIGHTIST BUSINESSMEN | False | By Raymond Bonner, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-what-classrooms-need-bell-book-and-instructional-hardware-180037.html | Letters; WHAT CLASSROOMS NEED: BELL, BOOK AND INSTRUCTIONAL HARDWARE | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/us-aid-for-thrift-units-poses-questions-of-need.html | U.S. AID FOR THRIFT UNITS POSES QUESTIONS OF NEED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/quotation-of-the-day-179936.html | Quotation of the Day | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/12-cable-tv-proposals-filed-for-new-york-s-outer-boroughs.html | 12 Cable TV Proposals Filed for New York's 'Outer Boroughs' | False | The New York Times/Chester Higgins Jr. | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/market-place-monogram-s-fewer-shares.html | Market Place; MONOGRAM'S FEWER SHARES | False | By Robert Metz | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/grains-soar-on-russian-report.html | GRAINS SOAR ON RUSSIAN REPORT | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/egyptians-silent-on-outcome-of-elections-in-israel.html | EGYPTIANS SILENT ON OUTCOME OF ELECTIONS IN ISRAEL | False | By William E. Farrell, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/car-output-up-in-june.html | CAR OUTPUT UP IN JUNE | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-minolta-continues-search-for-new-agency.html | Advertising; MINOLTA CONTINUES SEARCH FOR NEW AGENCY | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/warner-amex-gets-investment.html | WARNER AMEX GETS INVESTMENT | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/voting-rights.html | VOTING RIGHTS | False | By Howard Ball | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/marcel-breuer-79-dies-architect-and-designer.html | MARCEL BREUER, 79, DIES; ARCHITECT AND DESIGNER | False | By Paul Goldberger | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-if-the-taino-towers-had-not-been-built-180040.html | Letters; IF THE TAINO TOWERS HAD NOT BEEN BUILT | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/kania-s-role-butressed-by-polish-party-elections-news-analysis.html | KANIA'S ROLE BUTRESSED BY POLISH PARTY ELECTIONS; News Analysis | False | By John Darnton, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | SHELDAHL INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/critic-s-notebook-candy-is-dandy-but-not-at-a-dollar.html | Critic's Notebook; CANDY IS DANDY, BUT NOT AT A DOLLAR | False | By Walter Kerr | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/c-correction-179935.html | CORRECTION | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/l-on-symphony-space-180045.html | On Symphony Space | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/arizona-judge-a-woman-is-high-court-contender.html | ARIZONA JUDGE, A WOMAN, IS HIGH COURT CONTENDER | False | By Edward C. Burks, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/town-debates-siamese-twins-case.html | TOWN DEBATES SIAMESE TWINS' CASE | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/cosmos-win-by-2-0-from-greek-squad.html | COSMOS WIN BY 2-0 FROM GREEK SQUAD | False | By Alex Yannis, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/after-13-years-auto-union-joins-afl-cio-again.html | AFTER 13 YEARS, AUTO UNION JOINS A.F.L.-C.I.O. AGAIN | False | By Iver Peterson, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/mile-square-hoboken-still-a-brownstoners-haven.html | MILE-SQUARE HOBOKEN, STILL A BROWNSTONERS HAVEN | False | By Anna Quindlen | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/city-gets-6.7-million-for-a-tract-in-nassau.html | City Gets $6.7 Million For a Tract in Nassau | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/obituaries/william-j-ozeroff-physicist-developed-nuclear-reactors.html | WILLIAM J. OZEROFF, PHYSICIST; DEVELOPED NUCLEAR REACTORS | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/pancho-villa-statue-unveiled-in-arizona.html | PANCHO VILLA STATUE UNVEILED IN ARIZONA | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/maxco-inc-reports-earnings-for-qtr-to-mar-31.html | MAXCO INC reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/donations-are-sought-for-yacht-for-president.html | DONATIONS ARE SOUGHT FOR YACHT FOR PRESIDENT | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/q-a-180070.html | Q&A | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-a-new-chapter.html | Notes on People; A New Chapter | False | By David Bird and Albin Krebs | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/lag-in-ridership-hampers-mass-transit-around-us.html | LAG IN RIDERSHIP HAMPERS MASS TRANSIT AROUND U.S. | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/evasion-of-taxes-by-cunningham-charging-by-us.html | EVASION OF TAXES BY CUNNINGHAM CHARGING BY U.S. | False | By Arnold H. Lubasch | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/garbage-haulers-are-out-in-jersey.html | GARBAGE HAULERS ARE OUT IN JERSEY | False | By Robert Hanley, Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/finance-briefs-180021.html | Finance Briefs | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-country-living-set-to-go-monthly.html | Advertising; COUNTRY LIVING SET TO GO MONTHLY | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-reagan-s-realistic-attitudy-toward-moscow-180042.html | Letters; REAGAN'S REALISTIC ATTITUDY TOWARD MOSCOW | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/bp-halts-output-of-libyan-crude.html | B.P. HALTS OUTPUT OF LIBYAN CRUDE | False | By Thomas L. Friedman | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/insider-reports.html | Insider Reports | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/dance-bryan-hayes-s-field.html | DANCE: BRYAN HAYES'S 'FIELD' | False | By Jennifer Dunning | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/home-beat-trompe-l-oeil-from-nature.html | HOME BEAT; TROMPE L'OEIL FROM NATURE | False | By Suzanne Slesin | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/those-aggressive-canadians-news-analysis.html | THOSE AGGRESSIVE CANADIANS; News Analysis | False | By Henry Giniger, Special to the New York Times | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/2-us-agencies-take-action-against-respirators-for-workers.html | 2 U.S. AGENCIES TAKE ACTION AGAINST RESPIRATORS FOR WORKERS | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/by-sports-of-the-times-forgotten-tennis-woman.html | By Sports of The Times; Forgotten Tennis Woman | False | DAVE ANDERSON | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/at-home-abroad-the-price-of-mr-begin.html | At Home Abroad; THE PRICE OF MR. BEGIN | False | By Anthony Lewis | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/gannett-in-offer-for-el-diario.html | GANNETT IN OFFER FOR EL DIARIO | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/albany-leaders-for-stiffer-driving-fines.html | ALBANY LEADERS FOR STIFFER DRIVING FINES | False | By Robin Herman, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/danish-news-tie-up-spreads-as-journalists-quit-their-jobs.html | DANISH NEWS TIE-UP SPREADS AS JOURNALISTS QUIT THEIR JOBS | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/head-start-is-not-in-budget-bill-but-sponsors-vow-to-continue-it.html | HEAD START IS NOT IN BUDGET BILL BUT SPONSORS VOW TO CONTINUE IT | False | By Marjorie Hunter, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/obituaries/i-roy-psaty-76-the-president-of-construction-corporation.html | I. ROY PSATY, 76, THE PRESIDENT OF CONSTRUCTION CORPORATION | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-7-bodies-found-on-coast-at-2-sites-of-shootings.html | Around the Nation; 7 BODIES FOUND ON COAST AT 2 SITES OF SHOOTINGS | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/dunlap-associates-reports-earnings-for-qtr-to-mar-31.html | DUNLAP & ASSOCIATES reports earnings for Qtr to Mar 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/no-headline-179874.html | No Headline | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/no-headline-179915.html | No Headline | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/move-to-shift-foster-care-to-states-control-thwarted-in-house.html | MOVE TO SHIFT FOSTER CARE TO STATES' CONTROL THWARTED IN HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/briefs-180004.html | Briefs | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/transactions-180092.html | Transactions | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/hers-by-patricia-o-toole.html | Hers; by Patricia O'Toole | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/foothill-group-inc-reports-earnings-for-qtr-to-may-31.html | FOOTHILL GROUP INC reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/3-mexicans-face-coast-trial-on-alien-enslavement-count.html | 3 MEXICANS FACE COAST TRIAL ON ALIEN ENSLAVEMENT COUNT | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/coffee-quotas-are-cut-again.html | COFFEE QUOTAS ARE CUT AGAIN | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/reagan-sees-stable-prices.html | REAGAN SEES STABLE PRICES | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/movies/profile-of-a-guitarist.html | PROFILE OF A GUITARIST | False | By John S. Wilson | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/ruling-likely-to-lengthen-campaigns-news-analysis.html | RULING LIKELY TO LENGTHEN CAMPAIGNS; News Analysis | False | By Adam Clymer | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/gardening-what-to-do-this-month-by-linda-yang-ailing-street-trees.html | Gardening; WHAT TO DO THIS MONTH; by Linda Yang; Ailing Street Trees | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/continental-files-plan.html | CONTINENTAL FILES PLAN | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/hardy-band-takes-an-urban-butterfly-count.html | HARDY BAND TAKES AN URBAN BUTTERFLY COUNT | False | By Paul L. Montgomery | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/ernst-e-c-inc-reports-earnings-for-yr-to-mar-31.html | ERNST, E C, INC reports earnings for Yr to Mar 31 | False | | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/reagan-aides-call-strains-with-haig-fact-of-life.html | REAGAN AIDES CALL STRAINS WITH HAIG 'FACT OF LIFE' | False | By Steven R. Weisman, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/index-international.html | Index; International | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-it-started-with-a-fall.html | Notes on People; It Started With A Fall | False | By David Bird and Albin Krebs | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/a-young-designer-s-rise.html | A YOUNG DESIGNER'S RISE | False | By Sandra Salmans | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/hiller-aviation-reports-earnings-for-qtr-to-may-31.html | HILLER AVIATION reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/mrs-lloyd-gains-final-a-7th-time.html | MRS. LLOYD GAINS FINAL A 7TH TIME | False | By Neil Amdur, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/college-head-calls-75-per-diem-not-enough.html | College Head Calls $75 Per Diem Not Enough | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/genstar-opposed-on-stock-option.html | GENSTAR OPPOSED ON STOCK OPTION | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/may-construction-spending-off-4.7.html | MAY CONSTRUCTION SPENDING OFF 4.7% | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/2-food-giants-set-to-merge.html | 2 FOOD GIANTS SET TO MERGE | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/the-editorial-notebook-reading-is-on-the-rebound.html | The Editorial Notebook; READING IS ON THE REBOUND | False | By Hugh Price | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/trashing-the-right-to-travel.html | TRASHING THE RIGHT TO TRAVEL | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/united-church-of-christ-reaffirms-liberalism.html | UNITED CHURCH OF CHRIST REAFFIRMS LIBERALISM | False | By Charles Austin, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/chrysler-overtime.html | CHRYSLER OVERTIME | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/mudd-waived-right-to-be-solo-anchor.html | MUDD WAIVED RIGHT TO BE SOLO ANCHOR | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/a-seattle-paper-is-focus-of-fight.html | A SEATTLE PAPER IS FOCUS OF FIGHT | False | By Jonathan Friendly, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/jamaica-investment.html | JAMAICA INVESTMENT | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/a-loss-of-bearings.html | A LOSS OF BEARINGS | False | By Robert Vare | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/a-2d-suspect-in-cates-slaying-gives-himself-up-in-brooklyn.html | A 2d Suspect in Cates Slaying Gives Himself Up in Brooklyn | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-digest-thursday-july-2-1981-markets.html | Business Digest; THURSDAY, JULY 2, 1981; Markets | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/stage-damn-yankees-not-on-strike.html | STAGE: 'DAMN YANKEES (NOT ON STRIKE) | False | By John Corry | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/disputes-end-on-2-salaries.html | Disputes End On 2 Salaries | False | By United Press International | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-2-named-to-head-wheelabrator-unit.html | Business People; 2 NAMED TO HEAD WHEELABRATOR UNIT | False | By Leonard Sloane | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/notes-on-people-hostage-s-story.html | Notes on People; Hostage's Story | False | By David Bird and Albin Krebs | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/technology-phones-that-deliver-memos.html | Technology; PHONES THAT DELIVER MEMOS | False | By Andrew Pollack | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-new-west-s-new-name-will-be-california.html | Advertising NEW WEST'S NEW NAME WILL BE CALIFORNIA | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/religious-parties-in-israel-leaning-to-begin-coalition.html | RELIGIOUS PARTIES IN ISRAEL LEANING TO BEGIN COALITION | False | By David K. Shipler, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/business-people-fred-the-furrier-wins.html | Business People; FRED THE FURRIER WINS | False | By Leonard Sloane | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/rome-raises-transit-fares.html | ROME RAISES TRANSIT FARES | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/peking-stresses-economic-gains-as-party-priority.html | PEKING STRESSES ECONOMIC GAINS AS PARTY PRIORITY | False | By James P. Sterba, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/wards-co-reports-earnings-for-qtr-to-may-31.html | WARDS CO reports earnings for Qtr to May 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/blacks-for-pretoria-s-planes.html | BLACKS FOR PRETORIA'S PLANES | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/macchiarola-removes-examiners-chairman.html | Macchiarola Removes Examiners' Chairman | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-accounts.html | Advertising; ACCOUNTS | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/csx-earnings-fall-by-51.3.html | CSX EARNINGS FALL BY 51.3% | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/employees-get-chrysler-shares.html | EMPLOYEES GET CHRYSLER SHARES | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/rowdy-wimbledon-doubles-match-ends-quietly.html | Rowdy Wimbledon Doubles Match Ends Quietly | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-world-detroit-s-largest-union-agrees-to-a-wage-freeze.html | Around the World; DETROIT'S LARGEST UNION AGREES TO A WAGE FREEZE | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/calendar-of-events-a-crafts-festival.html | CALENDAR OF EVENTS: A CRAFTS FESTIVAL | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/italian-man-is-kidnapped.html | Italian Man Is Kidnapped | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/key-rates-180025.html | Key Rates | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-court-backs-woman-on-sex-bias-dismissal.html | Around the Nation; COURT BACKS WOMAN ON SEX BIAS DISMISSAL | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/two-philadelphia-hospitals-struck.html | TWO PHILADELPHIA HOSPITALS STRUCK | False | United Press International | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-may-29.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to May 29 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/silverman-caught-between-high-and-low-roads.html | SILVERMAN: CAUGHT BETWEEN HIGH AND LOW ROADS | False | By Tony Schwartz | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/camp-specter-homesickness.html | CAMP SPECTER: HOMESICKNESS | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-for-the-lesser-emergencies-111-perhaps-180038.html | Letters; FOR THE LESSER EMERGENCIES, '111' PERHAPS? | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/braniff-agrees-to-defer-debt.html | BRANIFF AGREES TO DEFER DEBT | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/suit-names-levitt-foundation-head.html | SUIT NAMES LEVITT FOUNDATION HEAD | False | By Kathleen Teltsch | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/dillingham-cuts.html | DILLINGHAM CUTS | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/amex-seeks-radio-link.html | AMEX SEEKS RADIO LINK | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/holiday-closings.html | HOLIDAY CLOSINGS | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/royal-ballet-isadora-with-sandra-conley.html | ROYAL BALLET: 'ISADORA' WITH SANDRA CONLEY | False | By Anna Kisselgoff | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/albany-talks-seek-to-avert-fare-rise-beyond-75.html | ALBANY TALKS SEEK TO AVERT FARE RISE BEYOND 75 | False | By Richard J. Meislin, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/hungry-tiger-inc-reports-earnings-for-qtr-to-june-5.html | HUNGRY TIGER INC reports earnings for Qtr to June 5 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/l-letters-kick-down-the-hurdles-to-china-trade-180039.html | Letters; KICK DOWN THE HURDLES TO CHINA TRADE | False | | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/portland-s-tiant-eager-for-major-move.html | PORTLAND'S TIANT EAGER FOR MAJOR MOVE | False | Special to the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/campaign-to-extend-voting-rights-act-gains-support.html | CAMPAIGN TO EXTEND VOTING RIGHTS ACT GAINS SUPPORT | False | By Robert Pear, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/parents-books-and-obscenities.html | PARENTS, BOOKS AND OBSCENITIES | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/advertising-epstein-raboy-names-president.html | Advertising; EPSTEIN RABOY NAMES PRESIDENT | False | By Philip H. Dougherty | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/in-stavropoulos-s-classic-mode.html | IN STAVROPOULOS'S CLASSIC MODE | False | By Bernadine Morris | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/bridge-a-marylander-at-age-of-13-makes-grade-as-an-expert.html | Bridge: A Marylander at Age of 13 Makes Grade as an Expert | False | By Alan Truscott | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/career-oriented-community-colleges-no-longer-the-state-u-s.html | CAREER-ORIENTED COMMUNITY COLLEGES NO LONGER THE STATE U'S | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/judy-cooperstein-still-has-the-touch.html | JUDY COOPERSTEIN STILL HAS THE TOUCH | False | By Gerald Eskenazi | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/9.22-drop-puts-dow-at-967.66.html | 9.22 DROP PUTS DOW AT 967.66 | False | By Vartanig G. Vartan | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/weaver-s-manager-is-blamed-by-boxer.html | Weaver's Manager Is Blamed by Boxer | False | By Michael Katz | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/study-supports-limited-surgery-for-breast-cancer.html | STUDY SUPPORTS LIMITED SURGERY FOR BREAST CANCER | False | By Jane E. Brody | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/opinion/solidarism-an-answer-to-reagan-darwinism.html | SOLIDARISM, AN ANSWER TO REAGAN DARWINISM | False | By Rosalind H. Williams | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/around-the-nation-tentative-pact-reached-in-carolina-rights-suit.html | Around the Nation; TENTATIVE PACT REACHED IN CAROLINA RIGHTS SUIT | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/waldheim-assails-tight-money-policy.html | WALDHEIM ASSAILS TIGHT-MONEY POLICY | False | By Victor Lusinchi, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/world/us-to-send-6-jets-to-israel-on-time.html | U.S. TO SEND 6 JETS TO ISRAEL ON TIME | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/the-region-yonkers-fears-loss-of-506-jobs.html | The Region; Yonkers Fears Loss of 506 Jobs | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/helpful-hardware-ordering-garden-tools-by-barbara-l-isenberg-and-mary-smith.html | Helpful Hardware; ORDERING GARDEN TOOLS; by Barbara L. Isenberg and Mary Smith | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/nyregion/rail-commuters-resigned-to-poor-conditions-and-higher-fares.html | RAIL COMMUTERS RESIGNED TO POOR CONDITIONS AND HIGHER FARES | False | By Ari L. Goldman | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/house-to-hold-hearings-on-status-of-pro-sports.html | House to Hold Hearings On Status of Pro Sports | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/us/court-6-3-rules-tv-must-sell-time-in-federal-races.html | COURT, 6-3, RULES TV MUST SELL TIME IN FEDERAL RACES | False | By Linda Greenhouse, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/l-on-spotless-living-180046.html | On Spotless Living | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/amy-won-t-testify-hearings-stalled.html | AMY WON'T TESTIFY; HEARINGS STALLED | False | By Steven Crist | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/news-of-music-packaged-summer-festivals-take-to-the-road.html | News of Music; PACKAGED SUMMER FESTIVALS TAKE TO THE ROAD | False | By Bernard Holland | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/dating-furniture-by-old-catalogues.html | DATING FURNITURE BY OLD CATALOGUES | False | | 1981-07-06 | TX 717444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/executive-changes-180036.html | Executive Changes | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/sports/owners-shift-slightly-in-talks.html | OWNERS SHIFT SLIGHTLY IN TALKS | False | MURRAY CHASS | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/general-portland-rejects-acquisition.html | GENERAL PORTLAND REJECTS ACQUISITION | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/l-backing-a-style-180065.html | Backing a Style | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/basic-earth-science-systems-inc-reports-earnings-for-yr-to-mar-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Yr to Mar 31 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/time-inc-to-test-new-cable-service.html | TIME INC. TO TEST NEW CABLE SERVICE | False | AP | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/arts/a-musical-portrait-of-roy-eldridge.html | A MUSICAL PORTRAIT OF ROY ELDRIDGE | False | By Robert Palmer | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/business/the-image-builders-for-corporations.html | THE IMAGE BUILDERS FOR CORPORATIONS | False | By Thomas J. Lueck, Special To the New York Times | 1981-07-06 | TX 717444 | | |
| 1981-07-02 | 1981-07-02 | https://www.nytimes.com/1981/07/02/garden/contrast-in-styles-at-glass-gallery.html | CONTRAST IN STYLES AT GLASS GALLERY | False | | 1981-07-06 | TX 717444 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-itt-publishing-group-gets-general-manager.html | Business People; I.T.T. Publishing Group Gets General Manager | False | By Agis Salpukas | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/style/women-discuss-power-and-how-to-use-it.html | WOMEN DISCUSS POWER AND HOW TO USE IT | False | By Judy Klemesrud | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/sports-of-the-times-a-day-of-tennis-at-its-best-and-worst.html | Sports of the Times; A DAY OF TENNIS AT ITS BEST AND WORST | False | By Dave Anderson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/the-mormon-nation.html | THE MORMON NATION | False | By Peter Bart | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/police-recall-seeing-taunting-victim.html | POLICE RECALL SEEING TAUNTING VICTIM | False | By Josh Barbanel | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/g-w-adds-theater-owner.html | G.&W. Adds Theater Owner | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/the-morning-of-june-27.html | THE MORNING OF JUNE 27 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/a-beirut-triumph-reopening-of-road.html | A BEIRUT TRIUMPH: REOPENING OF ROAD | False | By John Kifner, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/saving-savers-from-all-savers.html | SAVING SAVERS FROM 'ALL SAVERS' | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/topics-guns-and-butter-american-solace.html | Topics; GUNS AND BUTTER; AMERICAN SOLACE | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/museum-rates-go-up.html | Museum Rates Go Up | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/oneok-inc-reports-earnings-for-qtr-to-may-31.html | ONEOK INC reports earnings for Qtr to May 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/prime-up-to-20-1-2-at-2-big-banks.html | PRIME UP TO 20 1 2% AT 2 BIG BANKS | False | By Sandra Salmans | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-digest-180637.html | Business Digest | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-connecticut.html | FROM FIREWORKS TO PARADE ROUTES: A 3-STATE GUIDE TO THE 4TH OF JULY; Connecticut | False | By Matthew L. Wald | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/around-the-world-canada-televises-funeral-of-young-cancer-victim.html | Around the World; CANADA TELEVISES FUNERAL OF YOUNG CANCER VICTIM | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-this-time-it-s-a-pitcher-who-s-seeking-relief.html | Notes on People; This Time, It's a Pitcher Who's Seeking Relief | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-westchester.html | FROM FIREWORKS TO PARADE ROUTES: A 3-STATE GUIDE TO THE 4TH OF JULY; Westchester | False | By James Feron | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/2-indicted-in-brooklyn-killing-of-man-who-asked-directions.html | 2 INDICTED IN BROOKLYN KILLING OF MAN WHO ASKED DIRECTIONS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/news-summary-friday-july-3-1981.html | News Summary; FRIDAY, JULY 3, 1981 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/briefs-180582.html | BRIEFS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/transactions-college.html | Transactions COLLEGE | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/no-f-16-ruling-yet-us-says.html | NO F-16 RULING YET, U.S. SAYS | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/volvo-sets-sales-record.html | Volvo Sets Sales Record | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/democrats-seek-election-reform.html | DEMOCRATS SEEK ELECTION REFORM | False | By Adam Clymer, Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/czech-letter-said-to-advise-poland-to-put-off-congress.html | CZECH LETTER SAID TO ADVISE POLAND TO PUT OFF CONGRESS | False | By John Darnton, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/union-aides-fight-air-control-pact.html | UNION AIDES FIGHT AIR CONTROL PACT | False | By Richard Witkin, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/real-estate-tenants-plan-co-op-in-bronx.html | Real Estate; Tenants Plan Co-op In Bronx | False | By Alan S. Oser | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/philharmonic-s-ex-chief-returns-as-pianist-at-hudson-festival.html | PHILHARMONIC'S EX-CHIEF RETURNS AS PIANIST AT HUDSON FESTIVAL | False | By Bernard Holland | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/panel-says-new-planes-no-not-require-3-pilots.html | PANEL SAYS NEW PLANES NO NOT REQUIRE 3 PILOTS | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/weekender-guide-friday-sophocles-in-chelsea.html | Weekender Guide; Friday; SOPHOCLES IN CHELSEA | False | By Eleanor Blau | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/high-court-rules-pact-on-hostages-with-iran-is-legal.html | HIGH COURT RULES PACT ON HOSTAGES WITH IRAN IS LEGAL | False | By Linda Greenhouse, Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/quotation-of-the-day-180540.html | Quotation of the Day | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/mta-panel-how-they-voted-how-they-travel.html | M.T.A. PANEL: HOW THEY VOTED, HOW THEY TRAVEL | False | By Ari L. Goldman | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-education-group-offers-teachers-guide-on-klan.html | Around the Nation; EDUCATION GROUP OFFERS TEACHERS' GUIDE ON KLAN | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/auto-output-to-rise-42.html | Auto Output To Rise 42% | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/its-boom-years-over-state-u-now-strives-for-excellence-with-less.html | ITS BOOM YEARS OVER, STATE U. NOW STRIVES FOR EXCELLENCE WITH LESS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/harnishfeger-sells-shares-to-kobe.html | Harnishfeger Sells Shares to Kobe | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/ella-fitzgerald-s-songs-plus-terry-and-sims.html | ELLA FITZGERALD'S SONGS, PLUS TERRY AND SIMS | False | By Robert Palmer | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/refinemet-international-co-reports-earnings-for-qtr-to-mar-31.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to Mar 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-hudson-valley.html | FROM FIREWORKS TO PARADE ROUTES: A 3-STATE GUIDE TO THE 4TH OF JULY; Hudson Valley | False | By Harold Faber | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/3-win-suit-over-device.html | 3 Win Suit Over Device | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/style/the-evening-hours.html | The Evening Hours | False | By Judy Klemesrud | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-blackout-180549.html | BLACKOUT | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/faa-puts-off-its-plan-to-close-new-york-office.html | F.A.A. PUTS OFF ITS PLAN TO CLOSE NEW YORK OFFICE | False | By Robert D. McFadden | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/unemployment-rate-declines-in-the-city-but-goes-up-in-state.html | UNEMPLOYMENT RATE DECLINES IN THE CITY, BUT GOES UP IN STATE | False | By Walter H. Waggoner | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-may-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parades-a-july-fourth-guide.html | FROM FIREWORKS TO PARADES: A JULY FOURTH GUIDE | False | By Jennifer Dunning | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/navy-to-tell-officers-to-shave-off-beards.html | NAVY TO TELL OFFICERS TO SHAVE OFF BEARDS | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/selective-service-chief-appointed.html | SELECTIVE SERVICE CHIEF APPOINTED | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/mission-investment-trust-reports-earnings-for-qtr-to-may-31.html | MISSION INVESTMENT TRUST reports earnings for Qtr to May 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-mine-company-reports-possible-cause-of-blast.html | Around the Nation; MINE COMPANY REPORTS POSSIBLE CAUSE OF BLAST | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/pooley-leads-western-open-by-a-stroke-with-68.html | POOLEY LEADS WESTERN OPEN BY A STROKE WITH 68 | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/moving-mountain-goats.html | MOVING MOUNTAIN GOATS | False | United Press International | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/the-steep-decline-in-food-futures.html | THE STEEP DECLINE IN FOOD FUTURES | False | By H.j. Maidenberg | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-may-30.html | BROOKS FASHION STORES INC reports earnings for Qtr to May 30 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-new-jersey.html | FROM FIREWORKS TO PARADE ROUTES: A 3-STATE GUIDE TO THE 4TH OF JULY; New Jersey | False | By Robert Hanley | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/correction-180539.html | Correction | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/brandt-ends-trip-to-moscow-brezhnev-calls-talk-positive.html | BRANDT ENDS TRIP TO MOSCOW; BREZHNEV CALLS TALK 'POSITIVE' | False | By John F. Burns, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/record-coffee-crop-forecast.html | Record Coffee Crop Forecast | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/cincinnati-s-mayor-bids-reds-pay-city.html | CINCINNATI'S MAYOR BIDS REDS PAY CITY | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/fruit-fly-appears-to-survive-eradication-attempt.html | FRUIT FLY APPEARS TO SURVIVE ERADICATION ATTEMPT | False | By Wayne King, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/no-headline-180438.html | No Headline | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/theater/79th-st-boat-basin-gets-theater-in-the-rotunda.html | 79TH ST. BOAT BASIN GETS THEATER-IN-THE-ROTUNDA | False | By Barbara Crossette | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/the-region-judge-censured-in-essex-county.html | The Region; JUDGE CENSURED IN ESSEX COUNTY | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/dance-a-melodrama-in-tap-by-gail-conrad.html | DANCE: A 'MELODRAMA' IN TAP BY GAIL CONRAD | False | By Jack Anderson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/milk-for-vietnam.html | MILK FOR VIETNAM | False | By Elizabeth Becker | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/suit-on-munson-dismissed.html | SUIT ON MUNSON DISMISSED | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/finance-briefs-180593.html | FINANCE BRIEFS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/bad-times-for-a-texas-builder.html | BAD TIMES FOR A TEXAS BUILDER | False | By Leslie Wayne, Special To the New York Times | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/pact-on-polish-debt-delayed.html | PACT ON POLISH DEBT DELAYED | False | By Robert A. Bennett | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/irresolute-israel.html | IRRESOLUTE ISRAEL | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/genesee-brewing-co-reports-earnings-for-qtr-to-apr-30.html | GENESEE BREWING CO reports earnings for Qtr to Apr 30 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/obituaries/no-headline-180497.html | No Headline | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-the-right-transit-tax-180553.html | THE RIGHT TRANSIT TAX | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/art-manhattan-then-and-now-in-2-new-shows.html | ART: MANHATTAN, THEN AND NOW, IN 2 NEW SHOWS | False | By Hilton Kramer | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-expected-ruling.html | BUSINESS EXPECTED RULING | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/no-headline-180463.html | No Headline | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/the-region-grand-jury-indicts-union-president.html | The Region; GRAND JURY INDICTS UNION PRESIDENT | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/around-the-world-french-assembly-meets-on-the-socialist-agenda.html | Around the World; FRENCH ASSEMBLY MEETS ON THE SOCIALIST AGENDA | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-scapegoat-for-moscow-s-polish-troubles-180548.html | SCAPEGOAT FOR MOSCOW'S POLISH TROUBLES | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/long-ordeal-nears-an-end-for-neeskens.html | LONG ORDEAL NEARS AN END FOR NEESKENS | False | By Frank Litsky, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/judge-censured-for-putting-up-accused-woman.html | JUDGE CENSURED FOR PUTTING UP ACCUSED WOMAN | False | By Frank Lynn | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/britain-plans-catholic-protestant-advisory-council-for-ulster.html | BRITAIN PLANS CATHOLIC-PROTESTANT ADVISORY COUNCIL FOR ULSTER | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/in-the-nation-abm-is-not-the-answer.html | In The Nation; ABM IS NOT THE ANSWER | False | By Tom Wicker | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/foreign-affairs-the-terrible-silence.html | Foreign Affairs; THE TERRIBLE SILENCE | False | By Flora Lewis | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/pianists-reminisce-about-art-tatum.html | PIANISTS REMINISCE ABOUT ART TATUM | False | By John S. Wilson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-unsolicited-critique-of-france-s-cabinet-180545.html | UNSOLICITED CRITIQUE OF FRANCES CABINET | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/yale-crew-sparkles-at-henley.html | YALE CREW SPARKLES AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/pop-jazz-it-s-women-s-turn-at-the-jazz-festival.html | Pop Jazz; IT'S WOMEN'S TURN AT THE JAZZ FESTIVAL | False | By John S. Wilson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/from-fireworks-to-parade-routes-a-3-state-guide-to-the-4th-of-july-long-island.html | FROM FIREWORKS TO PARADE ROUTES: A 3-STATE GUIDE TO THE 4TH OF JULY; Long Island | False | By James Barron | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/art-philip-guston-in-retrospect.html | ART: PHILIP GUSTON IN RETROSPECT | False | By John Russell | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/israel-s-vote-many-questions-but-few-answers-news-analysis.html | ISRAEL'S VOTE: MANY QUESTIONS BUT FEW ANSWERS; News Analysis | False | By David K. Shipler | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/borg-and-mcenroe-reach-wimbledon-final.html | BORG AND MCENROE REACH WIMBLEDON FINAL | False | By Neil Amdur, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/con-ed-requests-1.8-rise-to-cover-cost-of-labor-taxes.html | CON ED REQUESTS 1.8% RISE, TO COVER COST OF LABOR, TAXES | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/texasgulf-silent-on-elf-bid-talks.html | Texasgulf Silent On Elf Bid Talks | False | | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/asbestos-injury-suits-mount-with-severe-business-impact.html | ASBESTOS INJURY SUITS MOUNT, WITH SEVERE BUSINESS IMPACT | False | By Barnaby J. Feder | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/interest-rate-rise-trims-stock-prices.html | INTEREST RATE RISE TRIMS STOCK PRICES | False | By Vartanig G. Vartan | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/chambers-of-dolphins-is-killed-in-auto-crash.html | CHAMBERS OF DOLPHINS IS KILLED IN AUTO CRASH | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/lance-fails-to-halt-an-inquiry-on-1974-campaign-financing.html | LANCE FAILS TO HALT AN INQUIRY ON 1974 CAMPAIGN FINANCING | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/economic-scene-reagan-s-new-direction.html | Economic Scene; Reagan's New Direction | False | By Leonard Silk | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/argentina-putting-pressure-on-press.html | ARGENTINA PUTTING PRESSURE ON PRESS | False | By Edward Schumacher, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/holiday-closings.html | Holiday Closings | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/credit-markets-preholiday-selling-prevails.html | Credit Markets; PREHOLIDAY SELLING PREVAILS | False | By Michael Quint | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/style/making-white-house-social-guests-feel-at-home.html | MAKING WHITE HOUSE SOCIAL GUESTS FEEL AT HOME | False | By Barbara Gamarekian, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/market-place-superior-oil-after-the-split.html | Market Place; Superior Oil After the Split | False | By Robert Metz | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/fare-rises-to-75-transit-tax-plan-drawn-in-albany.html | FARE RISES TO 75Â¬Â¶; TRANSIT TAX PLAN DRAWN IN ALBANY | False | By Richard J. Meislin, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/potential-trouble-spots-for-summer-traffic.html | POTENTIAL TROUBLE SPOTS FOR SUMMER TRAFFIC | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-cigarettes-other-peril-180550.html | CIGARETTES OTHER PERIL | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/bridge-new-book-offers-insights.html | Bridge: New Book Offers Insights | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/6-nato-warships-sail-open-harbor-festival-details-holiday-weekend-events-may-be.html | 6 NATO WARSHIPS SAIL IN TO OPEN HARBOR FESTIVAL; Details of holiday weekend events may be found on page C1. | False | By William G. Blair | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-full-speed-ahead.html | Notes on People; Full Speed Ahead | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to May 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/gasoline-prices-generally-off.html | Gasoline Prices Generally Off | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/movies/coast-films-at-modern.html | Coast Films at Modern | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/top-pop-records.html | Top Pop Records | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/federal-co-reports-earnings-for-qtr-to-may-30.html | FEDERAL CO reports earnings for Qtr to May 30 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/executive-changes-180595.html | EXECUTIVE CHANGES | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/index-international.html | Index; International | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/at-45-rodriguez-remains-the-blithe-spirit-of-golf.html | AT 45, RODRIGUEZ REMAINS THE BLITHE SPIRIT OF GOLF | False | By John Radosta, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/savin-corp-reports-earnings-for-qtr-to-apr-30.html | SAVIN CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/decorative-arts-baltimore-album-quilts-at-the-mets.html | DECORATIVE ARTS: BALTIMORE ALBUM QUILTS AT THE METS | False | By Rita Reif | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/what-a-conservative-really-is-and-isn-t.html | WHAT A CONSERVATIVE REALLY IS. AND ISN'T | False | By Richard Taylor | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/the-city-renovation-loan-given-in-brooklyn.html | The City; RENOVATION LOAN GIVEN IN BROOKLYN | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/goodrich-unit-sale.html | Goodrich Unit Sale | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/obituaries/george-voskovec-76-actor-of-character-roles-is-dead.html | GEORGE VOSKOVEC, 76, ACTOR OF CHARACTER ROLES, IS DEAD | False | By Shawn G. Kennedy | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-federal-worker-s-edge-180552.html | FEDERAL WORKER'S EDGE | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/pierce-calls-on-rights-group-to-back-reagan-fiscal-plans.html | PIERCE CALLS ON RIGHTS GROUP TO BACK REAGAN FISCAL PLANS | False | By Sheila Rule, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/obituaries/father-of-mario-cuomo-dies.html | FATHER OF MARIO CUOMO DIES | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/culmination-of-year-s-work-coming-for-fireworks-maker.html | CULMINATION OF YEAR'S WORK COMING FOR FIREWORKS MAKER | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/us-sees-test-of-ties-to-moscow-in-afghan-and-cambodian-issues.html | U.S. SEES TEST OF TIES TO MOSCOW IN AFGHAN AND CAMBODIAN ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/money-funds-grow-in-week.html | Money Funds Grow in Week | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-schenuit-s-nelson-unit-is-sold-to-its-officers.html | Business People; Schenuit's Nelson Unit Is Sold to Its Officers | False | By Agis Salpukas | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/newsweek-head-takes-cbs-publishing-post.html | NEWSWEEK HEAD TAKES CBS PUBLISHING POST | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-not-a-happy-birthday-for-earl-butz.html | Notes on People; Not a Happy Birthday for Earl Butz | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-cut-rate-participants-in-social-security-180551.html | CUT-RATE PARTICIPANTS IN SOCIAL SECURITY | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/unemployment-rate-off-in-june-but-us-cities-statistical-quirks.html | UNEMPLOYMENT RATE OFF IN JUNE, BUT U.S. CITIES STATISTICAL QUIRKS | False | By Edward Cowan, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/hotel-investors-reports-earnings-for-qtr-to-may-31.html | HOTEL INVESTORS reports earnings for Qtr to May 31 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-37-23-26-22-17-31-2.8-million-dollars.html | Notes on People; 37, 23, 26, 22, 17, 31 = 2.8 Million (Dollars) | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-where-the-world-bank-failed-180542.html | WHERE THE WORLD BANK FAILED | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/state-senate-approves-bonds-for-more-prisons.html | STATE SENATE APPROVES BONDS FOR MORE PRISONS | False | By Lena Williams, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/los-angeles-police-seek-a-motive-in-4-slayings-in-hollywood-hills.html | LOS ANGELES POLICE SEEK A MOTIVE IN 4 SLAYINGS IN HOLLYWOOD HILLS | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/l-congress-punishes-homosexual-citizens-180546.html | CONGRESS PUNISHES HOMOSEXUAL CITIZENS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/movies/at-the-movies-bill-murray-a-black-sheep-now-in-stripes.html | At the Movies; Bill Murray, a black sheep now in 'Stripes.' | False | By Chris Chase | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/the-city-pba-criticizes-indictments-of-3.html | The City; P.B.A. CRITICIZES INDICTMENTS OF 3 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/westinghouse-set-on-siliconix-pact.html | Westinghouse Set On Siliconix Pact | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/energywatch.html | ENERGYWATCH | False | | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/jazz-piano-rose-murphy.html | JAZZ PIANO: ROSE MURPHY | False | By John S. Wilson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/france-ends-mexico-oil.html | France Ends Mexico Oil | False | By United Press International | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/amax-adobe-stake-sold-to-francana.html | AMAX ADOBE STAKE SOLD TO FRANCANA | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/notes-on-people-px-privileges-ended-for-lady-bird-johnson.html | Notes on People; PX Privileges Ended for Lady Bird Johnson | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/key-rates-180626.html | Key Rates | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/plantronics-inc-reports-earnings-for-qtr-to-may-30.html | PLANTRONICS INC reports earnings for Qtr to May 30 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/washington-scientific-co-reports-earnings-for-qtr-to-june-7.html | WASHINGTON SCIENTIFIC (CO) reports earnings for Qtr to June 7 | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/theater/broadway-warner-is-planning-at-least-five-plays-for-the-new-season.html | Broadway; Warner is planning at least five plays for the new season. | False | By Carol Lawson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/auctions-some-snags-in-london-sales.html | Auctions; Some snags in London sales. | False | By Rita Reif | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/55-arrests-reported-at-concert-sunday-at-giants-stadium.html | 55 ARRESTS REPORTED AT CONCERT SUNDAY AT GIANTS STADIUM | False | By Maurice Carroll, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/court-upholds-the-banning-of-commercial-billboards.html | COURT UPHOLDS THE BANNING OF COMMERCIAL BILLBOARDS | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/business-people-chairman-at-pabst-quits-2-other-posts.html | BUSINESS PEOPLE; Chairman at Pabst Quits 2 Other Posts | False | By Agis Salpukas | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/rare-cancer-seen-in-41-homosexuals.html | RARE CANCER SEEN IN 41 HOMOSEXUALS | False | By Lawrence K. Altman | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/ford-link-to-toyota-is-stalled.html | FORD LINK TO TOYOTA IS STALLED | False | By Junnosuke Ofusa, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/reagan-reversing-many-us-policies.html | REAGAN REVERSING MANY U.S. POLICIES | False | By Howell Raines, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/world/former-rights-choice-a-consultant-to-haig.html | FORMER RIGHTS CHOICE A CONSULTANT TO HAIG | False | Special to the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/around-the-nation-california-sues-watt-2d-time-over-drilling.html | Around the Nation; CALIFORNIA SUES WATT 2D TIME OVER DRILLING | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/tv-weekend-from-rostropovich-to-beach-boys.html | TV Weekend; FROM ROSTROPOVICH TO BEACH BOYS | False | By John J. O'Connor | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/appeals-court-upholds-cuts-in-a-jobs-program.html | APPEALS COURT UPHOLDS CUTS IN A JOBS PROGRAM | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/restaurants-a-french-bistro-and-a-garden-spot.html | Restaurants; A French bistro and a garden spot. | False | By Mimi Sheraton | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/the-city-grand-jury-clears-killer-of-intruder.html | The City; GRAND JURY CLEARS KILLER OF 'INTRUDER' | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/a-nervousness-about-future-of-jazz-recording.html | A NERVOUSNESS ABOUT FUTURE OF JAZZ RECORDING | False | By Robert Palmer | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/obituaries/theodore-hood-62-is-dead-helped-design-un-quarters.html | THEODORE HOOD, 62, IS DEAD; HELPED DESIGN U.N. QUARTERS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/justices-uphold-power-of-states-to-tax-resources.html | JUSTICES UPHOLD POWER OF STATES TO TAX RESOURCES | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/talks-off-for-a-day-owners-expected-to-make-a-move.html | TALKS OFF FOR A DAY; OWNERS EXPECTED TO MAKE A MOVE | False | By Murray Chass | 1981-07-10 | TX 722648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/art-supplier-antitrust-plea.html | Art Supplier Antitrust Plea | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/fall-schedule-listed-by-pbs.html | FALL SCHEDULE LISTED BY PBS | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/city-s-fare-rises-to-75-and-rails-increase-by-25.html | CITY'S FARE RISES TO 75Â¢ AND RAILS INCREASE BY 25% | False | By Judith Cummings | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/us/black-on-death-row-in-alabama-granted-retrial.html | BLACK ON DEATH ROW IN ALABAMA GRANTED RETRIAL | False | AP | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/books/publishing-kosinski-s-sales-tactics.html | PUBLISHING: KOSINSKI'S SALES TACTICS | False | By Edwin McDowell | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/blues-ruth-brown-returns.html | BLUES: RUTH BROWN RETURNS | False | By John S. Wilson | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/hancock-s-piano-trumpeters-night.html | HANCOCK'S PIANO; TRUMPETERS NIGHT | False | By John Rockwell | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/dividend-rises-climbed-in-june.html | Dividend Rises Climbed in June | False | By United Press International | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/rich-legacy-of-innovative-furniture-an-appreciation.html | RICH LEGACY OF INNOVATIVE FURNITURE; An Appreciation | False | By Paul Goldberger | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/new-pressure-on-house-to-speed-tax-package.html | NEW PRESSURE ON HOUSE TO SPEED TAX PACKAGE | False | By Hedrick Smith, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/arts/useful-arts-of-africa-on-exhibit.html | USEFUL ARTS OF AFRICA ON EXHIBIT | False | By Suzanne Slesin | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/russians-considering-canceling-cosmos-date.html | RUSSIANS CONSIDERING CANCELING COSMOS DATE | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/movies/2-rock-and-rollers-at-thalia.html | 2 ROCK-AND-ROLLERS AT THALIA | False | By Janet Maslin | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/condition-of-victim-in-a-bridge-accident-is-still-very-critical.html | CONDITION OF VICTIM IN A BRIDGE ACCIDENT IS STILL 'VERY CRITICAL' | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/sports/no-headline-180706.html | No Headline | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/opinion/topics-guns-and-butter-war-games.html | Topics; GUNS AND BUTTER; WAR GAMES | False | | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/business/conoco-sued-by-seagram.html | CONOCO SUED BY SEAGRAM | False | By Lydia Chavez | 1981-07-10 | TX 722648 | | |
| 1981-07-03 | 1981-07-03 | https://www.nytimes.com/1981/07/03/nyregion/jersey-s-trash-piles-up-in-2d-day-of-haulers-strike.html | JERSEY'S TRASH PILES UP IN 2D DAY OF HAULERS' STRIKE | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-10 | TX 722648 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/monetary-policy-stirs-concern.html | MONETARY POLICY STIRS CONCERN | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-now-vs-cable-tv-s-would-be-censors-181652.html | NOW VS. CABLE TV'S WOULD-BE CENSORS | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/movies/band-s-of-40-s-on-film.html | BAND'S OF 40'S ON FILM | False | By George Goodman Jr. | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/correction-181645.html | Correction | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/illinois-town-faces-lawsuit-after-limiting-pistol-use.html | ILLINOIS TOWN FACES LAWSUIT AFTER LIMITING PISTOL USE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/the-region-hartford-is-asked-for-bus-fare-rise.html | The Region; HARTFORD IS ASKED FOR BUS FARE RISE | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-a-method-that-pictures-a-person-at-any-age.html | Patents; A METHOD THAT PICTURES A PERSON AT ANY AGE | False | By Stacy V. Jones | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/rider-fatally-stabbed-aboard-an-irt-train.html | RIDER FATALLY STABBED ABOARD AN IRT TRAIN | False | | 1981-07-10 | TX 722643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-apparatus-for-tracing-radio-interference.html | Patents; APPARATUS FOR TRACING RADIO INTERFERENCE | False | By Stacy V. Jones | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/new-brands-of-sun-care-products-join-a-booming-but-crowded-market.html | NEW BRANDS OF SUN-CARE PRODUCTS JOIN A BOOMING BUT CROWDED MARKET | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-dumpson-to-head-community-service-society.html | Notes on People; DUMPSON TO HEAD COMMUNITY SERVICE SOCIETY | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/a-bill-of-rights-for-utility-users-voted-in-albany.html | A 'BILL OF RIGHTS FOR UTILITY USERS VOTED IN ALBANY | False | By Robin Herman, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/high-iranian-officials-says-purge-has-defeated-foes-of-government.html | HIGH IRANIAN OFFICIALS SAYS PURGE HAS DEFEATED FOES OF GOVERNMENT | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/zoning-a-better-midtown.html | Zoning a Better Midtown | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-defiant-at-92.html | Notes on People; DEFIANT AT 92 | False | By David Bird and Alvin Krebs | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/jazz-sarah-vaughan-s-old-standards.html | JAZZ: SARAH VAUGHAN'S OLD STANDARDS | False | By John Rockwell | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/suburbanites-moving-downtown-to-los-angeles.html | SUBURBANITES MOVING DOWNTOWN TO LOS ANGELES | False | By Robert Lindsey, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/towns-to-sparkle-in-nontraditional-ways.html | TOWNS TO SPARKLE IN NONTRADITIONAL WAYS | False | By William E. Geist | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/coast-guard-thwarting-marijuana-traffickers.html | COAST GUARD THWARTING MARIJUANA TRAFFICKERS | False | By George Volsky | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-3-oklahomans-sentenced-in-bribery-investigation.html | AROUND THE NATION; 3 Oklahomans Sentenced In Bribery Investigation | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/navy-is-proposing-120-billion-plan-to-surpass-soviet.html | NAVY IS PROPOSING $120 BILLION PLAN TO SURPASS SOVIET | False | By Richard Halloran, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/obituaries/melvin-brisk-founder-of-quadrangle-books.html | MELVIN BRISK, FOUNDER OF QUADRANGLE BOOKS | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/quake-town-s-children-are-guests-of-westport.html | QUAKE TOWN'S CHILDREN ARE GUESTS OF WESTPORT | False | By Leslie Bennetts | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/gromyko-in-warsaw.html | GROMYKO IN WARSAW | False | By John F. Burns, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/business-digest-saturday-july-4-1981-the-economy.html | Business Digest; SATURDAY, JULY 4, 1981; The Economy | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-sing-along-man-reflects-on-55-year-career.html | Notes on People; SING-ALONG MAN REFLECTS ON 55-YEAR CAREER | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/style/de-gustibus-it-s-a-day-for-picnics-and-a-day-for-picnic-foes.html | DE GUSTIBUS; IT'S A DAY FOR PICNICS, AND A DAY FOR PICNIC FOES | False | By Mimi Sheraton | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/80-arrested-in-protest-at-white-house.html | 80 ARRESTED IN PROTEST AT WHITE HOUSE | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/jazz-a-pair-of-virtuoso-pianists.html | JAZZ: A PAIR OF VIRTUOSO PIANISTS | False | By John S. Wilson | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/theater/theater-ciulei-stages-tempest-at-gutherie.html | THEATER: CIULEI STAGES 'TEMPEST' AT GUTHERIE | False | By Frank Rich, Special To the New York Times | 1981-07-10 | TX 722643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/news-summary-news-summary-saturday-july-4-1981.html | News Summary; News Summary; SATURDAY, JULY 4, 1981 | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-fire-at-nuclear-plant-shuts-down-the-reactor.html | AROUND THE NATION; Fire at Nuclear Plant Shuts Down the Reactor | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/bonn-frets-about-solvency-of-its-social-security-system.html | BONN FRETS ABOUT SOLVENCY OF ITS SOCIAL SECURITY SYSTEM | False | By John Tagliabue, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/obituaries/william-knighton-jr.html | WILLIAM KNIGHTON JR. | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/johnson-loses-93-million-suit.html | JOHNSON LOSES $93 MILLION SUIT | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/holiday-closings.html | HOLIDAY CLOSINGS | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/mcenroe-fined-750-for-doubles-incident.html | MCENROE FINED $750 FOR DOUBLES INCIDENT | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-a-picnic-to-celebrate-nancy-reagan-s-birthday.html | Notes on People; A PICNIC TO CELEBRATE NANCY REAGAN'S BIRTHDAY | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/determination-spurs-friede.html | Determination Spurs Friede | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/the-region-policeman-kills-man-on-lirr.html | The Region; POLICEMAN KILLS MAN ON L.I.R.R. | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/paisley-unhurt-in-car-attack.html | PAISLEY UNHURT IN CAR ATTACK | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/spy-case-and-tool-industry.html | SPY CASE AND TOOL INDUSTRY | False | By Winston Williams, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-a-pitching-target-that-returns-the-ball.html | Patents; A PITCHING TARGET THAT RETURNS THE BALL | False | By Stacy V. Jones | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/women-s-work.html | Women's Work | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/mrs-lloyd-wins-with-ease-for-a-third-wimbledon-title.html | MRS. LLOYD WINS WITH EASE FOR A THIRD WIMBLEDON TITLE | False | By Neil Amdur, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/albany-s-end-of-session-brings-bills-in-disguise.html | ALBANY'S END OF SESSION BRINGS BILLS IN DISGUISE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/movies/old-dance-on-tap.html | OLD DANCE ON TAP | False | By Jennifer Dunning | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-the-bronx-beckons-apartment-hunters-181650.html | THE BRONX BECKONS APARTMENT HUNTERS | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/albany-leaders-unable-to-shape-transit-aid-bills.html | ALBANY LEADERS UNABLE TO SHAPE TRANSIT AID BILLS | False | By Richard J. Meislin, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/rock-springsteen-inaugurates-new-jersey-arena.html | ROCK: SPRINGSTEEN INAUGURATES NEW JERSEY ARENA | False | By Robert Palmer | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/end-of-dip-in-gasoline-prices-seen.html | END OF DIP IN GASOLINE PRICES SEEN | False | By Thomas L. Friedman | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/obscure-players-pacing-western.html | OBSCURE PLAYERS PACING WESTERN | False | By John Radosta, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/as-morocco-starts-to-gain-in-war-nation-erupts.html | AS MOROCCO STARTS TO GAIN IN WAR, NATION ERUPTS | False | By James M. Markham, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/around-the-nation-french-professor-fined-for-holocaust-remarks.html | AROUND THE NATION; French Professor Fined For Holocaust Remarks | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/quotation-of-the-day-181644.html | Quotation of the Day | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/index-international.html | Index; International | False | | 1981-07-10 | TX 722643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/pentagon-balking-at-joining-drug-war.html | PENTAGON BALKING AT JOINING DRUG WAR | False | By Stuart Taylor Jr. | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/free-trade-and-politics-new-tests-for-reagan-economic-analysis.html | FREE TRADE AND POLITICS: NEW TESTS FOR REAGAN; Economic Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/ex-postal-employee-leaves-millions-to-help-the-sightless.html | EX-POSTAL EMPLOYEE LEAVES MILLIONS TO HELP THE SIGHTLESS | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/notes-on-people-royal-disappointment.html | Notes on People; ROYAL DISAPPOINTMENT | False | By David Bird and Albin Krebs | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/style/a-guide-to-fabric-shops-in-manhattan.html | A GUIDE TO FABRIC SHOPS IN MANHATTAN | False | By Anne-Marie Schiro | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/yacht-of-presidents-is-reborn.html | YACHT OF PRESIDENTS IS REBORN | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/new-york-mr-koch-s-memorial-subway.html | NEW YORK; Mr. Koch's Memorial Subway | False | By Sydney H. Schanberg | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/danbury-plans-water-curbs.html | DANBURY PLANS WATER CURBS | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/a-renewal-as-lively-as-times-square-itself-an-appraisal.html | A RENEWAL AS LIVELY AS TIMES SQUARE ITSELF; An Appraisal | False | By Paul Goldberger | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/disabled-group-conquers-mount-rainier-ice-and-all.html | DISABLED GROUP CONQUERS MOUNT RAINIER, ICE AND ALL | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/the-parade.html | The Parade | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/peking-says-force-might-be-used-to-reunite-taiwan-and-mainland.html | PEKING SAYS FORCE MIGHT BE USED TO REUNITE TAIWAN AND MAINLAND | False | By James P. Sterba, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/fare-talks-spark-a-koch-carey-rift.html | FARE TALKS SPARK A KOCH-CAREY RIFT | False | By Clyde Haberman | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/break-the-brand-name-drug-habit.html | Break the Brand-Name Drug Habit | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/caramore-easy-winner-of-jersey-classic-pace.html | Caramore Easy Winner Of Jersey Classic Pace | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-schools-ripe-for-an-independent-contractor-181648.html | SCHOOLS RIPE FOR AN INDEPENDENT CONTRACTOR | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/allied-s-lean-hungry-look.html | ALLIED'S LEAN, HUNGRY LOOK | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/recordings-raise-questions-about-timerman-s-account.html | RECORDINGS RAISE QUESTIONS ABOUT TIMERMAN'S ACCOUNT | False | By Edward Schumacher, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-the-diverse-concerns-of-deng-s-opposition-181651.html | THE DIVERSE CONCERNS OF DENG'S OPPOSITION | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/talks-to-resume-today-on-a-less-optimistic-note.html | TALKS TO RESUME TODAY ON A LESS OPTIMISTIC NOTE | False | By Murray Chass | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/obituaries/li-replogle-dies-former-ambassador-and-a-globe-maker.html | L.I. REPLOGLE DIES; FORMER AMBASSADOR AND A GLOBE MAKER | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/son-of-phyllis-schlafly-injured-in-car-accident.html | Son of Phyllis Schlafly Injured in Car Accident | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/albert-dailey-solo-pianist.html | ALBERT DAILEY, SOLO PIANIST | False | By John S. Wilson | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/us-rests-its-case-in-bribery-trial.html | U.S. RESTS ITS CASE IN BRIBERY TRIAL | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/motorman-killed-and-135-injured-in-an-irt-train-crash-in-brooklyn.html | MOTORMAN KILLED AND 135 INJURED IN AN IRT TRAIN CRASH IN BROOKLYN | False | By Robert D. McFadden | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/three-london-robbers-take-2-million-in-gems-at-cartier.html | Three London Robbers Take $2 Million in Gems at Cartier | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/observer-the-patriotic-press.html | OBSERVER; The Patriotic Press | False | By Russell Baker | 1981-07-10 | TX 722643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/three-us-crews-eliminated.html | THREE U.S. CREWS ELIMINATED | False | By Norman Hildes-Heim, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-coast-slaying-victim-once-charged-in-murder.html | AROUND THE NATION; Coast Slaying Victim Once Charged in Murder | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/calvin-reagan.html | CALVIN REAGAN | False | By Alan Brinkley | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/tocqueville-s-insight.html | TOCQUEVILLE'S INSIGHT | False | By James T. Schleifer | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-new-way-of-getting-hydrogen.html | Patents; NEW WAY OF GETTING HYDROGEN | False | By Stacy V. Jones | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-when-the-boat-people-needed-real-friends-181653.html | WHEN THE BOAT PEOPLE NEEDED REAL FRIENDS | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/not-designer-cowboys-but-cowboys-by-design.html | NOT DESIGNER COWBOYS, BUT COWBOYS BY DESIGN | False | By William Serrin, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/about-new-york-on-rikers-l-freedom-s-light-shines-in-the-dead-of-night.html | About New York; ON RIKERS I., FREEDOM'S LIGHT SHINES IN THE DEAD OF NIGHT | False | By Anna Quindlen | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/around-the-nation-4-towns-are-evacuated-in-wisconsin-derailment.html | AROUND THE NATION; 4 Towns Are Evacuated In Wisconsin Derailment | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/chamber-summer-at-the-y.html | CHAMBER: SUMMER AT THE Y | False | By Allen Hughes | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/amanda-mckerrow-in-the-dance-limelight.html | AMANDA MCKERROW: IN THE DANCE LIMELIGHT | False | By Jennifer Dunning | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/personal-views-on-observation-of-the-4th-of-july.html | PERSONAL VIEWS ON OBSERVATION OF THE 4TH OF JULY | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/strength-seen-for-chrysler.html | STRENGTH SEEN FOR CHRYSLER | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/currency-dollar-holds-firm-overseas.html | Currency; DOLLAR HOLDS FIRM OVERSEAS | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/patents-electronic-tone-for-telephone-user.html | Patents; ELECTRONIC TONE FOR TELEPHONE USER | False | By Stacy V. Jones | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/sports-of-the-times-triumph-for-british-housewife-on-center-court.html | Sports of the Times; TRIUMPH FOR BRITISH HOUSEWIFE ON CENTER COURT | False | By Dave Anderson | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/sunflower-emerging-as-a-commodity.html | SUNFLOWER EMERGING AS A COMMODITY | False | By Seth S. King, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/paris-asks-us-aid-on-poorer-nations.html | PARIS ASKS U.S. AID ON POORER NATIONS | False | By Paul Lewis, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/2-train-crewmembers-killed-in-colorado-bridge-accident.html | 2 TRAIN CREWMEMBERS KILLED IN COLORADO BRIDGE ACCIDENT | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/old-river-town-in-indiana-prepares-for-its-day-at-the-hydroplane-races.html | OLD RIVER TOWN IN INDIANA PREPARES FOR ITS DAY AT THE HYDROPLANE RACES | False | By John Holusha, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/arts/garibaldi-anniversary-today-in-the-village.html | Garibaldi Anniversary Today in the Village | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/convict-is-stabbed-to-death-in-a-hallway-at-rikers-island.html | CONVICT IS STABBED TO DEATH IN A HALLWAY AT RIKERS ISLAND | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/shattered-statute-restored-for-holiday.html | SHATTERED STATUTE RESTORED FOR HOLIDAY | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/in-the-once-mighty-royal-navy-a-sense-of-despair.html | IN THE ONCE-MIGHTY ROYAL NAVY, A SENSE OF DESPAIR | False | By Drew Middleton | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/genstar-raises-bid-in-canada.html | GENSTAR RAISES BID IN CANADA | False | Special to the New York Times | 1981-07-10 | TX 722643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/obituaries/john-s-barnett-40-an-officer-of-citibank-marketing-group.html | JOHN S. BARNETT, 40, AN OFFICER OF CITIBANK MARKETING GROUP | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/l-new-york-must-dig-a-long-long-summer-181649.html | NEW YORK MUST DIG A LONG, LONG SUMMER | False | | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/us/teachers-leader-expresses-confidence-in-public-schools.html | TEACHERS' LEADER EXPRESSES CONFIDENCE IN PUBLIC SCHOOLS | False | AP | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/jersey-trash-strike-against-35-haulers-goes-into-a-3d-day.html | JERSEY TRASH STRIKE AGAINST 35 HAULERS GOES INTO A 3D DAY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/opinion/old-iowa-old-fourth.html | OLD IOWA, OLD FOURTH | False | By Paul Engle | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/world/syrians-still-in-control-at-approaches-to-zahle.html | SYRIANS STILL IN CONTROL AT APPROACHES TO ZAHLE | False | By John Kifner, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/style/consumer-saturday-savings-in-owning-a-phone.html | CONSUMER SATURDAY; SAVINGS IN OWNING A PHONE | False | By Michael Decourcy Hinds | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/nyregion/bridge-optimism-credo-can-lead-to-unsatisfactory-results.html | Bridge; OPTIMISM CREDO CAN LEAD TO UNSATISFACTORY RESULTS | False | By Alan Truscott | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/shellfish-farming-growing-in-hawaii.html | SHELLFISH FARMING GROWING IN HAWAII | False | By Wallace Turner, Special To the New York Times | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/business/your-money-loan-business-is-changing.html | Your Money ; LOAN BUSINESS IS CHANGING | False | By Phillip H. Wiggins | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/books/books-of-the-times-embattled-defender.html | Books of The Times ; Embattled Defender? | False | By Linda Greenhouse | 1981-07-10 | TX 722643 | | |
| 1981-07-04 | 1981-07-04 | https://www.nytimes.com/1981/07/04/sports/joanie-s-chief-posts-upset-at-belmont.html | JOANIE'S CHIEF POSTS UPSET AT BELMONT | False | By Steven Crist | 1981-07-10 | TX 722643 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/suffolk-festival-celebreates-maritime-folklore.html | SUFFOLK FESTIVAL CELEBRATES MARITIME FOLKLORE | False | By Barbara Delatiner | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/mary-l-pope-is-bride-of-kerry-robert-kessel.html | Mary L. Pope Is Bride Of Kerry Robert Kessel | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/miss-groves-is-betrothed.html | Miss Groves Is Betrothed | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-great-leap-now-is-toward-pragmatism.html | THE GREAT LEAP NOW IS TOWARD PRAGMATISM | False | By James P. Sterba | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/most-of-maoism-s-gone-but-mao-s-shadow-isn-t.html | MOST OF MAOISM'S GONE, BUT MAO'S SHADOW ISN'T | False | By Maurice Meisner | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-designer-consortium.html | Realty News; DESIGNER CONSORTIUM | False | By Carter B. Horsley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-182705.html | Critics' Choices | False | JENNIFER DUNNING | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/joys-and-sorrows-of-leaving-for-a-friendly-town.html | JOYS, AND SORROWS, OF LEAVING FOR A FRIENDLY TOWN | False | By Dorothy J. Gaiter | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-rare-cancer-in-homosexuals.html | Ideas & Trends in Summary ; RARE CANCER IN HOMOSEXUALS | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/clocks-tick-in-warsaw-moscow.html | CLOCKS TICK IN WARSAW, MOSCOW | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/mcenroe-is-a-no-show-sweds-s-5-year-reign-ends.html | MCENROE IS A NO-SHOW; Swede's 5-Year Reign Ends | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/rogers-on-66-takes-western-lead-by-2.html | ROGERS, ON 66, TAKES WESTERN LEAD BY 2 | False | By John Radosta | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/a-pioneer-condominium-buyer-in-city-fires-parting-shots.html | A 'PIONEER' CONDOMINIUM BUYER IN CITY FIRES PARTING SHOTS | False | By Alan S. Oser | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-one-small-step-toward-literacy.html | The Region in Summary; ONE SMALL STEP TOWARD LITERACY | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/exploring-the-slippery-path-to-economic-summit-of-81.html | EXPLORING THE SLIPPERY PATH TO ECONOMIC SUMMIT OF '81 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/miss-borden-plans-bridal-for-aug-19.html | Miss Borden Plans Bridal For Aug. 19 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/half-of-us-atomic-plants-miss-deadline-on-alerts.html | HALF OF U.S. ATOMIC PLANTS MISS DEADLINE ON ALERTS | False | By Ralph Blumenthal | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/cosmos-dibernardo-is-ready-to-return.html | Cosmos' DiBernardo Is Ready to Return | False | By Alex Yannis | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/st-lawrence.html | St. Lawrence | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-by-gene-thornton.html | Critics' Choices; by Gene Thornton | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-blythe-and-d-rivera-jam-on-be-bop-tunes.html | JAZZ FESTIVAL; BLYTHE AND D'RIVERA JAM ON BE-BOP TUNES | False | By Robert Palmer | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/deirdre-fricke-engaged.html | Deirdre Fricke Engaged | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/the-mao-that-failed.html | THE MAO THAT FAILED | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-lives-for-old-schools.html | NEW LIVES FOR OLD SCHOOLS | False | By Louise Saul | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/mount-washington-by-cog-railway.html | MOUNT WASHINGTON BY COG RAILWAY | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/a-jazz-festival-in-davenport.html | A JAZZ FESTIVAL IN DAVENPORT | False | By Sam Freedman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/television-major-cable-tv-services-available-in-the-new-york-area.html | Television; MAJOR CABLE-TV SERVICES AVAILABLE IN THE NEW YORK AREA | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/it-s-only-july-but.html | IT'S ONLY JULY, BUT– | False | By Jean Crichton | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/suburban-to-temperence-hill.html | Suburban to Temperence Hill | False | By Steven Crist | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/opera-outdoor-l-elisir.html | OPERA: OUTDOOR 'L'ELISIR' | False | By Peter G. Davis | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/opening-up-new-jersey-s-sea-and-sand.html | OPENING UP NEW JERSEY'S SEA AND SAND | False | By Robert Hanley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/reading-and-writing-not-gone-with-the-wind.html | Reading and Writing NOT GONE WITH THE WIND | False | By Edwin McDowell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/mall-plan-stirs-up-a-storm.html | MALL PLAN STIRS UP A STORM | False | By John T. McQuiston | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/1-year-suspension-looms-for-mcenroe.html | 1-Year Suspension Looms for McEnroe | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/air-france-to-compensate-entebbe-hostages.html | AIR FRANCE TO COMPENSATE ENTEBBE HOSTAGES | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-finding-a-home-for-toxic-waste.html | The Region in Summary; FINDING A HOME FOR TOXIC WASTE | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-hands-across-the-himalayas.html | The World in Summary; HANDS ACROSS THE HIMALAYAS? | False | By Milt Freudenheim and Barbara Slavin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/towns-eye-future-of-cable-tv-net.html | TOWNS EYE FUTURE OF CABLE TV NET | False | By Matthew L Wald | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dean-of-dealers-reflects-on-the-art-world.html | DEAN OF DEALERS REFLECTS ON THE ART WORLD | False | By John Russell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/theater/theater-don-juan-staged-in-minneapolis.html | THEATER: 'DON JUAN' STAGED IN MINNEAPOLIS | False | By Frank Rich, Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/washington-celebrates-on-a-rainy-fourth-of-july.html | WASHINGTON CELEBRATES ON A RAINY FOURTH OF JULY | False | By Irvin Molotsky, Special To the New York Times | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/notes-a-town-in-maine-celebrates-its-maritime-roots.html | Notes; A TOWN IN MAINE CELEBRATES ITS MARITIME ROOTS | False | By Stanley, Carr/ C. 1981 N.y. Times News Service/ | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/emily-j-bagoly-to-wed-aug-15.html | Emily J. Bagoly To Wed Aug. 15 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/business-conditions-detroit-s-diesel-power.html | Business Conditions; DETROIT'S DIESEL POWER | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/l-rites-of-passage-182610.html | Rites of Passage | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/at-gm-s-buick-unit-workers-and-bosses-get-ahead-by-getting-along.html | AT G.M.'S BUICK UNIT, WORKERS AND BOSSES GET AHEAD BY GETTING ALONG | False | By Thomas C. Hayes | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/connecticut-guide-ritter-in-angels.html | Connecticut Guide; RITTER IN 'ANGELS' | False | By Eleanor Charles | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/the-era-countdown.html | THE E.R.A. COUNTDOWN | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/l-giving-a-definition-of-tuition-tax-credits-182750.html | GIVING A DEFINITION OF TUITION TAX CREDITS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-web-of-joggers-myths.html | THE WEB OF JOGGERS' MYTHS | False | By Barbara Keiler | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-a-society-dulled-to-the-carnage-of-mals-182518.html | A SOCIETY DULLED TO THE CARNAGE OF MALS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/miss-nolin-airline-aide-plan-bridal.html | Miss Nolin, Airline Aide Plan Bridal | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/headliners-behind-bars-finally.html | Headliners; BEHIND BARS, FINALLY | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/polish-hard-liners-denounce-the-party-s-leaders.html | POLISH HARD LINERS DENOUNCE THE PARTY'S LEADERS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dance-view-ashton-s-scenes-de-ballet.html | Dance View; ASHTON'S 'SCENES DE BALLET' | False | By Anna Kisselgoff | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/paul-samuelson-to-wed-martha-scarf.html | Paul Samuelson to Wed Martha Scarf | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/on-buying-and-owning-a-post-office.html | ON BUYING AND OWNING A POST OFFICE | False | By Lawrence I. Josephs | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/in-hamilton-kush-is-still-on-trial.html | IN HAMILTON, KUSH IS STILL ON TRIAL | False | By George Vecsey | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/topics-outspoken-unheard-hiding-justice.html | Topics; OUTSPOKEN, UNHEARD; HIDING JUSTICE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/long-islanders-a-pioneer-pilot-clears-some-clouds.html | Long Islanders; A PIONEER PILOT CLEARS SOME CLOUDS | False | By Lawrence Van Gelder | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-sun-rises-on-new-season-for-fishermen.html | THE SUN RISES ON NEW SEASON FOR FISHERMEN | False | By Suzanne Dechillo | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-jersey-journal-182770.html | New Jersey Journal | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/lethargy-marks-closing-days-of-albany-legislative-session.html | LETHARGY MARKS CLOSING DAYS OF ALBANY LEGISLATIVE SESSION | False | By Richard J. Meislin, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/taft-was-the-politest-man-in-town.html | TAFT WAS THE POLITEST MAN IN TOWN | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/l-helicopter-clatter-182597.html | Helicopter Clatter | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/tainted-evidence-murder-trial-to-open.html | 'TAINTED EVIDENCE' MURDER TRIAL TO OPEN | False | By Donald Janson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/a-e-van-der-perk-weds-alma-phipps.html | A. E. van der Perk Weds Alma Phipps | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-muddle-of-malpractice-insurance-rates.html | THE MUDDLE OF MALPRACTICE INSURANCE RATES | False | By Joseph L. Stile | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/gulf-smallest-of-the-seven-oil-sisters.html | GULF, SMALLEST OF THE SEVEN OIL SISTERS | False | By Douglas Martinpittsburgh | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/music-at-music-mountain-a-blend-that-works.html | Music; AT MUSIC MOUNTAIN, A BLEND THAT WORKS | False | By Robert Sherman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/the-cable-tv-revolution-how-it-affects-the-arts-opportunities-knock.html | THE CABLE-TV REVOLUTION: HOW IT AFFECTS THE ARTS OPPORTUNITIES KNOCK | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-a-less-radical-treatment-for-breast-cancer.html | Ideas & Trends in Summary; A LESS RADICAL TREATMENT FOR BREAST CANCER | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/neighbors-are-strictly-laissez-faire.html | NEIGHBORS ARE STRICTLY LAISSEZ-FAIRE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/state-called-lax-on-inspecting-rooming-homes.html | STATE CALLED LAX ON INSPECTING ROOMING HOMES | False | By Robert Diamond | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/practical-traveler-how-to-reap-the-benefits-of-a-newly-strong-dollar.html | Practical Traveler; HOW TO REAP THE BENEFITS OF A NEWLY STRONG DOLLAR | False | By Paul Grimes/, C. 1981 N.y. Times News Service/ | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/it-s-time-to-recognize-the-economy-s-third-sector.html | IT'S TIME TO RECOGNIZE THE ECONOMY'S THIRD SECTOR | False | By Robert V. van Fossan | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/10-principals-fined-for-failing-to-insure-pupil-immunization.html | 10 PRINCIPALS FINED FOR FAILING TO INSURE PUPIL IMMUNIZATION | False | By Edward A. Gargan | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/editors-choice.html | Editors' Choice | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/photography-view-outer-space-art-works-by-gene-thornton.html | Photography View; OUTER SPACE 'ART WORKS'; by Gene Thornton | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-another-effort-on-afghanistan.html | The World in Summary; ANOTHER EFFORT ON AFGHANISTAN | False | By Milt Freudenheim and Barbara Slavin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/dan-daniel-warned-em-red-smiths-of-the-times.html | Dan Daniel Warned 'Em RED SMITHSports of The Times | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/fishing-for-mako-shark-is-a-challenge.html | FISHING FOR MAKO SHARK IS A CHALLENGE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/washington-upset-at-henley.html | Washington Upset at Henley | False | By Norman Hildes-Heim, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/laurie-keeshan-and-a-lawyer-to-wed-oct-17.html | Laurie Keeshan And a Lawyer To Wed Oct. 17 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/music-view-singing-in-praise-of-silence.html | Music View; SINGING IN PRAISE OF SILENCE | False | By Donal Henahan | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/in-the-end-a-devastated-economy-is-poland-s-greatest-threat.html | IN THE END, A DEVASTATED ECONOMY IS POLAND'S GREATEST THREAT | False | By John Darnton | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/business-forum-the-road-to-a-new-monopoly.html | Business Forum; THE ROAD TO A NEW MONOPOLY? | False | By Paul F. Levy | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/july-5-1981.html | 1981-07-05 00:00:00 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/emile-zola-berman-78-dead-defense-attorney-for-sirhan.html | EMILE ZOLA BERMAN, 78, DEAD; DEFENSE ATTORNEY FOR SIRHAN | False | By Linda Charlton | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/politics-candidates-in-sixth-district-look-for-running-room.html | Politics; CANDIDATES IN SIXTH DISTRICT LOOK FOR RUNNING ROOM | False | By Richard L. Madden | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/the-week-in-business-the-stock-market-in-a-dither.html | The Week in Business; THE STOCK MARKET IN A DITHER | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/fdr-s-centenary.html | F.D.R.'S CENTENARY | False | By Peter Kovler | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/lobstering-industry-declining-in-state.html | LOBSTERING INDUSTRY DECLINING IN STATE | False | By Leo H. Carney | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/wendy-cohen-plans-wedding.html | Wendy Cohen Plans Wedding | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/signers-of-the-declaration-the-great-and-small.html | SIGNERS OF THE DECLARATION: THE GREAT AND SMALL | False | By C. Edward Quinn | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/bani-sadr-in-interview-asserts-kurds-help-him.html | BANI-SADR, IN INTERVIEW, ASSERTS KURDS HELP HIM | False | By John Kifner, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-on-the-evidence-americans-would-rather-sue-than-settle.html | Ideas & Trends in Summary; ON THE EVIDENCE, AMERICANS WOULD RATHER SUE THAN SETTLE | False | By Stuart Taylor Jr. | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/gromyko-confers-with-poles-again-on-party-congress.html | GROMYKO CONFERS WITH POLES AGAIN ON PARTY CONGRESS | False | By John Darnton, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-classical-music.html | Critics' Choices; CLASSICAL MUSIC | False | By John Rockwell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/blacks-returning-to-southern-cities.html | BLACKS RETURNING TO SOUTHERN CITIES | False | By John Herbers | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/custody-goals-pursued.html | CUSTODY GOALS PURSUED | False | By J. C. Barden | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/pickett-in-corvette-captures-trans-am.html | PICKETT, IN CORVETTE, CAPTURES TRANS-AM | False | By Michael Strauss, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/solaita-hits-no-23.html | Solaita Hits No. 23 | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-network-s-don-t-decide-access-says-high-court.html | The Nation in Summary; NETWORK'S DON'T DECIDE ACCESS, SAYS HIGH COURT | False | By Michael Wright and Caroline Rand Herron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-fitzgerald-needs-proverbial-good-luck.html | The World in Summary; FITZGERALD NEEDS PROVERBIAL GOOD LUCK | False | By Milt Freudenheim and Barbara Slavin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/gabrielle-r-crenshaw-betrothed-to-andre-dupre.html | Gabrielle R. Crenshaw Betrothed to Andre Dupre | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/film-view-in-defense-of-bad-jokes.html | Film View; IN DEFENSE OF BAD JOKES | False | VINCENT CANBY | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-ross-tompkins-pianist.html | JAZZ FESTIVAL; ROSS TOMPKINS, PIANIST | False | By John S. Wilson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-blind-votes-182481.html | BLIND VOTES | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/food-cold-soups-for-summer.html | Food; COLD SOUPS FOR SUMMER | False | CRAIG CLAIBORNE WITH PIERRE FRANEY | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-europeans-afghan-plan-is-dismissed-by-tass.html | AROUND THE WORLD; Europeans' Afghan Plan Is Dismissed by Tass | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-battle-from-the-right-welcomed-by-moynihan.html | A BATTLE FROM THE RIGHT WELCOMED BY MOYNIHAN | False | By Maurice Carroll | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/camera-getting-started-in-underwater-photography-by-herb-taylor.html | Camera; GETTING STARTED IN UNDERWATER PHOTOGRAPHY; by Herb Taylor | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/l-yankee-refunding-policy-questioned-182451.html | Yankee Refunding Policy Questioned | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/barbara-delaney-is-engaged-to-herbert-c-smith.html | Barbara DeLaney Is Engaged to Herbert C. Smith | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/personal-finance-you-may-be-getting-richer-on-paper.html | Personal Finance; YOU MAY BE GETTING RICHER- ON PAPER | False | By Deborah Rankin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-quintet-plays-the-blues.html | JAZZ FESTIVAL; QUINTET PLAYS THE BLUES | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/how-cable-works-by-tony-schwartz.html | HOW CABLE WORKS; by Tony Schwartz | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/l-interest-income-182505.html | Interest Income | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/sports-coach-set-for-israeli-games.html | Sports; COACH SET FOR ISRAELI GAMES | False | By Esther Blaustein | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/a-corbusier-portfolio.html | A CORBUSIER PORTFOLIO | False | By David Gebhard | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/kathy-freese-a-teacher-married-to-jeffrey-junior.html | Kathy Freese, a Teacher, Married to Jeffrey Junior | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/in-brazilian-soccer-zico-is-taking-up-where-pele-left-off.html | IN BRAZILIAN SOCCER, ZICO IS TAKING UP WHERE PELE LEFT OFF | False | By Warren Hoge | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/leisure-hostas-shimmer-in-the-shade.html | Leisure; HOSTAS SHIMMER IN THE SHADE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/averil-payson-meyer-is-wed.html | Averil Payson Meyer Is Wed | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/davis-cup-1959-neale-fraser-s-year.html | DAVIS CUP 1959: NEALE FRASER'S YEAR | False | By George McGann | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/an-athlete-tests-the-scholarship-system.html | AN ATHLETE TESTS THE SCHOLARSHIP SYSTEM | False | By Sam Goldaper | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-floors-ceilings-on-college-loans.html | Ideas & Trends in Summary; FLOORS, CEILINGS ON COLLEGE LOANS | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/sound-getting-high-fidelity-tv-from-cable-by-hans-fantel.html | Sound; GETTING HIGH-FIDELITY TV FROM CABLE; by Hans Fantel | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/triple-decker-fun-at-the-foundation.html | TRIPLE-DECKER FUN AT THE FOUNDATION | False | By Joseph Catinella | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/will-mcewen-emulate-adler.html | WILL MCEWEN EMULATE ADLER? | False | By John Rockwell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/mcenroe-tops-borg-in-4-set-wimbeldon-final.html | MCENROE TOPS BORG IN 4-SET WIMBELDON FINAL | False | By Neil Amdur, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/haunert-s-night.html | Haunert's Night | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-the-promise-of-mr-reagan-s-budget-victory-182519.html | THE PROMISE OF MR. REAGAN'S BUDGET VICTORY | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-political-lesson-learned.html | A POLITICAL LESSON LEARNED | False | By Charles Jacobs | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/gilbert-mackay.html | GILBERT MACKAY | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/speaking-personally-the-ghosts-of-world-war-ii-still-haunt-the-living.html | Speaking Personally; THE GHOSTS OF WORLD WAR II STILL HAUNT THE LIVING | False | By Jan King | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/about-cars-new-audi-sports-a-simple-name.html | ABOUT CARS; NEW AUDI SPORTS A SIMPLE NAME | False | By Marshall Schuon | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-careful-shopper-a-source-of-supplies-for-bike-enthusiasts.html | The Careful Shopper; A Source of Supplies For Bike Enthusiasts | False | By Jeanne Clare Feron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/traveling-in-peril.html | TRAVELING IN PERIL | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/hackbart-in-settlement-with-bengals-on-injury.html | Hackbart in Settlement With Bengals on Injury | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/politics-race-by-wachtler-in-doubt.html | Politics; RACE BY WACHTLER IN DOUBT | False | By Frank Lynn | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/graffiti-cluttering-up-the-the-tax-bill.html | GRAFFITI CLUTTERING UP THE THE TAX BILL | False | By Karen W. Arenson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-pair-of-pilots-is-safe-enough.html | Ideas & Trends in Summary; PAIR OF PILOTS IS SAFE ENOUGH | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/lucy-whittemore-betrothed.html | Lucy Whittemore Betrothed | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/cutting-up-the-pie.html | CUTTING UP THE PIE | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-lively-arts-an-imbroglio-that-lives-up-to-its-name.html | The Lively Arts; AN IMBROGLIO THAT LIVES UP TO ITS NAME | False | By Alvin Klein | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/crime-up-arrests-off-in-city.html | CRIME UP, ARRESTS OFF IN CITY | False | By Philip Taubman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/james-f-kelly-is-dead-ex-new-york-educator.html | JAMES F. KELLY IS DEAD, EX-NEW YORK EDUCATOR | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-mart-directive-dropped.html | Realty News; MART DIRECTIVE DROPPED | False | By Carter B. Horsley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-ravitch-and-friends-break-transit-logjam.html | The Region in Summary; RAVITCH AND FRIENDS BREAK TRANSIT LOGJAM | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/anne-c-de-la-selle-wed-to-envoy.html | Anne C. de la Selle Wed to Envoy | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/why-some-houses-sell-fast-in-a-slow-market.html | WHY SOME HOUSES SELL FAST IN A SLOW MARKET | False | By Andree Brooks | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-careful-shopper-roses-are-a-bargain-at-westport-store.html | The Careful Shopper; Roses Are a Bargain At Westport Store | False | By Jeanne Clare Feron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/drstark-has-bridal.html | Dr.Stark Has Bridal | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/yarborough-wins-400-again.html | Yarborough Wins 400 Again | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/how-to-succeed-in-hollywood-without-really-filming.html | HOW TO SUCCEED IN HOLLYWOOD WITHOUT REALLY FILMING | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/1-the-weather-and-chemical-weapons-182592.html | The Weather and Chemical Weapons | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/eric-r-keller-fiance-of-ophelia-laughlin.html | Eric R. Keller Fiance Of Ophelia Laughlin | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-the-courageous-deed-of-jacobo-timerman-182516.html | THE COURAGEOUS DEED OF JACOBO TIMERMAN | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/theater/stage-view-the-playwright-simply-has-to-make-a-scene-by-walter-kerr.html | Stage View; THE PLAYWRIGHT SIMPLY HAS TO MAKE A SCENE; by Walter Kerr | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/jane-louisa-knuth-engaged.html | Jane Louisa Knuth Engaged | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/teen-agers-offer-ideas-to-youth-agency.html | TEEN-AGERS OFFER IDEAS TO YOUTH AGENCY | False | By Rhoda M. Gilinsky | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-heavy-losers-are-big-winners-in-israeli-vote.html | THE HEAVY LOSERS ARE BIG WINNERS IN ISRAELI VOTE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-sniper-in-brooklyn.html | FOLLOW-UP ON THE NEWS; Sniper in Brooklyn | False | By Charles Klaveness | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/free-ballet-festival-coming-to-yonkers.html | FREE BALLET FESTIVAL COMING TO YONKERS | False | By Jill Silverman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/timerman-challenging-reports-on-prison-tapes.html | TIMERMAN CHALLENGING REPORTS ON PRISON TAPES | False | By Colin Campbell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/he-s-content-making-comedies-of-character.html | HE'S CONTENT MAKING 'COMEDIES OF CHARACTER' | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/the-dance-miss-ragir-in-concert.html | THE DANCE: MISS RAGIR IN CONCERT | False | By Jack Anderson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/frederic-sherrill-will-wed-michele-dreyfuss-an-artist.html | Frederic Sherrill Will Wed Michele Dreyfuss, an Artist | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/juilliard-quartet-in-museum-series.html | Juilliard Quartet In Museum Series | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/miss-spheeris-s-punk-verite.html | MISS SPHEERIS'S PUNK VERITE | False | By Janet Maslin | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/argentine-regime-severely-strained-by-economic-woes.html | ARGENTINE REGIME SEVERELY STRAINED BY ECONOMIC WOES | False | By Edward Schumacher, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/sunday-observer.html | Sunday Observer | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-a-big-bonus-in-cliffside-park-for-the-espositos-a-hearty-salute.html | Dining Out; A BIG BONUS IN CLIFFSIDE PARK; For the Espositos, a Hearty Salute! | False | By Valerie Sinclair | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/ballet-3-notable-debuts-in-balanchine-s-agon.html | BALLET: 3 NOTABLE DEBUTS IN BALANCHINE'S 'AGON' | False | By Jennifer Dunning | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-plane-for-garage.html | A PLANE FOR GARAGE | False | By Diana Shaman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/insurance-aide-noeline-hargrave-planning-nuptials.html | Insurance Aide, Noeline Hargrave Planning Nuptials | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/county-fair-returning-friday.html | COUNTY FAIR RETURNING FRIDAY | False | By Michael Strauss | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/l-let-haig-be-haig-182577.html | Let Haig Be Haig | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-jersey-housing-country-club-housing-in-absecon.html | NEW JERSEY HOUSING; COUNTRY CLUB HOUSING IN ABSECON | False | By Ellen Rand | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/theater/christopher-plummer-dusts-off-the-crown-of-henry-v.html | CHRISTOPHER PLUMMER DUSTS OFF THE CROWN OF 'HENRY V' | False | By Moira Hodgson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/on-to-the-hague-for-iran-assets.html | ON TO THE HAGUE FOR IRAN ASSETS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-charlatan-in-pursuit-of-truth.html | A CHARLATAN IN PURSUIT OF TRUTH | False | By Philip B. Taft Jr. | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/realty-news-top-of-the-fifties-in-renovation.html | Realty News; 'TOP OF THE FIFTIES IN RENOVATION | False | By Carter B. Horsley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-trap-of-thinking-we-know-it-all.html | THE TRAP OF THINKING WE KNOW IT ALL | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/for-a-laotian-frustration-and-escape.html | FOR A LAOTIAN, FRUSTRATION AND ESCAPE | False | By Henry Kamm, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/amy-ralston-sets-bridal-on-sept-6.html | Amy Ralston Sets Bridal on Sept. 6 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/dance-tympani-given-its-east-coast-premiere.html | DANCE: 'TYMPANI' GIVEN ITS EAST COAST PREMIERE | False | By Anna Kisselgoff, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/13-food-outlets-cited-by-city-for-violations.html | 13 Food Outlets Cited By City for Violations | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/holly-eisenberger-is-the-bride-of-carlos-v-freyre.html | Holly Eisenberger Is the Bride of Carlos V. Freyre | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-central-america-isn-t-so-simple.html | The World in Summary; CENTRAL AMERICA ISN'T SO SIMPLE | False | By Milt Freudenheim and Barbara Slavin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/jane-c-ginsburg-engaged-to-wed.html | Jane C. Ginsburg Engaged to Wed | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/on-the-road-for-the-new-deal.html | ON THE ROAD FOR THE NEW DEAL | False | By Ann Banks | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/intrusive-geese-ordered-out-club.html | INTRUSIVE GEESE ORDERED OUT Club | False | By Phyllis Bernstein | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-housing-when-houses-talk.html | Westchester Housing; WHEN HOUSES 'TALK' | False | By Betsy Brown | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/nuptials-planned-by-miss-buckley.html | Nuptials Planned By Miss Buckley | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/camp-david-is-now-back-on-reagan-s-front-burner.html | CAMP DAVID IS NOW BACK ON REAGAN'S FRONT BURNER | False | By Bernard Gwertzman | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/violet-heming-86-actress-well-known-for-her-comic-roles.html | VIOLET HEMING, 86; ACTRESS WELL-KNOWN FOR HER COMIC ROLES | False | By Wolfgang Saxon | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/watch-hill-to-point-judith-20-miles-of-summer-fun.html | WATCH HILL TO POINT JUDITH: 20 MILES OF SUMMER FUN | False | By Roy Bongartza | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/l-sagebrush-and-fine-wines-182580.html | Sagebrush and Fine Wines | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/no-headline-182473.html | No Headline | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/quotation-of-the-day-182415.html | Quotation of the Day | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/no-growth-theory-stirs-l.i.-debate.html | 'NO-GROWTH' THEORY STIRS L.I. DEBATE | False | By James Barron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/the-cable-tv-revolution-how-it-affects-the-arts-leading-consultant.html | THE CABLE-TV REVOLUTION: HOW IT AFFECTS THE ARTS LEADING CONSULTANT | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/realestate/buy-downs-and-rebates-on-rise-as-spur-to-sales.html | BUY-DOWNS AND REBATES ON RISE AS SPUR TO SALES | False | By Lydia Long | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/bonnie-jan-allsop-wed-to-owen-ranft.html | Bonnie Jan Allsop Wed to Owen Ranft | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/music-2-festivals-begin.html | Music; 2 FESTIVALS BEGIN | False | By Robert Sherman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/l-vonnegut-s-speech-a-dissenting-view-182803.html | VONNEGUT'S SPEECH: A DISSENTING VIEW | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-arab-league-group-sees-ex-lebanese-president.html | AROUND THE WORLD; Arab League Group Sees Ex-Lebanese President | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/jazz-festival-today-s-jazz-festival-events.html | JAZZ FESTIVAL; TODAY'S JAZZ FESTIVAL EVENTS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/l-young-athletes-and-alcohol-182452.html | Young Athletes And Alcohol | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/headliners-surprise-move.html | headliners; SURPRISE MOVE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/agent-orange-in-stamford.html | AGENT ORANGE IN STAMFORD | False | By Laurie A. O'Neill | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/c-correction-182607.html | Correction | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-drugs-fruit-and-technology-are-customs-varied-quarry.html | Ideas & Trends in Summary; DRUGS, FRUIT AND TECHNOLOGY ARE CUSTOMS' VARIED QUARRY | False | By David Newell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-fabric-art-at-yale-a-cultural-tapestry.html | Art; FABRIC ART AT YALE: A CULTURAL TAPESTRY | False | By Vivien Raynor | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-showcase-for-young-artists-offers-an-interesting-beginning.html | Art; SHOWCASE FOR YOUNG ARTISTS OFFERS AN INTERESTING BEGINNING | False | By Helen A. Harrison | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/pants-and-flats-new-italian-chic.html | PANTS AND FLATS NEW ITALIAN CHIC | False | By John Duka | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/lucy-c-morgan-dead-at-92-founded-handicrafts-school.html | LUCY C. MORGAN DEAD AT 92; FOUNDED HANDICRAFTS SCHOOL | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/government-complexity-is-forcing-officials-to-quit-local-politics.html | GOVERNMENT COMPLEXITY IS FORCING OFFICIALS TO QUIT LOCAL POLITICS | False | By Richard L. Madden | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/robbing-city-s-banks-is-no-longer-child-s-play.html | ROBBING CITY'S BANKS IS NO LONGER CHILD'S PLAY | False | By Leonard Buder | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/topics-outspoken-unheard-subversions.html | Topics; OUTSPOKEN, UNHEARD; SUBVERSIONS | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-tax-cuts-yield-pleasure-pain.html | The Nation in Summary; TAX CUTS YIELD PLEASURE, PAIN | False | By Michael Wright and Caroline Rand Herron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/nonfiction-in-brief-182616.html | Nonfiction in Brief | False | By Walter Goodman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-court-clears-its-docket.html | Ideas & Trends in Summary; COURT CLEARS ITS DOCKET | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/john-carter-s-case-for-the-clarinet.html | JOHN CARTER'S CASE FOR THE CLARINET | False | By Robert Palmer | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/economic-parley-delineates-issues-francis-white.html | ECONOMIC PARLEY DELINEATES ISSUES Francis White | False | By John S. Rosenberg | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/sd-kelley-weds-jeanette-bartlett.html | S.D. Kelley Weds Jeanette Bartlett | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/shaping-the-budget-could-reshape-america.html | SHAPING THE BUDGET COULD RESHAPE AMERICA | False | By John Herbers | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/chess-when-karpov-loses-you-have-to-ask-why.html | Chess; WHEN KARPOV LOSES YOU HAVE TO ASK WHY | False | by Robert Byrne | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/hotels-and-guests-182596.html | Hotels and Guests | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/a-lesson-in-diversification-helicopters.html | A LESSON IN DIVERSIFICATION helicopters | False | By John S. Rosenberg | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/democrats-lie-low-for-good-reason.html | DEMOCRATS LIE LOW--FOR GOOD REASON | False | By Adam Clymer | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/need-seen-for-more-halfway-homes.html | NEED SEEN FOR MORE HALFWAY HOMES | False | By Jeanne M. Carley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/pinelands-plans-for-land-imperiled.html | PINELANDS PLANS FOR LAND IMPERILED | False | By Anthony Depalma | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/neo-nazis-accused-in-london-riots.html | NEO-NAZIS ACCUSED IN LONDON RIOTS | False | By R. W. Apple Jr. | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/design-a-bit-of-old-england-blooms-on-li.html | DESIGN; A BIT OF OLD ENGLAND BLOOMS ON L.I. | False | Ken Druse | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/the-house-jane-built.html | THE HOUSE JANE BUILT | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/gardening-wrong-trees-in-the-wrong-places.html | Gardening; WRONG TREES IN THE WRONG PLACES | False | By Carl Totemeier | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-the-last-picnic.html | FOLLOW-UP ON THE NEWS; The Last Picnic | False | By Charles Klaveness | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/sake-in-a-gallo-bottle.html | SAKE IN A GALLO BOTTLE | False | By John Brooks | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/the-hero-of-independence.html | THE HERO OF INDEPENDENCE | False | By C. Vann Woodward | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/l-pro-wright-182507.html | Pro Wright | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/on-the-isle-striker-up.html | On The Isle; 'STRIKER UP' | False | By Barbara Delatiner | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/jonina-t-gorenstein-fiancee-of-a-physicist.html | Jonina T. Gorenstein Fiancee of a Physicist | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/critics-choices-jazz.html | CRITICS' ChOiCES; JAZZ | False | By John S. Wilson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/youngsters-learn-sailing-in-their-own-boats.html | YOUNGSTERS LEARN SAILING IN THEIR OWN BOATS | False | By Michael Strauss | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-winning-mix-of-electronic-innovation-and-lyricism.html | A WINNING MIX OF ELECTRONIC INNOVATION AND LYRICISM | False | By Stephen Holden | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/i-love-li-but-does-it-love-me.html | I LOVE L.I., BUT DOES IT LOVE ME? | False | By Howard Schneider | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/by-sports-of-the-times-a-yankee-doodle-celebrates-the-4th.html | By Sports of The Times; A Yankee Doodle Celebrates the 4th | False | DAVE ANDERSON | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/inventor-of-decoder-renews-patent-suit.html | INVENTOR OF DECODER RENEWS PATENT SUIT | False | By Eleanor Charles | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/day-camps-fill-in-for-working-mothers.html | DAY CAMPS FILL IN FOR WORKING MOTHERS | False | By Phyllis Bernstein | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/4-seek-to-salvage-silver-in-arthur-kill.html | 4 SEEK TO SALVAGE SILVER IN ARTHUR KILL | False | By Arnold H. Lubasch | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/boom-in-dallas-jeopardizes-arts-district-plan.html | BOOM IN DALLAS JEOPARDIZES ARTS DISTRICT PLAN | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/wine-the-subject-is-rose-by-terry-robards-s.html | Wine; THE SUBJECT IS ROSE; by Terry Robards "S | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/freeze-drying-saves-records.html | FREEZE-DRYING SAVES RECORDS | False | By Patricia Read | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/most-ex-ceta-employees-get-jobs.html | MOST EX-CETA EMPLOYEES GET JOBS | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/antiques-atheneum-honors-its-founder.html | Antiques; ATHENEUM HONORS ITS FOUNDER | False | By Frances Phipps | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/what-s-doing-in-the-berkshires.html | WHAT'S DOING IN THE BERKSHIRES | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/the-west-seeks-a-way-to-tame-wild-growth.html | THE WEST SEEKS A WAY TO TAME WILD GROWTH | False | By William E. Schmidt | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/delay-in-subway-repairs-blamed-by-transit-chief-for-fatal-crash.html | DELAY IN SUBWAY REPAIRS BLAMED BY TRANSIT CHIEF FOR FATAL CRASH | False | By Robert D. McFadden | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/other-business-mum-s-the-word-for-the-new-generics.html | Other Business; MUM'S THE WORD FOR THE NEW GENERICS... | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/the-lively-arts-schisgal-play-scores-in-triple-bill.html | The Lively Arts; SCHISGAL PLAY SCORES IN TRIPLE BILL | False | By Alvin Klein | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/foreigners-snap-up-the-high-tech-jobs.html | FOREIGNERS SNAP UP THE HIGH-TECH JOBS | False | By Thomas M. Chesser | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/reader-comment-highways-let-the-user-pay.html | Reader Comment; HIGHWAYS: LET THE USER PAY | False | By Alan Aboucbar | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/1-no-headline-182581.html | No Headline | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/1-understanding-galbraith-182582.html | Understanding Galbraith | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/are-lobstering-sites-polluted.html | ARE LOBSTERING SITES POLLUTED? | False | By Leo H. Carney | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-festival-grows-in-sitka.html | A FESTIVAL GROWS IN SITKA | False | By Harold C. Schonberg | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/broker-s-kash-a-winner-in-division-of-sire-pace.html | BROKER'S KASH A WINNER IN DIVISION OF SIRE PACE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/index-international.html | Index; International | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/susan-goldstein-engaged.html | Susan Goldstein Engaged | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/other-business-and-perrier-aside-they-call-it-soda.html | Other Business; ...AND PERRIER ASIDE, THEY CALL IT SODA | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/company-fighting-for-power-supply.html | COMPANY FIGHTING FOR POWER SUPPLY | False | By Peter Kihss | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-squeaking-wheels.html | The Nation in Summary; SQUEAKING WHEELS | False | By Michael Wright and Caroline Rand Herron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/a-holiday-for-beachcombers-on-egypt-s-red-sea-coast.html | A HOLIDAY FOR BEACHCOMBERS ON EGYPT'S RED SEA COAST | False | By Christopher S. Wren | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/ethics-of-gene-splicing-troubling-theologians.html | ETHICS OF GENE SPLICING TROUBLING THEOLOGIANS | False | By Charles Austin | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-italian-fare-in-attractive-setting.html | Dining Out; ITALIAN FARE IN ATTRACTIVE SETTING | False | By Florence Fabricant | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/follow-up-on-the-news-presumed-dead.html | FOLLOW-UP ON THE NEWS; Presumed Dead | False | By Charles Klaveness | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/antiques-old-shore-store-filling-new-role.html | Antiques; OLD SHORE STORE FILLING NEW ROLE | False | By Carolyn Darrow | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/bilingual-program-short-of-teachers.html | BILINGUAL PROGRAM SHORT OF TEACHERS | False | By Patricia Read | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/us-aide-praises-american-values-on-moscow-s-tv.html | U.S. AIDE PRAISES AMERICAN VALUES ON MOSCOW'S TV | False | By John F. Burns, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/obituaries/tudor-p-williams.html | TUDOR P. WILLIAMS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/behind-the-best-sellers-toni-morrison.html | Behind the Best Sellers; TONI MORRISON | False | By Edwin McDowell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/columnist-in-argentina-facing-action-in-court.html | Columnist in Argentina Facing Action in Court | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/numismatics-the-decline-and-fall-of-the-2-bill-by-ed-reiter.html | Numismatics; THE DECLINE AND FALL OF THE $2 BILL; by Ed Reiter | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-region-in-summary-not-too-hot-for-garbage-strikers.html | The Region in Summary; NOT TOO HOT FOR GARBAGE STRIKERS | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/at-home-abroad-an-absolute-truth.html | At Home Abroad; 'AN ABSOLUTE TRUTH' | False | By Anthony Lewis | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/fashion-six-bright-basics-for-summer.html | Fashion; SIX BRIGHT BASICS FOR SUMMER | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-italy-s-41st-government-breaks-mold.html | The World in Summary; ITALY'S 41ST GOVERNMENT BREAKS MOLD | False | By Milt Freudenheim and Barbara Slavin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-talking-television-s-pulse-a-debate-over-pressure-points.html | Ideas & Trends; TALKING TELEVISION'S PULSE--A DEBATE OVER PRESSURE POINTS | False | By John J. O'Connor | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/more-than-agee-s-passport-at-stake.html | MORE THAN AGEE'S PASSPORT AT STAKE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/c-corrections-182416.html | CORRECTIONS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/l-of-firecrackers-and-american-values-182748.html | OF FIRECRACKERS AND AMERICAN VALUES | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/art-view-the-public-and-private-rodin-by-hilton-kramer.html | Art View; THE PUBLIC AND PRIVATE RODIN; by Hilton Kramer | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-jersey-guide-corelli-in-holmdel.html | New Jersey Guide; CORELLI IN HOLMDEL | False | By Martha G. Wilson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/urban-tour.html | URBAN TOUR | False | By John Murray Cuddihy | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/l-salad-dressing-182506.html | Salad Dressing | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/corrections-182417.html | CORRECTIONS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/children-s-books-182617.html | Children's Books | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/change-upsets-port-jefferson.html | CHANGE UPSETS PORT JEFFERSON | False | By Hugh O'Haire | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/fare-tokens-get-more-use-as-fares-rise.html | FARE TOKENS GET MORE USE AS FARES RISE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/world-was-not-enough.html | WORLD WAS NOT ENOUGH | False | By Robert Hass | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/stamps-commemorative-for-year-of-disabled-persons-by-samuel-a-tower.html | Stamps; COMMEMORATIVE FOR YEAR OF DISABLED PERSONS; by Samuel A. Tower | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/at-hyde-fiance-of-marina-brock.html | A.T. Hyde Fiance Of Marina Brock | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/l-no-headline-182578.html | No Headline | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/oldtime-lawmen-stop-crime-in-a-new-texas.html | OLDTIME LAWMEN STOP CRIME IN A NEW TEXAS | False | By Peter Applebome | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/miss-aubertin-fiancee-of-roswell-curtis-3d.html | Miss Aubertin Fiancee Of Roswell Curtis 3d | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/fair-site-linked-election-this-last-year-annual-state-event-will-be-held-trenton.html | FAIR SITE IS LINKED TO ELECTION; This is the last year annual state event will be held in Trenton suburb | False | By Carolyn Belardo | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-censors-ride-into-maryland-sunset.html | Ideas & Trends in Summary; CENSORS RIDE INTO MARYLAND SUNSET | False | By Eva Hoffman and Margot Slade | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/racing-in-boats-not-cars-will-be-held-at-watkins-glen.html | RACING- IN BOATS, NOT CARS--WILL BE HELD AT WATKINS GLEN | False | By Joanne A. Fishman | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/anti-americanism-in-west-germany-appears-in-many-guises.html | ANTI-AMERICANISM IN WEST GERMANY APPEARS IN MANY GUISES | False | By John Vinocur | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/around-the-nation-rain-lashes-dallas-area-river-nears-flood-stage.html | AROUND THE NATION; Rain Lashes Dallas Area; River Nears Flood Stage | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/on-language.html | On Language | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/ideas-trends-in-summary-the-dangers-of-salt-seem-clear-but-not-the-labeling.html | Ideas & Trends in Summary; THE DANGERS OF SALT SEEM CLEAR, BUT NOT THE LABELING | False | By Jane E. Brody | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/feminisms-next-step.html | Feminism's Next Step | False | By Betty Friedan | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/college-students-find-summer-jobs-with-ingenuity-and-zest-for-unusual.html | COLLEGE STUDENTS FIND SUMMER JOBS WITH INGENUITY AND ZEST FOR UNUSUAL | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/25-bodies-exhumed-in-coast-hospital-case.html | 25 Bodies Exhumed In Coast Hospital Case | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-law-first-step-in-waste-fight.html | NEW LAW 'FIRST STEP' IN WASTE FIGHT | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/weaver-tillis-set-fall-bout.html | Weaver, Tillis Set Fall Bout | False | By Thomas Rogers | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/movies/new-hands-are-carrying-on-the-disney-studio-s-tradition.html | NEW HANDS ARE CARRYING ON THE DISNEY STUDIO'S TRADITION | False | By Alex Ward | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/bonn-leaders-react-warily-to-brandt-talks-in-moscow.html | BONN LEADERS REACT WARILY TO BRANDT TALKS IN MOSCOW | False | By John Vinocur | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/revolutionary-suicide.html | REVOLUTIONARY SUICIDE | False | By Peter L. Berger | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-liberal-arts-degrees-very-tangible-value-182514.html | LIBERAL ARTS DEGREES' VERY TANGIBLE VALUE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/headliners-third-place-is-no-place.html | Headliners; THIRD PLACE IS NO PLACE | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-us-mottofication-182517.html | U.S. MOTTOFICATION | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/assessing-social-aid-priorities.html | ASSESSING SOCIAL AID PRIORITIES | False | By Tessa Melvin | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/bridge-quite-a-fix.html | BRIDGE; QUITE A FIX | False | By Alan Truscott | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/feminism-s-next-step.html | FEMINISM'S NEXT STEP | False | By Betty Friedan | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/business-conditions-inflation-1976-revisited.html | Business Conditions; INFLATION: 1976 REVISITED? | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/travel/challenging-canada-s-rugged-arctic-highway.html | CHALLENGING CANADA'S RUGGED ARCTIC HIGHWAY | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/judge-cites-political-aspects-of-sheriff-case.html | JUDGE CITES POLITICAL ASPECTS OF SHERIFF CASE | False | By James Feron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-world-in-summary-iran-is-back-in-that-old-familiar-chaos.html | The World in Summary; IRAN IS BACK IN THAT OLD FAMILIAR CHAOS | False | By John Kifner | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/atlanta-counting-the-days-since-last-youth-was-slain.html | ATLANTA COUNTING THE DAYS SINCE LAST YOUTH WAS SLAIN | False | By Wendell Rawls Jr., Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/connecticut-housing-security-systems-find-demand.html | Connecticut Housing; SECURITY SYSTEMS FIND DEMAND | False | By Andree Brooks | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/the-nation-in-summary-reagan-pitches-to-the-naacp.html | The Nation in Summary; REAGAN PITCHES TO THE N.A.A.C.P. | False | By Michael Wright and Caroline Rand Herron | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/inside-an-outsider.html | INSIDE AN OUTSIDER | False | By Vivian Gornick | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/economic-affairs-the-nondecision-cotton-dust-decision.html | Economic Affairs; THE NONDECISION COTTON DUST DECISION | False | By Paul W. MacAvoy | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-festival-for-young-choreographers.html | A FESTIVAL FOR YOUNG CHOREOGRAPHERS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/l-when-republicans-endorse-democrats-182751.html | WHEN REPUBLICANS ENDORSE DEMOCRATS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/players-reject-plan-talks-halted-again.html | PLAYERS REJECT PLAN; TALKS HALTED AGAIN | False | By Murray Chass | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/2-men-slain-in-chinatown.html | 2 MEN SLAIN IN CHINATOWN | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/sitting-back-on-voting-rights.html | SITTING BACK ON VOTING RIGHTS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/britain-hungary-surprise.html | Britain, Hungary Surprise | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/art-art-as-anything-but-itself.html | Art; ART AS ANYTHING BUT ITSELF | False | By Vivien Raynor | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/us/around-the-nation-gallup-poll-finds-71-favor-national-service.html | AROUND THE NATION; Gallup Poll Finds 71% Favor National Service | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/arnoux-has-pole-in-french-race.html | ARNOUX HAS POLE IN FRENCH RACE | False | AP | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/new-yorker-with-ties-to-past-uncovers-new-one.html | NEW YORKER WITH TIES TO PAST UNCOVERS NEW ONE | False | By Edith Evans Asbury | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/rain-curtails-fourth-of-july-crowds.html | RAIN CURTAILS FOURTH OF JULY CROWDS | False | By Paul L. Montgomery | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/taking-miami-beach-to-israel.html | TAKING MIAMI BEACH TO ISRAEL | False | By Daniel F. Cuff | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/home-clinic-solving-the-nuisance-of-a-door-that-won-t-stay-closed.html | Home Clinic; SOLVING THE NUISANCE OF A DOOR THAT WON'T STAY CLOSED | False | By Bernard Gladstone | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/antiques-taking-a-gamble-on-playing-cards.html | ANTIQUES; TAKING A GAMBLE ON PLAYING CARDS | False | By Rita Reif | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/miss-early-plans-aug-22-wedding.html | Miss Early Plans Aug. 22 Wedding | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/dietz-paces-qualifiers-for-elite-single-final.html | Dietz Paces Qualifiers For Elite Single Final | False | Special to the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/hospital-denies-hastening-deaths.html | HOSPITAL DENIES HASTENING DEATHS | False | By Matthew Wald | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/pop-lindley-s-melange.html | POP; LINDLEY'S MELANGE | False | By John Rockwell | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/kathleen-redlich-wed-to-jeffrey-t-harkness.html | Kathleen Redlich Wed To Jeffrey T. Harkness | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/best-sellers.html | Best Sellers | False | | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/food-secrets-traded-cheesecake-for-chowder.html | Food; SECRETS TRADED: CHEESECAKE FOR CHOWDER | False | By Florence Fabricant | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/deborah-dwelley-engaged-to-wallace-j-gamber-jr.html | Deborah Dwelley Engaged To Wallace J. Gamber Jr. | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/headliners-author-anonymous.html | Headliners; AUTHOR ANONYMOUS | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-guide-ecology-weekend.html | Westchester Guide; ECOLOGY WEEKEND | False | By Eleanor Charles | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/westchester-journal-182791.html | Westchester Journal | False | By Charlotte Evans | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/investing-here-a-yield-there-a-yield.html | Investing; HERE A YIELD, THERE A YIELD... | False | By Burton Malkiel | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/new-deal-artists-star-in-a-tv-documentary.html | 'NEW DEAL' ARTISTS STAR IN A TV DOCUMENTARY | False | By Jennifer Dunning | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/television-week-182729.html | Television Week | False | By Carol Lawson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/washington-in-pursuit-of-happiness.html | Washington; IN PURSUIT OF HAPPINESS | False | By James Reston | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/cole-baker-engineer-weds-cathleen-casale.html | Cole Baker, Engineer, Weds Cathleen Casale | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/new-york-times-magazine-july-5-1981.html | New York Times Magazine July 5, 1981 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/weekinreview/even-the-pentagon-can-t-buy-everything-in-the-candy-store.html | EVEN THE PENTAGON CAN'T BUY EVERYTHING IN THE CANDY STORE | False | By Drew Middleton | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/sailboarding-on-today.html | Sailboarding on Today | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/sex-education-the-battle-goes-on.html | SEX EDUCATION: THE BATTLE GOES ON | False | By Sandra Gardner | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/is-retirement-really-for-everyone.html | IS RETIREMENT REALLY FOR EVERYONE? | False | By Edgar J. Bracco | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/out-of-the-trees.html | OUT OF THE TREES | False | By Richard L. Faust | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/magazine/l-the-aei-and-deregulation-182579.html | The A.E.I. and Deregulation | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/he-makes-sure-the-show-is-on.html | HE MAKES SURE THE SHOW IS ON | False | By Ian T. MacAuley | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/replotting-the-familiar-triangle.html | REPLOTTING THE FAMILIAR TRIANGLE | False | By Linda Flayton | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-inn-still-blooms-in-36th-year.html | Dining Out; INN STILL BLOOMS IN 36TH YEAR | False | By Patricia Brooks | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/news-summary-182414.html | NEWS SUMMARY | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/sports/the-fans-rights-are-overstated.html | THE FANS 'RIGHT'S' ARE OVERSTATED | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/a-new-spate-of-janacek-disks.html | A NEW SPATE OF JANACEK DISKS | False | By Peter G. Davis | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/arts/concert-early-music-at-aston-magna.html | CONCERT: EARLY MUSIC AT ASTON MAGNA | False | By John Rockwell, Special To the New York Times | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/business/business-conditions-radio-ads-ride-a-comeback.html | Business Conditions; RADIO ADS RIDE A COMEBACK | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/dining-out-ambiance-and-rib-sticking-fare.html | Dining Out; AMBIANCE AND RIB-STICKING FARE | False | By M. H. Reed | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/crafts/quilts-and-quilting-provide-colorful-life.html | Crafts; QUILTS AND QUILTING PROVIDE COLORFUL LIFE | False | By Ruth Robinson | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/opinion/l-thanks-to-baseball-182515.html | THANKS TO BASEBALL | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/louis-perkins-fiance-of-drusilla-schmidt.html | Louis Perkins Fiance Of Drusilla Schmidt | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/world/around-the-world-belfast-hunger-strikers-urge-compromise-talks.html | AROUND THE WORLD; Belfast Hunger Strikers Urge Compromise Talks | False | AP | 1981-07-09 | TX 722652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/kim-maltese-and-gregory-gross-to-marry-sept-26.html | Kim Maltese and Gregory Gross to Marry Sept. 26 | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/nyregion/long-island-journal-182778.html | Long Island Journal | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/style/adrienne-thier-fiancee.html | Adrienne Thier Fiancee | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-05 | 1981-07-05 | https://www.nytimes.com/1981/07/05/books/l-language-and-image-182608.html | Language and Image | False | | 1981-07-09 | TX 722652 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-keys-to-mideast-peace-and-stability-184101.html | KEYS TO MIDEAST PEACE AND STABILITY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/the-un-today-july-6-1981-general-assembly.html | The U.N. Today; July 6, 1981; GENERAL ASSEMBLY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/protecting-past-gains-by-blacks-a-keynote-of-naacp-parley.html | PROTECTING PAST GAINS BY BLACKS A KEYNOTE OF N.A.A.C.P. PARLEY | False | By Sheila Rule, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/l-helping-people-say-what-they-mean-184069.html | HELPING PEOPLE SAY WHAT THEY MEAN | False | By Jane E. Brody | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-the-role-of-the-nurse-in-modern-health-care-184134.html | THE ROLE OF THE NURSE IN MODERN HEALTH CARE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/index-international.html | Index; International | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/news-summary-183991.html | NEWS SUMMARY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/is-electronic-games-boom-hurting-the-movies.html | IS ELECTRONIC-GAMES BOOM HURTING THE MOVIES | False | By Aljean Harmetz | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-seeing-the-americas-from-the-bottom-up.html | NOTES ON PEOPLE; Seeing the Americas, From the Bottom Up | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/business-people-bankers-trust-shift-in-personnel-setup.html | BUSINESS PEOPLE; BANKERS TRUST SHIFT IN PERSONNEL SETUP | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/11000-amc-cars-recalled.html | 11,000 A.M.C. Cars Recalled | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/martens-wins-event-on-tour.html | MARTENS WINS EVENT ON TOUR | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/225-haitians-land-in-florida.html | 225 Haitians Land in Florida | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/despite-child-labor-laws-8-year-olds-cut-asparagus.html | DESPITE CHILD LABOR LAWS, 8-YEAR OLDS CUT ASPARAGUS | False | By Paula Diperna | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/new-york-botanical-garden-plans-study-of-global-ecology-problems.html | NEW YORK BOTANICAL GARDEN PLANS STUDY OF GLOBAL ECOLOGY PROBLEMS | False | By Deirdre Carmody | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/theater/mornings-at-seven-to-get-5-new-players.html | 'Mornings at Seven' To Get 5 New Players | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/stancharry-scores-pincay-suspended.html | Stancharry Scores; Pincay Suspended | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/a-summer-ritual-in-los-angeles-coping-with-brush-fires.html | A SUMMER RITUAL IN LOS ANGELES: COPING WITH BRUSH FIRES | False | By Robert Lindsey, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/steinbrenner-says-he-has-peace-plan.html | Steinbrenner Says He Has Peace Plan | False | By Jane Gross | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/jazz-the-comeback-of-miles-davis.html | JAZZ; THE COMEBACK OF MILES DAVIS | False | By Robert Palmer | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/lemond-of-reno-wins-bicycle-title.html | LeMond of Reno Wins Bicycle Title | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/scholastic-stars-already-heros.html | SCHOLASTIC STARS: ALREADY HEROS | False | By Malcolm Moran | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/a-nether-world-a-block-of-42st.html | A NETHER WORLD: A BLOCK OF 42ST | False | By Josh Barbanel | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/begin-s-bloc-gets-one-seat-margin-in-israeli-voting.html | BEGIN'S BLOC GETS ONE-SEAT MARGIN IN ISRAELI VOTING | False | By Moshe Brilliant, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/reporter-s-notebook-at-cuba-club-party-s-over.html | REPORTER'S NOTEBOOK: AT CUBA CLUB, PARTY'S OVER | False | By Jo Thomas, Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/theater/stage-canton-incident-circa-1821-at-perry-st.html | STAGE: CANTON INCIDENT, CIRCA 1821, AT PERRY ST. | False | By Frank Rich | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-wells-rich-resigns-diners-club-account.html | ADVERTISING; WELLS, RICH RESIGNS DINERS CLUB ACCOUNT | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/pro-reagn-democrat-reflects-heart-of-congress.html | PRO-REAGAN DEMOCRAT REFLECTS HEART OF CONGRESS | False | By Martin Tolchin | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/around-the-world-bolshoi-dancer-vanishes-on-a-trip-to-istanbul.html | AROUND THE WORLD; Bolshoi Dancer Vanishes On a Trip to Istanbul | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-back-in-center-ring.html | SPORTS WORLD SPECIALS; Back in Center Ring | False | By Gerald Eskenazi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/nonprofit-groups-call-on-industry-to-replace-us-aid.html | NONPROFIT GROUPS CALL ON INDUSTRY TO REPLACE U.S. AID | False | By Kathleen Teltsch | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/cost-of-living-raises-a-target-as-congress-examines-social-security.html | COST-OF-LIVING RAISES A TARGET AS CONGRESS EXAMINES SOCIAL SECURITY | False | By Warren Weaver Jr. | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-interpublic-group-names-us-director.html | ADVERTISING; INTERPUBLIC GROUP NAMES U.S. DIRECTOR | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/philadelphia-club-takes-relay-title.html | Philadelphia Club Takes Relay Title | False | Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/meryl-zucker-married-to-matthew-neuren.html | Meryl Zucker Married To Matthew Neuren | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/jenkins-rides-idle-dice-to-lake-placid-victory.html | Jenkins Rides Idle Dice To Lake Placid Victory | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/movies/championship-season-to-be-made-into-movie.html | 'Championship Season' To Be Made Into Movie | False | Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/royal-ballet-season-ends-in-burst-of-new-casting.html | ROYAL BALLET: SEASON ENDS IN BURST OF NEW CASTING | False | JENNIFER DUNNING | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/miss-stephenson-winner.html | MISS STEPHENSON WINNER | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-weighty-problem.html | Sports World Specials Weighty Problem | False | GERALD ESKENAZI | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-father-s-day.html | SPORTS WORLD SPECIALS; FATHER'S DAY | False | By Gerald Eskenazi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/ties-to-india-new-strains-news-analysis.html | TIES TO INDIA: NEW STRAINS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/quarterhorse-race-to-higheasterjet.html | Quarterhorse Race To Higheasterjet | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/an-1891-skyscraper-reigns-over-a-block-of-st-louis-an-appraisal.html | AN 1891 'SKYSCRAPER' REIGNS OVER A BLOCK OF ST. LOUIS; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-the-role-of-the-nurse-in-modern-health-care-184133.html | THE ROLE OF THE NURSE IN MODERN HEALTH CARE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/sunohio-solves-environmental-snag.html | SUNOHIO SOLVES ENVIRONMENTAL SNAG | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/brooklyn-bridge-shut-again-as-sagging-cable-is-found.html | BROOKLYN BRIDGE SHUT AGAIN AS SAGGING CABLE IS FOUND | False | By Dudley Clendinen | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/tanglewood-a-bernstein-fourth.html | TANGLEWOOD: A BERNSTEIN FOURTH | False | By John Rockwell, Special To the New York Times | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/tv-warm-look-back-at-wpa-and-the-arts.html | TV: WARM LOOK BACK AT W.P.A. AND THE ARTS | False | By John J. O'Connor | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/foreign-affairs-time-to-change-rules.html | FOREIGN AFFAIRS; TIME TO CHANGE RULES | False | By Flora Lewis | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/c-correction-183993.html | CORRECTION | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/us-beats-japan.html | U.S. BEATS JAPAN | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/fiori-sinks-100-foot-putt-wins-western-by-4-shots.html | FIORI SINKS 100-FOOT PUTT, WINS WESTERN BY 4 SHOTS | False | By John Radosta, Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/lawernce-krule-marries-susan-d-fader-in-jersey.html | LAWERNCE KRULE MARRIES SUSAN D. FADER IN JERSEY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/3-us-crews-score-in-henley-finale.html | 3 U.S. Crews Score in Henley Finale | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/gail-alice-epps-is-bride.html | GAIL ALICE EPPS IS BRIDE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/weak-prices-divide-the-cocoa-alliance.html | WEAK PRICES DIVIDE THE COCOA ALLIANCE | False | By Elizabeth Bailey | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/defining-an-estate-tax-limit.html | DEFINING AN ESTATE TAX LIMIT | False | By Edward Cowan, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/the-fringe-a-boston-trio.html | THE FRINGE, A BOSTON TRIO | False | By Robert Palmer | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/arrest-at-office-of-senator.html | Arrest at Office of Senator | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/weather-report-at-fisher.html | WEATHER REPORT AT FISHER | False | By Robert Palmer | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/yevgeny-kharitonov-dies-at-40-was-nonconformist-soviet-writer.html | YEVGENY KHARITONOV DIES AT 40, WAS NONCONFORMIST SOVIET WRITER | False | By Serge Schmemann, Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/2-men-are-killed-4-others-wounded-as-slasher-strikes.html | 2 MEN ARE KILLED, 4 OTHERS WOUNDED AS SLASHER STRIKES | False | By Les Ledbetter | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/salute-to-sanitationmen-aims-to-counter-morale-problem.html | SALUTE TO SANITATIONMEN AIMS TO COUNTER MORALE PROBLEM | False | By Colin Campbell | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-piggy-back-sampling-system.html | ADVERTISING; PIGGYBACK SAMPLING SYSTEM | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-a-new-book-to-help-people-communicate.html | ADVERTISING; A NEW BOOK TO HELP PEOPLE COMMUNICATE | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/judith-c-silverman-wed-to-lawernce-sletzinger.html | JUDITH C. SILVERMAN WED TO LAWERNCE SLETZINGER | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/social-security-s-ours.html | SOCIAL SECURITY'S OURS | False | By Dave Lindorff | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/germans-qualify.html | Germans Qualify | False | By United Press International | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/mexicans-rift-grows-with-paris.html | MEXICANS RIFT GROWS WITH PARIS | False | Special to the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/manic-tops-kicks.html | MANIC TOPS KICKS | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/ann-edith-bookman-wed.html | Ann Edith Bookman Wed | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/arab-group-ends-talks-on-lebanon.html | ARAB GROUP ENDS TALKS ON LEBANON | False | By John Kifner, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-a-plan-for-discharged-mental-patients-a-plan-for-discharged-mental-patients-184097.html | A PLAN FOR DISCHARGED MENTAL PATIENTS; A Plan for Discharged Mental Patients | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/red-smith-capitol-hill-rumblings.html | Red Smith Capitol Hill Rumblings | False | | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/cabanas-sparks-cosmos-victory.html | CABANAS SPARKS COSMOS VICTORY | False | By Alex Yannis, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/zulu-clans-stepping-up-blood-feuds.html | ZULU CLANS STEPPING UP BLOOD FEUDS | False | By Joseph Lelyveld | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/19-saved-from-canadian-ship.html | 19 SAVED FROM CANADIAN SHIP | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/jazz-festival-when-the-women-play-the-notes.html | JAZZ FESTIVAL: WHEN THE WOMEN PLAY THE NOTES | False | By John S. Wilson | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/relationships-weddings-give-many-premarital-jitters.html | RELATIONSHIPS; WEDDINGS GIVE MANY PREMARITAL JITTERS | False | By Margot Slade | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/manuel-urrutia-was-foe-of-castro.html | MANUEL URRUTIA; WAS FOE OF CASTRO | False | By Wolfgang Saxon | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/police-slay-murder-suspect.html | Police Slay Murder Suspect | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/dr-hk-koh-weds-dr-claudia-arrigg.html | DR. H.K. KOH WEDS DR. CLAUDIA ARRIGG | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-the-role-of-the-nusre-in-modern-health-care-184135.html | THE ROLE OF THE NUSRE IN MODERN HEALTH CARE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/what-new-jersey-is-promised.html | What New Jersey Is Promised | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/16-hour-department-store-of-styles.html | 16-HOUR DEPARTMENT STORE OF STYLES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/prost-captures-grand-prix.html | Prost Captures Grand Prix | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/the-cup-is-different.html | 'The Cup Is Different' | False | DAVE ANDERSON | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/janice-atterman-married.html | JANICE ATTERMAN MARRIED | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/smuggling-of-mexican-fuel-brings-big-profits.html | SMUGGLING OF MEXICAN FUEL BRINGS BIG PROFITS | False | By John M. Crewdson, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/business-people-citizen-watch-president.html | BUSINESS PEOPLE; Citizen Watch President | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/jersey-relaxes-garbage-dumping-rules-as-talks-begin.html | JERSEY RELAXES GARBAGE-DUMPING RULES AS TALKS BEGIN | False | By Robert D. McFadden | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/w-side-highway-closed-for-an-hour.html | W. Side Highway Closed for an Hour | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/antrak-train-takes-a-backward-route-to-avoid-flooding.html | AMTRAK TRAIN TAKES A BACKWARD ROUTE TO AVOID FLOODING | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-183989.html | THE REGION | False | Boy, 14, Is Injured, By Big Firecracker, Upi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/brakes-were-off-on-subway-train-involved-in-crash.html | BRAKES WERE OFF ON SUBWAY TRAIN INVOLVED IN CRASH | False | By Edward A. Gargan | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/george-j-scully.html | GEORGE J. SCULLY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-700-gallons-of-gas-spill-at-li-station.html | THE REGION; 700 Gallons of Gas Spill at L.I. Station | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-cuba-s-close-brush-with-a-pre-emptive-strike-184137.html | CUBA'S CLOSE BRUSH WITH A PRE-EMPTIVE STRIKE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/russian-advances.html | Russian Advances | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/tax-collector-gets-more-help.html | Tax Collector Gets More Help | False | | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/ud-judge-ousted-in-michigan-faces-inquiry-on-actions.html | U.D. JUDGE, OUSTED IN MICHIGAN, FACES INQUIRY ON ACTIONS | False | By Iver Peterson, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/refugees-in-salvadoran-camp-are-forced-to-move-by-army.html | REFUGEES IN SALVADORAN CAMP ARE FORCED TO MOVE BY ARMY | False | By Raymond Bonner | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/around-the-nation-cape-cod-resort-seeks-to-limit-its-expansion.html | AROUND THE NATION; Cape Cod Resort Seeks To Limit Its Expansion | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/free-to-go-to-the-devil.html | FREE TO GO TO THE DEVIL | False | By Hans Koning | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/the-region-fireworks-plea-ends-in-stabbing.html | THE REGION; Fireworks Plea Ends in Stabbing | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-three-sigma-research-gets-marketing-officer.html | ADVERTISING; THREE SIGMA RESEARCH GETS MARKETING OFFICER | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/san-jose-employees-strike-over-equal-pay-for-women.html | SAN JOSE EMPLOYEES STRIKE OVER EQUAL PAY FOR WOMEN | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/l-keys-to-mideast-peace-and-stability-184136.html | KEYS TO MIDEAST PEACE AND STABILITY | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/on-elected-women.html | ON ELECTED WOMEN | False | By Barbara Gamarekian | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/radio-pager-with-display.html | Radio Pager With Display | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-183985.html | NOTES ON PEOPLE | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/quotation-of-the-day-183992.html | Quotation of the Day | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/books/books-of-the-times-184047.html | BOOKS OF THE TIMES | False | By John Leonard | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/an-abundance-of-hair-on-city-s-streets.html | AN ABUNDANCE OF HAIR ON CITY'S STREETS | False | By Angela Taylor | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/a-vermont-republican-gently-resists-reagan.html | A VERMONT REPUBLICAN GENTLY RESISTS REAGAN | False | By Francis X. Clines | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/dynamics-gets-nasa-official.html | Dynamics Gets NASA Official | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/limited-offering-of-bonds.html | LIMITED OFFERING OF BONDS | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-worls-specials-man-of-distinction.html | SPORTS WORLS SPECIALS; Man of Distinction | False | By Gerald Eskenazi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/jersey-s-ports-threatened-with-loss-of-new-york-city-s-fireboat-service.html | JERSEY'S PORTS THREATENED WITH LOSS OF NEW YORK CITY'S FIREBOAT SERVICE | False | By Alfonso A. Narvaez | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/eunice-whitney-bride-of-dp-andrews.html | Eunice Whitney Bride Of D.P. Andrews | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/advertising-president-selected-for-dailey-associates.html | ADVERTISING; PRESIDENT SELECTED FOR DAILEY & ASSOCIATES | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/movies/jazz-film-month-to-open-at-st-peter-s-st-peter-s-opening-jazz-film-month.html | Jazz-Film Month to Open at St. Peter's; St. Peter's Opening Jazz-Film Month | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/no-headline-183978.html | No Headline | False | By Charles Austin, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-changing-fields.html | SPORTS WORLD SPECIALS; Changing Fields | False | By Gerald Eskenazi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/market-place.html | MARKET PLACE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/oil-glut-threatens-mexico-s-economy.html | OIL GLUT THREATENS MEXICO'S ECONOMY | False | By Alan Riding, Special To the New York Times | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/washington-watch-soviet-pipeline-and-the-us.html | Washington Watch; Soviet Pipeline And the U.S. | False | By Clyde H. Farnsworth | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/new-fears-on-1-2-point-prime-rise.html | NEW FEARS ON 1 2-POINT PRIME RISE | False | By Vartanig G. Vartan | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/try-a-bipartisan-business-tax-cut.html | Try a Bipartisan Business Tax Cut | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-melba-moore-still-has-hopes-for-the-melting-pot.html | NOTES ON PEOPLE; Melba Moore Still Has Hopes for the Melting Pot | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/credit-markets-lower-rates-are-expected.html | CREDIT MARKETS; LOWER RATES ARE EXPECTED | False | By Michael Quint | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/getting-started.html | Getting Started | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/newspaper-forbidden-to-use-data-from-suit.html | NEWSPAPER FORBIDDEN TO USE DATA FROM SUIT | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/business-people-new-marketer-of-papal-visit-souvenirs.html | BUSINESS PEOPLE; NEW MARKETER OF PAPAL VISIT SOUVENIRS | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/mcenroe-superstar-of-many-contrasts.html | MCENROE: SUPERSTAR OF MANY CONTRASTS | False | By Neil Amdur, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/bridge-severing-communications-is-difficult-for-the-defense.html | Bridge: Severing Communications Is Difficult for the Defense | False | By Alan Truscott | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/releasing-pretrial-defendants-dix-hills-ny-among-more-demagogic-propositions.html | RELEASING PRETRIAL DEFENDANTS; DIX HILLS, N.Y. - Among the more demagogic propositions being palmed off on the public is the notion that crime will be substantially reduced if only "bleeding heart" judges stop turning defendants loose to sin again. Whenever an accused criminal free on bond while awaiting trial is charged with committing another offense of the newsworthy variety, we hear cries for every remedy from outrageously high bail to the even more repugnant policy of preventive detention. | False | By Michael Dorman | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/rodgers-pressed-in-10000-meter-victory.html | Rodgers Pressed in 10,000-Meter Victory | False | By Al Harvin | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/the-highs-and-lows-of-shark-fishing.html | THE HIGHS AND LOWS OF SHARK FISHING | False | By Nelson Bryant | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sports-world-specials-mountains-of-records.html | SPORTS WORLD SPECIALS; Mountains of Records | False | By Gerald Eskenazi | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/sinatra-sues-on-cassettes.html | Sinatra Sues On Cassettes | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/soviet-intentions-in-poland-unclear-after-3-day-talks.html | SOVIET INTENTIONS IN POLAND UNCLEAR AFTER 3-DAY TALKS | False | By John F. Burns, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/obituaries/ross-martin-actor-known-for-tv-roles.html | ROSS MARTIN, ACTOR KNOWN FOR TV ROLES | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/nlrb-to-hear-players-case-today.html | N.L.R.B. to Hear Players' Case Today | False | MURRAY CHASS | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/around-the-nation-workers-try-to-restore-power-at-texas-hospital.html | AROUND THE NATION; Workers Try to Restore Power at Texas Hospital | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/around-the-world-a-new-foreign-minister-is-confirmed-in-iran.html | AROUND THE WORLD; A New Foreign Minister Is Confirmed in Iran | False | AP | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/business-digest-monday-july-6-1981-the-economy.html | BUSINESS DIGEST; MONDAY, JULY 6, 1981; The Economy | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/lutz-smith-duo-a-long-run-hit.html | LUTZ-SMITH DUO A LONG-RUN HIT | False | By Neil Amdur | 1981-07-09 | TX 722659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/us/study-by-research-group-asserts-mx-missile-is-not-needed.html | STUDY BY RESEARCH GROUP ASSERTS MX MISSILE IS NOT NEEDED | False | By Richard Halloran, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/elisabeth-barrett-wed-to-ap-matson.html | ELISABETH BARRETT WED TO A.P. MATSON | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/asbestos-substitute-sought.html | ASBESTOS SUBSTITUTE SOUGHT | False | By Barnaby J. Feder | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/executive-changes-184090.html | EXECUTIVE CHANGES | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/opinion/the-next-president.html | 'The Next President ...' | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/notes-on-people-budding-architect-to-keep-his-fantasy-house.html | NOTES ON PEOPLE; Budding Architect to Keep His Fantasy House | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/world/washington-blocking-delivery-of-cuban-journals.html | WASHINGTON BLOCKING DELIVERY OF CUBAN JOURNALS | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/dwyer-is-captured-by-noble-nashua.html | Dwyer Is Captured By Noble Nashua | False | By Michael Strauss | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/industrial-world-s-split-on-inflation-economic-analysis.html | INDUSTRIAL WORLD'S SPLIT ON INFLATION; Economic Analysis | False | By Paul Lewis | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/arts/john-bunch-in-piano-bill.html | JOHN BUNCH IN PIANO BILL | False | By Robert Palmer | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/nyregion/coming-home-to-jasper-a-taste-of-the-rural-life.html | COMING HOME TO JASPER: A TASTE OF THE RURAL LIFE | False | By Richard D. Lyons, Special To the New York Times | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/business/commodities-traders-find-safety-in-pooling.html | Commodities; Traders Find Safety In Pooling | False | By H.j. Maidenberg | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/sports/sassafras-warning.html | Sassafras Warning | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-06 | 1981-07-06 | https://www.nytimes.com/1981/07/06/style/elizabeth-sklar-teacher-is-bride.html | ELIZABETH SKLAR, TEACHER, IS BRIDE | False | | 1981-07-09 | TX 722659 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/credit-markets-interest-rates-decline-slightly-6-month-bills-up-to-14.05.html | CREDIT MARKETS; Interest Rates Decline Slightly; 6-Month Bills Up to 14.05% | False | By Michael Quint | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-head-of-shiseido-plant.html | BUSINESS PEOPLE; HEAD OF SHISEIDO PLANT | False | By Sandra Salmans | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/money-supply-holds-firm.html | MONEY SUPPLY HOLDS FIRM | False | By Robert A. Bennett | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/briefs-185375.html | BRIEFS | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/reagan-budget-policy-attacked-by-kirkland.html | Reagan Budget Policy Attacked by Kirkland | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/no-headline-185299.html | No Headline | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-lever-brothers-to-offer-promotion-for-charity.html | ADVERTISING; Lever Brothers to Offer Promotion for Charity | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/i-let-the-military-join-the-anti-drug-posse-185415.html | LET THE MILITARY JOIN THE ANTI-DRUG POSSE | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/late-june-auto-sales-down-4.6.html | LATE JUNE AUTO SALES DOWN 4.6% | False | By Susan Pastor, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-wyoming-town-fondly-remembers-a-mistake.html | NOTES ON PEOPLE; Wyoming Town Fondly Remembers a Mistake | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/fiscal-crisis-for-medicare-by-1980-predicted-by-3-officers-of-cabinet.html | FISCAL CRISIS FOR MEDICARE BY 1980 PREDICTED BY 3 OFFICERS OF CABINET | False | By Warren Weaver Jr. | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/the-legislature-as-motorman.html | The Legislature as Motorman | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/.html | , | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/charles-dollfus-dead-balloon-pilot-was-88.html | Charles Dollfus Dead; Balloon Pilot Was 88 | False | | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/jockeys-subpoenaed-by-board.html | Jockeys Subpoenaed by Board | False | By Steven Crist | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/the-city-city-bond-sale-set.html | THE CITY; City Bond Sale Set | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/connecticut-sets-zones-to-aid-urban-business.html | CONNECTICUT SETS ZONES TO AID URBAN BUSINESS | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/cosmos-wegerle-to-face-russians.html | Cosmos' Wegerle To Face Russians | False | By Alex Yannis, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/in-trying-to-control-black-flies-scientist-learns-how-to-breed-them.html | IN TRYING TO CONTROL BLACK FLIES, SCIENTIST LEARNS HOW TO BREED THEM | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/salant-corp-reports-earnings-for-qtr-to-may-30.html | SALANT CORP reports earnings for Qtr to May 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/movies/8-tora-san-comedies.html | 8 Tora-san Comedies | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/books/books-of-the-times-185332.html | Books Of The Times | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/bridge-frenchman-s-move-raises-some-etiquette-questions.html | Bridge: Frenchman's Move Raises Some Etiquette Questions | False | By Alan Truscott | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/panel-and-schmidt-differ-on-recession.html | PANEL AND SCHMIDT DIFFER ON RECESSION | False | By John Tagliabue, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/market-place-an-adviser-s-strict-criteria.html | MARKET PLACE; AN ADVISER'S STRICT CRITERIA | False | By Vartanig G. Vartan | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/the-interstate-s-shadow-is-overtaking-route-66.html | THE INTERSTATE'S SHADOW IS OVERTAKING ROUTE 66 | False | By John M. Crewdson, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/education.html | EDUCATION | False | By Ronald Smothers | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/karl-kup-78-dies-an-art-historian.html | KARL KUP, 78, DIES; AN ART HISTORIAN | False | By Walter H. Waggoner | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/eastern-cuts-california-fare-to-134.html | EASTERN CUTS CALIFORNIA FARE TO $134 | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/executive-changes-185408.html | EXECUTIVE CHANGES | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/ballet-netherlands-and-soldiers-mass.html | BALLET: NETHERLANDS AND 'SOLDIERS' MASS' | False | By Anna Kisselgoff | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/gulf-oil-may-sell-european-units.html | Gulf Oil May Sell European Units | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/dispute-on-rates-still-leads-postal-service-list-of-troubles.html | DISPUTE ON RATES STILL LEADS POSTAL SERVICE LIST OF TROUBLES | False | By Ernest Holsendolph | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/shultz-on-gm-board.html | Shultz on G.M. Board | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-may-2.html | BOBBIE BROOKS INC reports earnings for Qtr to May 2 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/moscow-discounts-afghanistan-plan.html | MOSCOW DISCOUNTS AFGHANISTAN PLAN | False | By John F. Burns | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/around-the-nation-185244.html | AROUND THE NATION | False | Mayor ByRne Proposes, New Mass Transit Tax, Ap | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/20-in-us-bible-group-are-ousted-by-panama.html | 20 IN U.S. BIBLE GROUP ARE OUSTED BY PANAMA | False | AP | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/michael-kohl-is-dead-east-german-official.html | Michael Kohl Is Dead; East German Official | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/talking-business-the-future-of-opec.html | TALKING BUSINESS; THE FUTURE OF OPEC | False | By Thomas L. Friedman | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/the-city-200-police-protest-bronx-indictments.html | THE CITY; 200 Police Protest Bronx Indictments | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/environmentalists-see-gain-for-islands-in-house-budget.html | ENVIRONMENTALISTS SEE GAIN FOR ISLANDS IN HOUSE BUDGET | False | By Seth S. King, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/lpga-plans-houston-move.html | L.P.G.A. Plans Houston Move | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/pennsylvania-race-on-for-lederer-house-seat.html | PENNSYLVANIA RACE ON FOR LEDERER HOUSE SEAT | False | By William Robbins, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-chief-to-leave-prime-computer.html | BUSINESS PEOPLE; CHIEF TO LEAVE PRIME COMPUTER | False | By Sandra Salmans | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/bank-deadline-on-iran-assets.html | Bank Deadline On Iran Assets | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/producer-prices-as-a-measure.html | PRODUCER PRICES AS A MEASURE | False | By Robert D. Hershey Jr., Special to the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/mississippi-to-choose-successor-to-hinson-today.html | MISSISSIPPI TO CHOOSE SUCCESSOR TO HINSON TODAY | False | By Adam Clymer, Special to the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/around-the-nation-4-found-slain-in-ohio-inside-burning-house.html | AROUND THE NATION; 4 Found Slain in Ohio Inside Burning House | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/q-a-185432.html | Q & A | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/city-tries-to-reduce-bike-accidents.html | CITY TRIES TO REDUCE BIKE ACCIDENTS | False | By Glenn Fowler | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/snelling-snelling-inc-reports-earnings-for-yr-to-may-31.html | SNELLING & SNELLING INC reports earnings for Yr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-preservationists-can-t-ignore-neighbors-editor-implication-june-22-story-albany-185412.html | PRESERVATIONISTS CAN'T IGNORE THE NEIGHBORS To the Editor: The implication in the June 22 news story on Albany "renewal" that low-income people must be sacrificed to save the buildings which the preservationists covet does a grave disservice to both preservation and neighborhood activism. | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/applied-powers-inc-reports-earnings-for-qtr-to-may-31.html | APPLIED POWERS INC reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/the-region-ruling-bars-suits-on-attica-deaths.html | THE REGION; Ruling Bars Suits On Attica Deaths | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/conservative-mastectomy.html | Conservative Mastectomy | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/louis-hayes-and-quartet.html | LOUIS HAYES AND QUARTET | False | By John S. Wilson | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/air-florida-seeking-western.html | AIR FLORIDA SEEKING WESTERN | False | By Richard Witkin | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/valley-industries-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/job-ads-index-steady-in-may.html | Job Ads Index Steady in May | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-interpublic-marplan-agreement-reached.html | ADVERTISING; Interpublic-Marplan Agreement Reached | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/l-quality-of-teaching-to-science-times-185429.html | Quality of Teaching TO SCIENCE TIMES: | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-salvadoran-police-report-50-dead-in-political-strife.html | AROUND THE WORLD; Salvadoran Police Report 50 Dead in Political Strife | False | AP | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/france-may-aid-agache-willot-group.html | FRANCE MAY AID AGACHE-WILLOT GROUP | False | By Frank J. Prial, Special to the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/nl-industries-to-review-units.html | NL Industries To Review Units | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/topics-obscured-vision-retractable-towers.html | TOPICS; OBSCURED VISION; Retractable Towers | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-catholics-continue-talks-with-prisoners-in-ulster.html | AROUND THE WORLD; Catholics Continue Talks With Prisoners in Ulster | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to may-31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/bache-to-acquire-new-york-firm.html | Bache to Acquire New York Firm | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/study-of-energy-department-s-35-reactors-finds-safety-deficiencies.html | STUDY OF ENERGY DEPARTMENT'S 35 REACTORS FINDS SAFETY DEFICIENCIES | False | By Irvin Molotsky, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/argentine-court-frees-mrs-peron-after-five-years.html | ARGENTINE COURT FREES MRS. PERON AFTER FIVE YEARS | False | By Edward Schumacher, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/why-is-du-pont-seeking-conoco.html | WHY IS DU PONT SEEKING CONOCO? | False | By Barnaby J. Feder | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/style/alice-baker-married-to-hamilton-f-kean.html | Alice Baker Married To Hamilton F. Kean | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/quotation-of-the-day-185269.html | Quotation of the Day | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/calabria-posts-a-67-for-state-golf-lead.html | Calabria Posts a 67 For State Golf Lead | False | BY Michael Strauss Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-the-library-was-a-ladder-out-of-el-barrio-185414.html | THE LIBRARY WAS A LADDER OUT OF EL BARRIO | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/c-correction-185268.html | CORRECTION | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/suing-corporations.html | SUING CORPORATIONS | False | By William Shernoff | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/corporations-alter-names.html | Corporations Alter Names | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/munsingwear-inc.html | Munsingwear Inc. | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/hipotronics-inc-reports-earnings-for-qtr-to-may-30.html | HIPOTRONICS INC reports earnings for Qtr to May 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/merger-chronology.html | MERGER CHRONOLOGY | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/hunt-oil-unit-to-buy-union-life.html | Hunt Oil Unit To Buy Union Life | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/new-tactics-in-phone-war.html | NEW TACTICS IN PHONE WAR | False | By Robert D. McFadden | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/us-set-to-give-85-haitians-new-immigration-hearings.html | U.S. SET TO GIVE 85 HAITIANS NEW IMMIGRATION HEARINGS | False | By Robert Pear | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/around-the-nation-firefighters-gain-control-of-western-brush-fires.html | AROUND THE NATION; Firefighters Gain Control Of Western Brush Fires | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/veto-on-farm-bill-threatened-over-supports-on-milk-prices.html | VETO ON FARM BILL THREATENED OVER SUPPORTS ON MILK PRICES | False | By Seth S. King | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/key-rates-185399.html | Key Rates | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/2-troubled-city-high-schools-to-undergo-a-reorganization.html | 2 TROUBLED CITY HIGH SCHOOLS TO UNDERGO A REORGANIZATION | False | By Gene I. Maeroff | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/antitrust-lawyers-believe-us-won-t-bar-takeover.html | ANTITRUST LAWYERS BELIEVE U.S. WON'T BAR TAKEOVER | False | By Edward Cowan, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-people-splitting-us-industries.html | BUSINESS PEOPLE; SPLITTING U.S. INDUSTRIES | False | By Sandra Salmans | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/article-185421-no-title.html | Article 185421 -- No Title | False | By Lydia Chavez | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/astronomers-listen-to-the-sun-s-sound-and-learn-its.html | ASTRONOMERS 'LISTEN TO THE SUN'S SOUND AND LEARN ITS | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-miss-de-havilland-rebuts-reports-on-her-views-of-paris.html | NOTES ON PEOPLE; Miss de Havilland Rebuts Reports on Her Views of Paris | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/cabaret-marian-mcpartland.html | CABARET: MARIAN MCPARTLAND | False | By John Wilson | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/elf-s-bid-for-texasgulf-is-raised-to-2.8-billion.html | ELF'S BID FOR TEXASGULF IS RAISED TO $2.8 BILLION | False | By Robert J. Cole | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/posi-seal-international-inc-reports-earnings-for-qtr-to-mar-31.html | POSI-SEAL INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/jazz-nancy-wislon.html | JAZZ: NANCY WISLON | False | By Procter Lippincott | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-winner-of-inc-account-is-small-scale-success.html | ADVERTISING; Winner of Inc. Account Is Small-Scale Success | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/science-watch-van-gogh-s-hallucinations.html | SCIENCE WATCH; Van Gogh's Hallucinations | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/talks-under-way-in-trash-walkout.html | Talks Under Way In Trash Walkout | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/braves-are-indian-givers.html | Braves Are Indian Givers | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/11th-maccabiah-games-begin.html | 11th Maccabiah Games Begin | False | Special to the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/c-correction-185270.html | CORRECTION | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/college-building-evacuated.html | College Building Evacuated | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/man-carrying-razor-seized-in-slashings-of-15-vagrant-men.html | MAN CARRYING RAZOR SEIZED IN SLASHINGS OF 15 VAGRANT MEN | False | By Leonard Buder | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/index-international.html | Index; International | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to June 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/around-the-world-japan-s-conservatives-suffer-setback-in-tokyo.html | AROUND THE WORLD; Japan's Conservatives Suffer Setback in Tokyo | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/reliance-sells-2-stocks.html | Reliance Sells 2 Stocks | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/welfare-dependency-of-indochinese-refugees-worrying-california-officials.html | WELFARE DEPENDENCY OF INDOCHINESE REFUGEES WORRYING CALIFORNIA OFFICIALS | False | By Robert Lindsey, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/fire-kills-seven-man-21-is-held-in-arson-murder.html | FIRE KILLS, SEVEN; MAN 21, IS HELD IN ARSON-MURDER | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/aiding-the-small-farm.html | AIDING THE SMALL FARM | False | By Don Deichman | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-new-york-s-artists-need-lofts-to-survive-185410.html | NEW YORK'S ARTISTS NEED LOFTS TO SURVIVE | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/crew-safe-as-f-14-crashes-off-li.html | Crew Safe as F-14 Crashes Off L.I. | False | | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/crafts-annual-festival-opens-at-lincoln-center.html | CRAFTS: ANNUAL FESTIVAL OPENS AT LINCOLN CENTER | False | By Rita Reif | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/the-pinelands-still-not-rescued.html | The Pinelands, Still Not Rescued | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/home-loans-up-to-16.75.html | Home Loans Up to 16.75% | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/science-library-185439.html | SCIENCE LIBRARY | False | By John Noble Wilford | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/the-un-today-july-7-1981-general-assembly.html | The U.N. Today; July 7, 1981; GENERAL ASSEMBLY | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/munich-s-44-million-neue-pinakothek-defies-classification.html | MUNICH'S $44 MILLION NEUE PINAKOTHEK DEFIES CLASSIFICATION | False | By John Vinocur | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/for-dominican-leader-a-rare-farewell-to-pomp.html | FOR DOMINICAN LEADER, A RARE FAREWELL TO POMP | False | By Jo Thomas | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/5000-city-youths-are-told-ceta-jobs-will-end-friday.html | 5,000 CITY YOUTHS ARE TOLD CETA JOBS WILL END FRIDAY | False | By Michael Goodwin | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/boston-digital-corp-reports-earnings-for-qtr-to-apr-30.html | BOSTON DIGITAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/l-children-and-hospitals-to-science-times-185540.html | Children and Hospitals TO SCIENCE TIMES: | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/news-summary-tuesday-july-7-1981.html | News Summary; TUESDAY, JULY 7, 1981 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/new-york-the-rules-are-all-we-ve-got.html | NEW YORK; THE RULES ARE ALL WE'VE GOT | False | By Sydney H. Schanberg | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/hitachi-profit-up-12.html | Hitachi Profit Up 12% | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/mcenroe-afterglow-dimmed.html | MCENROE AFTERGLOW DIMMED | False | By Malcolm Moran | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/honda-may-start-production-early.html | Honda May Start Production Early | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/walker-color-inc-reports-earnings-for-qtr-to-may-31.html | WALKER COLOR INC reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/wells-fargo-bank-fails-in-bid-for-race-horse.html | Wells Fargo Bank Fails in Bid for Race Horse | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/computer-network-corp-reports-earnings-for-qtr-to-mar-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/l-mental-health-of-women-to-science-times-185430.html | Mental Health of Women TO SCIENCE TIMES: | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-founder-swears-off-crusade-to-combat-cursing.html | NOTES ON PEOPLE; Founder Swears Off Crusade to Combat Cursing | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/chinese-party-s-evaluation-glosses-over-former-soviet-relationship.html | CHINESE PARTY'S EVALUATION GLOSSES OVER FORMER SOVIET RELATIONSHIP | False | BY James P. Sterba Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/moroccan-peace-move-reflects-gains-in-sahara.html | MOROCCAN PEACE MOVE REFLECTS GAINS IN SAHARA | False | By James M. Markham | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/style/british-women-fight-inequity.html | BRITISH WOMEN FIGHT INEQUITY | False | By Susan Heller Anderson, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-may-31.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/astronomical-research-limited-by-man-made-lights.html | Astronomical Research Limited by Man-Made Lights | False | AP | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-what-gen-bradley-said-about-korea-185411.html | WHAT GEN. BRADLEY SAID ABOUT KOREA | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/trains-in-subway-crash-were-ahead-of-schedule.html | TRAINS IN SUBWAY CRASH WERE AHEAD OF SCHEDULE | False | By Judith Cummings | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/columbia-to-buy-outlet-company.html | Columbia to Buy Outlet Company | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/sports-of-the-times-how-the-young-get-their-education.html | Sports of The Times; How the Young Get Their Education | False | By George Vecsey | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/obituaries/cecil-north-served-3-years-as-president-of-metropolitan-life.html | CECIL NORTH, SERVED 3 YEARS AS PRESIDENT OF METROPOLITAN LIFE | False | By Joseph B. Treaster | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/cart-will-not-appeal-reversal-of-suspensions.html | CART Will Not Appeal Reversal of Suspensions | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/penn-central-unit-gets-rig-orders.html | Penn Central Unit Gets Rig Orders | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/reagan-and-habib-confer-on-mideast-mission.html | REAGAN AND HABIB CONFER ON MIDEAST MISSION | False | By Bernard Gwertzman, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/a-nearly-completed-plant-for-drying-out-sludge-on-li-may-never-be-used.html | A NEARLY COMPLETED PLANT FOR DRYING OUT SLUDGE ON L.I. MAY NEVER BE USED | False | By William E. Geist, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/rate-fears-weaken-stocks.html | Rate Fears Weaken Stocks | False | By Phillip H. Wiggins | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/black-africa-new-hostility-news-analysis.html | BLACK AFRICA: NEW HOSTILITY; News Analysis | False | By Alan Cowell, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/united-realty-investors-inc-reports-earnings-for-qtr-to-may-31.html | UNITED REALTY INVESTORS INC reports earnings for Qtr to may 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-lillian-carter-at-home.html | NOTES ON PEOPLE; Lillian Carter at Home | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/transit-tax-plan-draws-heavy-fire.html | TRANSIT TAX PLAN DRAWS HEAVY FIRE | False | By Joyce Purnick | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/duran-s-next-foe-unranked.html | Duran's Next Foe Unranked | False | By Michael Katz | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/us-soviet-grain-talks-seen.html | U.S.-Soviet Grain Talks Seen | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-gibb-brothers-can-go-home-again.html | NOTES ON PEOPLE; Gibb Brothers Can Go Home Again | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/defendant-in-unexpected-move-tells-of-hillside-strangler-deaths.html | DEFENDANT, IN UNEXPECTED MOVE, TELLS OF 'HILLSIDE STRANGLER' DEATHS | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/polish-strike-alert-set-at-the-national-airline.html | Polish Strike Alert Set At the National Airline | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/las-vegas-gets-bout.html | Las Vegas Gets Bout | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/unions-study-pan-am-aid.html | Unions Study Pan Am Aid | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/heizer-corp-reports-earnings-for-as-of-june-30.html | HEIZER CORP reports earnings for As of June 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-farm-children-should-earn-their-own-land-185413.html | FARM CHILDREN SHOULD EARN THEIR OWN LAND | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/insurance-bill-called-threat-to-fire-island.html | INSURANCE BILL CALLED THREAT TO FIRE ISLAND | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/concert-50-state-youth-ensembles.html | CONCERT: 50-STATE YOUTH ENSEMBLES | False | By Peter Davis | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/no-headline-185428.html | No Headline | False | By Hedrick Smith, Special To the New York Times | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/science/adolescence-appears-far-happier-than-adults-usually-imagine.html | ADOLESCENCE APPEARS FAR HAPPIER THAN ADULTS USUALLY IMAGINE | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/steel-output-off.html | Steel Output Off | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/hawaii-tourists-find-something-for-nothing-usually-isn-t-worth-price-talk.html | HAWAII TOURISTS FIND SOMETHING FOR NOTHING USUALLY ISN'T WORTH THE PRICE; The Talk of Honolulu | False | By Wallace Turner, Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/meeting-of-all-owners-is-called-for-thursday.html | MEETING OF ALL OWNERS IS CALLED FOR THURSDAY | False | By Murray Chass | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/business-digest-tuesday-july-7-1981-companies.html | BUSINESS DIGEST; TUESDAY, JULY 7, 1981; Companies | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/notes-on-people-geologist-is-introduced-to-life-sciences.html | NOTES ON PEOPLE; Geologist Is Introduced to Life Sciences | False | By David Bird and Albin Krebs | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/seagram-bids-hindered-by-cash-only-provision.html | SEAGRAM BIDS HINDERED BY CASH-ONLY PROVISION | False | By Thomas L. Friedman | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/advertising-messages-with-a-bit-of-humor.html | ADVERTISING; MESSAGES WITH A BIT OF HUMOR | False | By Philip H. Dougherty | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/new-cable-work-to-go-on-bridge-because-of-a-snag.html | NEW CABLE WORK TO GO ON BRIDGE BECAUSE OF A SNAG | False | By William G. Blair | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/seven-oaks-international-reports-earnings-for-yr-to-apr-30.html | SEVEN OAKS INTERNATIONAL reports earnings for Yr to Apr 30 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/for-a-peace-academy.html | FOR A PEACE ACADEMY | False | By Gregory D. Foster | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/world/rioting-in-britain-brings-a-promise-to-protect-police.html | RIOTING IN BRITAIN BRINGS A PROMISE TO PROTECT POLICE | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/chess-the-way-to-beat-a-gambit-is-sometimes-to-decline-it.html | Chess The Way to Beat a Gambit Is Sometimes to Decline It | False | By Robert Byrne | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/sports/wayne-simpson-a-price-for-persistence.html | Wayne Simpson: A Price for Persistence | False | By Ira Berkow | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/style/tunics-infinite-variations.html | TUNICS: INFINITE VARIATIONS | False | By Bernadine Morris | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/nyregion/state-court-lets-legislature-take-role-on-federal-funds.html | STATE COURT LETS LEGISLATURE TAKE ROLE ON FEDERAL FUNDS | False | AP | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/westinghouse-in-japan-talks.html | WESTINGHOUSE IN JAPAN TALKS | False | By Andrew Pollack | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/arts/12-concerts-for-81-82-season-scheduled-by-92d-street-y.html | 12 CONCERTS FOR '81-82 SEASON SCHEDULED BY 92D STREET Y | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/in-the-nation-seizing-the-crime-issue.html | IN THE NATION; SEIZING THE CRIME ISSUE | False | By Tom Wicker | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/us/congress-making-deep-cuts-in-house-for-poor.html | CONGRESS MAKING DEEP CUTS IN HOUSE FOR POOR | False | By Bernard Weinraub | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/opinion/l-checks-unbalanced-185409.html | CHECKS UNBALANCED | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/companies-buy-their-issues.html | Companies Buy Their Issues | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/tolley-international-corp-reports-earnings-for-yr-to-mar-31.html | TOLLEY INTERNATIONAL CORP reports earnings for Yr to Mar 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/aav-companies-reports-earnings-for-qtr-to-may-31.html | AAV COMPANIES reports earnings for Qtr to May 31 | False | | 1981-07-09 | TX 722657 | | |
| 1981-07-07 | 1981-07-07 | https://www.nytimes.com/1981/07/07/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-june-20.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to June 20 | False | | 1981-07-09 | TX 722657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/us-considers-ceding-control-of-crane-refuge-the-washington-star.html | U.S. CONSIDERS CEDING CONTROL OF CRANE REFUGE; The Washington Star | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/toyota-cuts-july-output.html | Toyota Cuts July Output | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/herbie-mann-to-open-riis-park-series-today.html | Herbie Mann to Open Riis Park Series Today | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/topics-scholarship-and-steel-clark-kent-s-quandary.html | TOPICS; SCHOLARSHIP AND STEEL; Clark Kent's Quandary | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/roadway-express-inc-reports-earnings-for-qtr-to-june-20.html | ROADWAY EXPRESS INC reports earnings for Qtr to June 20 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/around-the-nation-wisconsin-high-court-bars-polygraph-tests.html | Around the Nation; Wisconsin High Court Bars Polygraph Tests | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/coke-intends-to-buy-bottler.html | Coke Intends To Buy Bottler | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/market-place.html | Market Place | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/jazz-vocalist-anita-o-day.html | JAZZ VOCALIST: ANITA O'DAY | False | By John S. Wilson | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/style/debra-karen-schiff-married.html | Debra Karen Schiff Married | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/observer-coming-up-roses.html | OBSERVER; Coming Up Roses | False | By Russell Baker | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-american-express-publishing-director.html | ADVERTISING; American Express Publishing Director | False | By Philip H. Dougherty | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/bridge-openers-of-traditionalists-follow-a-distinctive-style.html | Bridge: Openers of Traditionalists Follow a Distinctive Style | False | By Alan Truscott | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/kid-creole-searches-for-a-lost-lover.html | KID CREOLE SEARCHES FOR A LOST LOVER | False | By Robert Palmer | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/kitchen-equipment-the-broiler-spatula.html | Kitchen Equipment; THE BROILER SPATULA | False | By Pierre Franey | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/source-capital-inc-reports-earnings-for-as-of-june-30.html | SOURCE CAPITAL INC reports earnings for As of June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/uranium-indictments-in-canada.html | URANIUM INDICTMENTS IN CANADA | False | By Henry Giniger, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-a-forgotten-animal-protection-law-187094.html | A FORGOTTEN ANIMAL-PROTECTION LAW | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/free-trade-stressed-by-us.html | FREE TRADE STRESSED BY U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/wine-talk-mike-grgich-may-be-the-best-us-white-wine-maker.html | Wine Talk; MIKE GRGICH MAY BE THE BEST U.S. WHITE-WINE MAKER. | False | By Terry Robards | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/plunkett-on-237-4-sets-discus-record.html | PLUNKETT, ON 237-4, SETS DISCUS RECORD | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/metropolitan-diary-187103.html | Metropolitan Diary | False | By Glenn Collins | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/index-international.html | Index; International | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/theater/east-side-west-side-it-s-shakespeare-all-around-the-town.html | EAST SIDE, WEST SIDE, IT'S SHAKESPEARE ALL AROUND THE TOWN | False | By Herbert Mitgang | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-voters-of-israel-187088.html | VOTERS OF ISRAEL | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/transactions-187158.html | Transactions | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/revolutionary-in-santo-domingo.html | Revolutionary in Santo Domingo | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/quotation-of-the-day-186951.html | Quotation of the Day | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/food-fair-may-sell-stores-in-maryland.html | Food Fair May Sell Stores in Maryland | False | | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/alligator-bites-florida-man.html | Alligator Bites Florida Man | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/theater/theater-a-pair-of-one-actors-by-john-sayles.html | THEATER: A PAIR OF ONE-ACTORS BY JOHN SAYLES | False | By Frank Rich | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/unsafe-trains-often-in-use-subway-motormen-charge.html | UNSAFE TRAINS OFTEN IN USE, SUBWAY MOTORMEN CHARGE | False | By Judith Cummings | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/dupont-s-conoco-bid-buoys-stocks-of-other-oil-targets.html | DUPONT'S CONOCO BID BUOYS STOCKS OF OTHER OIL TARGETS | False | By Robert J. Cole | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/american-security-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-emory-ayers-director.html | BUSINESS PEOPLE; EMORY AYERS DIRECTOR | False | By Eric Pace | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/democrats-assail-cutbacks-in-social-security-as-unnecessary.html | DEMOCRATS ASSAIL CUTBACKS IN SOCIAL SECURITY AS UNNECESSARY | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/obituaries/dr-harold-j-leonard.html | DR. HAROLD J. LEONARD | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/new-yorkers-etc-clippings-collect-with-little-purpose.html | New Yorkers, etc.; CLIPPINGS COLLECT WITH LITTLE PURPOSE | False | By Enid Nemy | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/davis-water-waste-industries-inc-reports-earnings-for-yr-to-apr-30.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Yr to Apr 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/lebanon-christians-clarify-ties-to-israel.html | LEBANON CHRISTIANS CLARIFY TIES TO ISRAEL | False | By John Kifner, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/larry-c-morris-passengers-rescued-as-helicopter-falls-into-the-east-river.html | Larry C. Morris Passengers Rescued as Helicopter Falls into the East River | False | The New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/ellenberger-is-found-guilty.html | ELLENBERGER IS FOUND GUILTY | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/movies/punk-re-forming-rock.html | PUNK: RE-FORMING ROCK | False | By Robert Palmer | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-region-transport-chief-in-jersey-quitting.html | THE REGION; Transport Chief In Jersey Quitting | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/around-the-nation-herbicide-data-stolen-from-veterans-activist.html | Around the Nation; Herbicide Data Stolen From Veterans' Activist | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/books/books-of-the-times-187116.html | Books of the Times | False | By John Leonard | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/plea-by-japan-trade-official.html | Plea by Japan Trade Official | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/analysts-question-executives-of-gm.html | ANALYSTS QUESTION EXECUTIVES OF G.M. | False | By Isadore Barmash | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/style/annette-s-heyman-wed-to-sidney-fine-a-lawyer.html | Annette S. Heyman Wed To Sidney Fine, a Lawyer | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/rates-still-lofty-bonds-sag.html | Rates Still Lofty, Bonds Sag | False | By Michael Quint | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-unexpected-cost-of-moving-furniture.html | Notes on People; Unexpected Cost of Moving Furniture | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/cci-corp-reports-earnings-for-qtr-to-apr-30.html | CCI CORP reports earnings for Qtr to Apr 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-taiwan-s-suspicion-of-smiling-diplomacy-187086.html | TAIWAN'S SUSPICION OF 'SMILING DIPLOMACY' | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/around-the-nation-missing-autistic-boy-12-is-found-in-mountains.html | Around the Nation; Missing Autistic Boy, 12, Is Found in Mountains | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/aid-for-those-who-want-to-quit.html | AID FOR THOSE WHO WANT TO QUIT | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/insurer-ordered-to-pay-dentist-s-defense-costs.html | Insurer Ordered to Pay Dentist's Defense Costs | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/national-paragon-co-reports-earnings-for-yr-to-mar-31.html | NATIONAL PARAGON CO reports earnings for Yr to Mar 31 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-challenge-for-pupils-187092.html | CHALLENGE FOR PUPILS | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/harris-bankcorp-reports-earnings-for-qtr-to-june-30.html | HARRIS BANKCORP reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/prelate-52-chosen-by-the-pope-to-lead-the-polish-church.html | PRELATE, 52, CHOSEN BY THE POPE TO LEAD THE POLISH CHURCH | False | By John Darnton, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/careers-students-get-back-to-basics.html | Careers; Students Get Back To Basics | False | By Elizabeth M. Fowler | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/belanger-a-proud-negotiator.html | BELANGER: A PROUD NEGOTIATOR | False | By Jane Gross | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/swiss-shipowner-raises-bank-stake.html | Swiss Shipowner Raises Bank Stake | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/a-person-for-the-court.html | A Person for the Court | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/topics-scholarship-and-steel-pink-clink.html | TOPICS; SCHOLARSHIP AND STEEL; Pink Clink | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/detroit-edison-issue.html | Detroit Edison Issue | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/rioting-continued-in-britain.html | RIOTING CONTINUED IN BRITAIN: | False | United Press International | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/news-summary-wednesday-july-8-1981.html | News Summary; WEDNESDAY, JULY 8, 1981 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/delaney-recalls-lie-to-reporters-as-ploy-in-a-murder-inquiry.html | DELANEY RECALLS LIE TO REPORTERS AS 'PLOY' IN A MURDER INQUIRY | False | By James Feron, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/personal-health-though-the-hazards-are-clear-55-million-continue-to-smoke.html | Personal Health; THOUGH THE HAZARDS ARE CLEAR, 55 MILLION CONTINUE TO SMOKE | False | By Jane E. Brody | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/rothschilds-aim-to-build-us-presence.html | ROTHSCHILDS AIM TO BUILD U.S. PRESENCE | False | By Robert A. Bennett | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-187000.html | Advertising | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/huntington-health-services-inc-reports-earnings-for-qtr-to-may-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/ex-louisiana-aide-acquitted-in-bribery-trial.html | EX-LOUISIANA AIDE ACQUITTED IN BRIBERY TRIAL | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/discoveries-seasonings-shoes-light-1-walk-the-salt-please.html | Discoveries; SEASONINGS, SHOES, LIGHT; 1. Walk the Salt, Please | False | By Angela Taylor | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/coast-strangler-case-to-be-re-evaluated.html | COAST STRANGLER CASE TO BE RE-EVALUATED | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/sea-museum-bonds-offered.html | Sea Museum Bonds Offered | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/some-unusual-ways-use-greens-lettuce-soup-4-heads-lettuce-any-kind-equivalent.html | SOME UNUSUAL WAYS TO USE GREENS; Lettuce Soup; 4 heads of lettuce (any kind) or equivalent bulk in outer leaves 4 cups chicken stock 2/3 cup milk | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/republicans-seek-power-in-hawaii.html | REPUBLICANS SEEK POWER IN HAWAII | False | By Wallace Turner, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/gray-drug-stores-inc-reports-earnings-for-qtr-to-may-2.html | GRAY DRUG STORES INC reports earnings for Qtr to May 2 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/executive-changes-187076.html | EXECUTIVE CHANGES | False | | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/opec-suit-barred.html | OPEC Suit Barred | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/at-t-plans-high-speed-cable.html | A.T.& T. Plans High-Speed Cable | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/barber-greene-co-reports-earnings-for-qtr-to-june-6.html | BARBER-GREENE CO reports earnings for Qtr to June 6 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/a-guide-to-salad-greens-bibb.html | A GUIDE TO SALAD GREENS; Bibb | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/kuhn3-owners-testify.html | Kuhn3 Owners Testify | False | By Murray Chass | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/private-links-urged-on-mail.html | Private Links Urged on Mail | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/eec-threat-on-canada.html | E.E.C. Threat On Canada | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-feeble-help-for-the-caribbean-187097.html | FEEBLE HELP FOR THE CARIBBEAN | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/brazil-to-lift-coffee-price.html | BRAZIL TO LIFT COFFEE PRICE | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/iran-shoots-9-foes-and-ousts-reuters.html | IRAN SHOOTS 9 FOES AND OUSTS REUTERS | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/city-plans-to-keep-5000-in-ceta-jobs.html | CITY PLANS TO KEEP 5,000 IN CETA JOBS | False | By Michael Goodwin | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/c-correction-186952.html | CORRECTION | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/rather-an-unknown-news-analysis.html | RATHER AN UNKNOWN; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/economic-scene-the-thatcher-plan-s-failure.html | Economic Scene; The Thatcher Plan's Failure | False | By Leonard Silk | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-nabisco-brands-vice-presidnet.html | BUSINESS PEOPLE; NABISCO BRANDS VICE PRESIDNET | False | By Eric Pace | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/mississippi-democrat-wins-house-seat-in-close-contest.html | MISSISSIPPI DEMOCRAT WINS HOUSE SEAT IN CLOSE CONTEST | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/obituaries/jane-davison-49-historian-and-writer-about-old-houses.html | JANE DAVISON, 49, HISTORIAN AND WRITER ABOUT OLD HOUSES | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/honored-by-post-nominee-declares.html | HONORED BY POST, NOMINEE DECLARES | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-region-crime-chief-gets-2-year-sentence.html | THE REGION; Crime Chief Gets 2-Year Sentence | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/two-boys-10-killed-as-hit-run-motorist-drives-on-sidewalk.html | TWO BOYS, 10 KILLED AS HIT-RUN MOTORIST DRIVES ON SIDEWALK | False | By Josh Barbanel | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/woman-in-the-news-a-reputation-for-excelling.html | WOMAN IN THE NEWS; 'A REPUTATION FOR EXCELLING' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/memorable-and-solvent-jazz-festival-an-appraisal.html | MEMORABLE AND SOLVENT JAZZ FESTIVAL; An Appraisal | False | By John S. Wilson | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/movies/aris-bourgeois.html | ARIS BOURGEOIS | False | By Richard F. Shepard | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/kroger-co-reports-earnings-for-qtr-to-june-20.html | KROGER CO reports earnings for Qtr to June 20 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-digest-wednesday-july-8-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JULY 8, 1981; The Economy | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/man-accused-of-rifling-files-in-senator-hart-s-office-is-ill.html | Man Accused of Rifling Files In Senator Hart's Office Is Ill | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/us-clerics-find-religion-is-reviving-in-china.html | U.S. CLERICS FIND RELIGION IS REVIVING IN CHINA | False | By James P. Sterba, Special To the New York Times | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/sun-powered-airplane-crosses-channel.html | SUN-POWERED AIRPLANE CROSSES CHANNEL | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/pi-cas-so1-1painter.html | PI-CAS-SO1 1PAINTER | False | By Serena Rattazzi | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/the-pop-life-today-s-songs-really-yesterday-s.html | The Pop Life; TODAY'S SONGS, REALLY YESTERDAY'S? | False | By Robert Palmer | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/obituaries/henry-falk-91-gynecologist-at-major-hospitals-since-10.html | Henry Falk, 91, Gynecologist At Major Hospitals Since '10 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/reagan-assails-critics-of-tax-cut-and-defends-his-foreign-policy.html | REAGAN ASSAILS CRITICS OF TAX CUT AND DEFENDS HIS FOREIGN POLICY | False | By Howell Raines, Special To The New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/chemplast-inc-reports-earnings-for-qtr-to-may-31.html | CHEMPLAST INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/new-name.html | NEW NAME | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/us-frames-policy-on-halting-spread-of-nuclear-arms.html | U.S. FRAMES POLICY ON HALTING SPREAD OF NUCLEAR ARMS | False | By Terence Smith, Special To The New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/cristofer-s-tv-shadow-box-wins-top-humanitas-prize.html | CRISTOFER'S TV 'SHADOW BOX' WINS TOP HUMANITAS PRIZE | False | By Aljean Harmetz, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/congress-cutting-food-programs.html | CONGRESS CUTTING FOOD PROGRAMS | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/best-buys-average-cost-of-feeding-family-of-four-reaches-a-record-high.html | Best Buys; AVERAGE COST OF FEEDING FAMILY OF FOUR REACHES A RECORD HIGH | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/rupturing-of-reservoir-pipelines-imperils-newark-s-water-supply.html | RUPTURING OF RESERVOIR PIPELINES IMPERILS NEWARK'S WATER SUPPLY | False | By Robert Hanley, Special To The New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/red-smith-two-fists-and-four-names.html | RED SMITH; Two Fists and Four Names | False | By Sports of the Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/general-mills-net-up-by-8.2.html | General Mills Net Up by 8.2% | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/state-national-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | STATE NATIONAL BANCORP INC reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/lohren-s-70-138-leads-state-golf-by-one.html | Lohren's 70-138 Leads State Golf by One | False | By Michael Strauss, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/rural-michigan-booming-as-many-flee-urban-ills.html | RURAL MICHIGAN BOOMING AS MANY FLEE URBAN ILLS | False | By Iver Peterson, Special To The New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/washington-summitry-and-the-bomb-i.html | WASHINGTON; Summitry And the Bomb (I) | False | By James Reston | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/goodrich-selling-4-more-segments.html | Goodrich Selling 4 More Segments | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/books/guernsey-novel-publishing-success.html | GUERNSEY NOVEL, PUBLISHING SUCCESS | False | By Edwin McDowell | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/judge-says-mrs-peron-may-leave-argentina.html | Judge Says Mrs. Peron May Leave Argentina | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/church-fighting-over-138000-hoard.html | CHURCH FIGHTING OVER $138,000 HOARD | False | By Matthew L. Wald, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/dow-cuts-losing-streak-at-8.html | DOW CUTS LOSING STREAK AT 8 | False | By Phillip H. Wiggins | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/alouettes-sign-oklahoma-star.html | Alouettes Sign Oklahoma Star | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/taxes-and-budget-await-congress-on-its-return-today.html | TAXES AND BUDGET AWAIT CONGRESS ON ITS RETURN TODAY | False | By Martin Tolchin, Special To the New York Times | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/may-s-rise-smaller-in-installment-debt.html | MAY'S RISE SMALLER IN INSTALLMENT DEBT | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-city-slashing-suspect-to-undergo-tests.html | THE CITY; SLASHING SUSPECT TO UNDERGO TESTS | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-geer-dubois-adds-anso-iv-carpet.html | ADVERTISING; Geer, DuBois Adds Anso-IV Carpet | False | By Philip H. Dougherty | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/transcript-of-remarks-by-reagan-and-nominee-to-high-court.html | TRANSCRIPT OF REMARKS BY REAGAN AND NOMINEE TO HIGH COURT | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/baker-vows-support-for-nominee.html | BAKER VOWS SUPPORT FOR NOMINEE | False | By Francis X. Clines, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/data-packaging-corp-reports-earnings-for-qtr-to-may-30.html | DATA PACKAGING CORP reports earnings for Qtr to May 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/the-un-today-july-8-1981-security-council.html | The U.N. Today; July 8, 1981; SECURITY COUNCIL | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/all-that-s-lettuce-is-not-iceberg.html | ALL THAT'S LETTUCE IS NOT ICEBERG | False | By Moira Hodgson | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/salads-sandwiches-sauces.html | SALADS, SANDWICHES, SAUCES | False | By Craig Claiborne | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/jockeys-at-hearing-deny-taking-part-in-fixing-races.html | JOCKEYS, AT HEARING, DENY TAKING PART IN FIXING RACES | False | By Steven Crist | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/reagan-nominating-woman-an-arizona-appeals-judge-to-serve-on.html | REAGAN NOMINATING WOMAN, AN ARIZONA APPEALS JUDGE, TO SERVE ON | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/reservoirs-82.4-full.html | Reservoirs 82.4% Full | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/independent-druggests-aid.html | Independent Druggests' Aid | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/sonoco-products-co-reports-earnings-for-qtr-to-june-23.html | SONOCO PRODUCTS CO reports earnings for Qtr to June 23 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/french-socialists-are-shaking-up-tv-networks.html | FRENCH SOCIALISTS ARE SHAKING UP TV NETWORKS | False | By Frank J. Prial, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/financier-indicted-on-charge-of-trying-twice-to-kill-wife.html | FINANCIER INDICTED ON CHARGE OF TRYING TWICE TO KILL WIFE | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/seawell-plans-to-retire-as-chairman-of-pan-am.html | SEAWELL PLANS TO RETIRE AS CHAIRMAN OF PAN AM | False | By Richard Witkin | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/problems-for-vw-as-us-immigrant.html | PROBLEMS FOR VW AS U.S. IMMIGRANT | False | By Lydia Chavez, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/new-airline-battle-in-texas.html | NEW AIRLINE BATTLE IN TEXAS | False | By William K. Stevens, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/tv-moyers-and-a-provocative-dame-rebecca-west.html | TV: MOYERS AND A PROVOCATIVE DAME REBECCA WEST | False | By John J. O'Connor | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/an-ira-prisoner-dies-in-belfast-on-the-61st-day-of-hunger-strike.html | AN I.R.A. PRISONER DIES IN BELFAST ON THE 61ST DAY OF HUNGER STRIKE | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/general-mills-inc-reports-earnings-for-qtr-to-may-31.html | GENERAL MILLS INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/continental-bank-norristown-pa-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANK (NORRISTOWN, PA) reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/q-a-187102.html | Q&A | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/foremost-agrees-to-acquire-inland.html | Foremost Agrees To Acquire Inland | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-once-a-driver-187090.html | ONCE A DRIVER...? | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/bonn-reports-10-drop-in-may-s-export-orders.html | BONN REPORTS 10% DROP IN MAY'S EXPORT ORDERS | False | By John Tagliabue, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/plymouth-rubber-co-reports-earnings-for-qtr-to-may-30.html | PLYMOUTH RUBBER CO reports earnings for Qtr to May 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-when-saudi-arabia-bolsters-the-imf-187095.html | WHEN SAUDI ARABIA BOLSTERS THE I.M.F. | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/el-salvador-s-turmoil-us-presence-is-potent.html | EL SALVADOR'S TURMOIL, U.S. PRESENCE IS POTENT | False | By Raymond Bonner, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/contract-for-mack.html | Contract for Mack | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/energy-theft-draws-fine.html | Energy Theft Draws Fine | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | HIBERNIA CORP reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/new-pact-ends-7-day-strike-of-garbage-haulers-in-jersey.html | NEW PACT ENDS 7-DAY STRIKE OF GARBAGE HAULERS IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/the-social-security-future-is-now.html | The Social Security Future Is Now | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/l-houston-is-strong-and-getting-stronger-187098.html | 'HOUSTON IS STRONG AND GETTING STRONGER' | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/young-math-experts-to-face-reckoning.html | YOUNG MATH EXPERTS TO FACE RECKONING | False | By Dena Kleiman, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/briefs-187038.html | BRIEFS | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/connecticut-allows-marijuana-cigarettes-as-medicine.html | CONNECTICUT ALLOWS MARIJUANA CIGARETTES AS MEDICINE | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/citizens-safety-net.html | CITIZENS' 'SAFETY NET' | False | By Waldemar A. Nielsen | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/niagara-share-corp-reports-earnings-for-as-of-june-30.html | NIAGARA SHARE CORP reports earnings for As of June 30 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/producer-prices-up-0.6-in-june.html | PRODUCER PRICES UP 0.6% IN JUNE | False | By Edward Cowan, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/60-minute-gourmet-187152.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/mexico-cuts-back-oil-output.html | MEXICO CUTS BACK OIL OUTPUT | False | By Alan Riding | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/crocker-bank-s-loan-losses.html | Crocker Bank's Loan Losses | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-186948.html | Notes on People | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/for-prostitutes-right-to-a-trial-by-jury-is-hazy.html | FOR PROSTITUTES, RIGHT TO A TRIAL BY JURY IS HAZY | False | By E. R. Shipp | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-father-takes-on-new-meaning-for-chicago-priest.html | Notes on People; 'Father' Takes on New Meaning for Chicago Priest | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/no-headline-187034.html | No Headline | False | By Edward A. Gargan | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/so-the-battle-of-the-words-begins-so-the-battle-of-words-begins.html | SO THE BATTLE OF THE WORDS BEGINS; So the Battle of Words Begins | False | By Michael Katz | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/about-real-estate-east-midtown-s-office-tenants-learn-about-inflation.html | ABOUT REAL ESTATE; EAST MIDTOWN'S OFFICE TENANTS LEARN ABOUT INFLATION | False | By Alan S. Oser | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/giants-oust-richardson-and-promote-haller.html | Giants Oust Richardson And Promote Haller | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/connors-changes-pace-in-bid-for-no-1.html | Connors Changes Pace in Bid for No. 1 | False | By Malcolm Moran | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/topics-scholarships-and-steel-african-investment-african-investment.html | TOPICS; Scholarships and Steel; AFRICAN INVESTMENT; African Investment | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/the-royal-navy-concocts-a-royal-cake.html | THE ROYAL NAVY CONCOCTS A ROYAL CAKE | False | By Susan Heller Anderson, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/arts/traviata-to-open-met-s-tv-series.html | 'TRAVIATA' TO OPEN MET'S TV SERIES | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/oregon-ratifies-amendment.html | Oregon Ratifies Amendment | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/sharp-rise-in-car-parts-from-abroad-forecast.html | SHARP RISE IN CAR PARTS FROM ABROAD FORECAST | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/a-blow-to-sea-tradition.html | A Blow to Sea Tradition | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/finance-briefs-187057.html | FINANCE BRIEFS | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/fuel-grants-await-details.html | Fuel Grants Await Details | False | Special to the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/sports/us-wins-2-golds-in-maccabiah-swim.html | U.S. Wins 2 Golds In Maccabiah Swim | False | AP | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/business-people-head-of-celeanse-unit-outlines-his-strategy.html | BUSINESS PEOPLE; HEAD OF CELEANSE UNIT OUTLINES HIS STRATEGY | False | By Eric Pace | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-city-40-on-bus-injured-in-brooklyn-crash.html | THE CITY; 40 on Bus Injured In Brooklyn Crash | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/scientists-at-us-agency-troubled-about-future.html | SCIENTISTS AT U.S. AGENCY TROUBLED ABOUT FUTURE | False | By Robert Reinhold, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/thriftimart-inc-reports-earnings-for-qtr-to-june-21.html | THRIFTIMART INC reports earnings for Qtr to June 21 | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/world/ex-rand-president-chosen-to-head-new-cia-panel.html | EX-RAND PRESIDENT CHOSEN TO HEAD NEW C.I.A. PANEL | False | By Judith Miller, Special To the New York Times | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/encouraging-or-forcing-a-child-to-eat.html | ENCOURAGING (OR FORCING) A CHILD TO EAT | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/business/key-rates-187078.html | Key Rates | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-city-violinist-slayer-faces-damage-suit.html | THE CITY; VIOLINIST' SLAYER FACES DAMAGE SUIT | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/opinion/foreign-policy.html | FOREIGN POLICY | False | By John B. Oakes | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/us/a-reputation-for-excelling-sandra-day-oconnor.html | 'A Reputation for Excelling' - Sandra Day O'Connor | False | By B. Drummond Ayres Jr. | 1981-07-14 | TX 722655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/the-city-6-bicyclists-killed-in-last-few-weeks.html | THE CITY; 6 Bicyclists Killed In Last Few Weeks | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/notes-on-people-the-untiring-lillian-gish-84.html | Notes on People; The Untiring Lillian Gish, 84 | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/garden/power-in-the-aisles-of-a-capital-market.html | POWER IN THE AISLES OF A CAPITAL MARKET | False | By Lynn Rosellini | 1981-07-14 | TX 722655 | | |
| 1981-07-08 | 1981-07-08 | https://www.nytimes.com/1981/07/08/nyregion/bottelli-jr-78-an-architect-in-jersey.html | Bottelli Jr., 78, An Architect in Jersey | False | | 1981-07-14 | TX 722655 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/gold-falls-below-400-in-europe.html | GOLD FALLS BELOW $400 IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/c-corrections-187247.html | CORRECTIONS | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-mar-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Mar 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/pop-carmen-mcrae-doubles-with-stanley-turrentine.html | POP: CARMEN MCRAE DOUBLES WITH STANLEY TURRENTINE | False | By Stephen Holden | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/isabel-peron-preparing-to-go-to-spain-today.html | ISABEL PERON PREPARING TO GO TO SPAIN TODAY | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/dock-workers-in-poland-strike-briefly-in-a-warning.html | DOCK WORKERS IN POLAND STRIKE BRIEFLY IN A WARNING | False | By John Darnton, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/in-some-harlem-neighborhoods-street-life-yields-to-the-heat.html | IN SOME HARLEM NEIGHBORHOODS, STREET LIFE YIELDS TO THE HEAT | False | By Sheila Rule | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/quotation-of-the-day-187248.html | Quotation of the Day | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/us-is-diplomatic-on-leningrad-meet.html | U.S. Is Diplomatic On Leningrad Meet | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/home-beat-classic-furniture-in-minature.html | Home Beat; CLASSIC FURNITURE IN MINATURE | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/french-socialists-pressing-takeover-of-some-industry.html | FRENCH SOCIALISTS PRESSING TAKEOVER OF SOME INDUSTRY | False | By Frank J. Prial, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/dr-willy-leimgruber.html | DR. WILLY LEIMGRUBER | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/at-home-abroad-we-are-poles-apart.html | At Home Abroad; 'WE ARE POLES APART' | False | By Anthony Lewis | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/books/books-of-the-times-187362.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/albert-parker-79-professor-at-dickinson-school-of-law.html | Albert Parker, 79, Professor At Dickinson School of Law | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/city-will-revamp-ports-department.html | CITY WILL REVAMP PORTS DEPARTMENT | False | By Edward A. Gargan | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/aides-to-brown-blocked-inquiry-report-charges.html | AIDES TO BROWN BLOCKED INQUIRY, REPORT CHARGES | False | By Wallace Turner, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/a-tax-bill-bidding-war-seen.html | A TAX BILL 'BIDDING WAR' SEEN | False | By Edward Cowan, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/cities-service-takeover-talk.html | CITIES SERVICE TAKEOVER TALK | False | By Leslie Wayne | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-israel-neees-no-new-enemy-state-at-its-border-187346.html | ISRAEL NEEES NO NEW ENEMY STATE AT ITS BORDER | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/legislative-chiefs-seek-votes-for-aid-to-transit.html | LEGISLATIVE CHIEFS SEEK VOTES FOR AID TO TRANSIT | False | By Robin Herman, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/a-police-aide-on-li-is-among-4-indicted-in-a-tax-shelter-case.html | A POLICE AIDE ON L.I. IS AMONG 4 INDICTED IN A TAX-SHELTER CASE | False | By Arnold H. Lubasch | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/home-improvement-plastic-gutter-systems-snap-together-well.html | Home Improvement; PLASTIC GUTTER SYSTEMS SNAP TOGETHER WELL | False | By Bernard Gladstone | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/dr-rudolf-mach.html | DR. RUDOLF MACH | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/buckminster-fuller-celebrating-the-86th.html | BUCKMINSTER FULLER: CELEBRATING THE 86TH | False | By John Duka | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-the-face-is-familiar-the-name-is-not.html | Notes on People; THE FACE IS FAMILIAR, THE NAME IS NOT | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/the-model-nuclear-deal.html | THE 'MODEL' NUCLEAR DEAL | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/gain-cited-on-french-trade-issue.html | GAIN CITED ON FRENCH TRADE ISSUE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/uganda-orders-two-former-amin-aides-to-stand-trial-for-murder.html | UGANDA ORDERS TWO FORMER AMIN AIDES TO STAND TRIAL FOR MURDER | False | By Alan Cowell, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/critic-s-notebook-lamentoso-balanchine-s-women-with-their-hair-down.html | Critic's Notebook Lamentoso; BALANCHINE'S WOMEN WITH THEIR HAIR DOWN | False | By Jack Anderson | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/sports-of-the-times-getting-off-on-the-wrong-foot.html | Sports of The Times; Getting Off on the Wrong Foot | False | By George Vecsey | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/miller-herman-inc-reports-earnings-for-qtr-to-may-30.html | MILLER, HERMAN, INC reports earnings for Qtr to May 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/texaco-seen-preparing-cities-service-takeover.html | Texaco Seen Preparing Cities Service Takeover | False | By Robert J. Cole | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/alpine-geophysical-corp-reports-earnings-for-yr-to-apr-30.html | ALPINE GEOPHYSICAL CORP reports earnings for Yr to Apr 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/walter-schlesinger.html | WALTER SCHLESINGER | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/a-matter-of-priorities.html | A MATTER OF PRIORITIES. | False | United Press International | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/cambex-corp-reports-earnings-for-qtr-to-may-30.html | CAMBEX CORP reports earnings for Qtr to May 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/executive-changes-187305.html | EXECUTIVE CHANGES | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-timex-advertising.html | Advertising Timex Advertising | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/1980-slump-termed-shortest-on-record.html | 1980 SLUMP TERMED SHORTEST ON RECORD | False | By Barnaby J. Feder | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/news-summary-thursday-july-9-1981.html | News Summary; THURSDAY, JULY 9, 1981 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/yacht-hits-bridge-over-maine-river-student-sailors-safe.html | Yacht Hits Bridge Over Maine River; Student Sailors Safe | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/trees-infested-with-fruit-flies-ordered-stripped.html | TREES INFESTED WITH FRUIT FLIES ORDERED STRIPPED | False | By Wayne King, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/motorman-s-rites-draw-quiet-crowd.html | MOTORMAN'S RITES DRAW QUIET CROWD | False | By Colin Campbell | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/islanders-abandon-sale-of-36-of-stock-in-club.html | Islanders Abandon Sale Of 36% of Stock in Club | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/dixon-dissatisfied-said-to-sell-76ers.html | DIXON, DISSATISFIED, SAID TO SELL 76ERS | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/futures-in-cd-s-offered-today.html | Futures in C.D.'s Offered Today | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/getting-new-windows-on-your-world.html | GETTING NEW WINDOWS ON YOUR WORLD | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/market-place-a-conoco-call-rags-to-riches.html | Market Place; A Conoco Call: Rags to Riches | False | By Vartanig G. Vartan | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-brouillard-account.html | Advertising; Brouillard Account | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/in-wasted-hours-timeless-treasures.html | IN 'WASTED HOURS, TIMELESS TREASURES | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-in-change-is-backing-loans-to-4-latin-lands.html | U.S., IN CHANGE, IS BACKING LOANS TO 4 LATIN LANDS | False | By Judith Miller, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-grey-conahy-lyon-wins-yam-account.html | Advertising; Grey Conahy & Lyon Wins Yam Account | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/colt-industries-inc-reports-earnings-for-qtr-to-may-31.html | COLT INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/movies/suit-on-ark-charges-stealing-from-a-novel.html | SUIT ON 'ARK' CHARGES STEALING FROM A NOVEL | False | By Aljean Harmetz, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-a-job-is-as-dead-end-as-you-make-it-187348.html | A JOB IS AS 'DEAD-END' AS YOU MAKE IT | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/reagan-s-court-choice-a-deft-maneuver-news-analysis.html | REAGAN'S COURT CHOICE: A DEFT MANEUVER; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/us-drops-trust-suits-against-mack-2-others.html | U.S. DROPS TRUST SUITS AGAINST MACK, 2 OTHERS | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/sloane-sells-portion-of-store.html | SLOANE SELLS PORTION OF STORE | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/in-1942-internment-in-1981-an-inquiry.html | IN 1942, INTERNMENT; IN 1981, AN INQUIRY | False | By David Oyama | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/pandick-press-inc-reports-earnings-for-qtr-to-may-31.html | PANDICK PRESS INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/c-correction-187245.html | CORRECTION | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-2admiral-will-direct-playboy-s-british-group.html | Business People; 2Admiral Will Direct Playboy's British Group | False | By Eric Pace | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/mrs-king-loses-bid-to-dismiss-lawsuit-brought-by-ex-lover.html | MRS. KING LOSES BID TO DISMISS LAWSUIT BROUGHT BY EX-LOVER | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/mrs-thatcher-pleads-for-calm.html | MRS. THATCHER PLEADS FOR CALM | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/rex-m-whitton-dies-was-us-road-chief.html | Rex M. Whitton Dies; Was U.S. Road Chief | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-june.30.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/technology-computers-aid-site-decisions.html | Technology; Computers Aid Site Decisions | False | By Barnaby J. Feder | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/state-task-force-on-crime-called-inept-by-abrams.html | STATE TASK FORCE ON CRIME CALLED INEPT BY ABRAMS | False | By Selwyn Raab | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-abortion-s-evil-187351.html | ABORTION'S EVIL | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/pacific-realty-trust-reports-earnings-for-qtr-to-may-31.html | PACIFIC REALTY TRUST reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/money-market-notes-put-off.html | Money Market Notes Put Off | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/high-court-term-major-federal-powers-affirmed.html | HIGH COURT TERM; MAJOR FEDERAL POWERS AFFIRMED | False | By Linda Greenhouse, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/bridge-2-schools-of-thought-seen-in-the-short-club-method.html | Bridge; 2 SCHOOLS OF THOUGHT SEEN IN THE SHORT-CLUB METHOD | False | By Alan Truscott | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/excerpts-from-carter-letter-to-aides.html | EXCERPTS FROM CARTER LETTER TO AIDES | False | | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/canada-s-cartel-role-opposed.html | CANADA'S CARTEL ROLE OPPOSED | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/11-us-banks-in-accord-on-poland-debt-scheme.html | 11 U.S. BANKS IN ACCORD ON POLAND DEBT SCHEME | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/federal-jury-indicts-official-of-boston-schools-for-bribery.html | FEDERAL JURY INDICTS OFFICIAL OF BOSTON SCHOOLS FOR BRIBERY | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/hers.html | Hers | False | By Laura Cunningham | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/granma-is-not-dangerous.html | GRANMA IS NOT DANGEROUS | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/panel-appointed-to-study-military-manpower.html | PANEL APPOINTED TO STUDY MILITARY MANPOWER | False | By Richard Halloran, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/tinker-confirmed-at-nbc.html | TINKER CONFIRMED AT NBC | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/shop-talk.html | SHOP TALK: | False | United Press International | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/un-panel-surveys-israeli-atom-skill.html | U.N. PANEL SURVEYS ISRAELI ATOM SKILL | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-lehman-brothers-aide-promoted-to-president.html | Business People; Lehman Brothers Aide Promoted to President | False | By Eric Pace | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-running-again.html | Notes on People; RUNNING AGAIN | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/belgian-cyclist-wins-14th-leg-of-tour.html | BELGIAN CYCLIST WINS 14TH LEG OF TOUR: | False | United Press International | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/union-oil-of-canada-for-sale.html | Union Oil of Canada for Sale | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-howard-hunt-regains-right-to-carry-weapons.html | Notes on People; HOWARD HUNT REGAINS RIGHT TO CARRY WEAPONS | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/around-the-nation-missing-person-reports-fall-sharply-in-atlanta.html | Around the Nation; MISSING PERSON REPORTS FALL SHARPLY IN ATLANTA | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/cosmos-beat-blizzard-13th-time-in-row.html | COSMOS BEAT BLIZZARD 13TH TIME IN ROW | False | By Alex Yannis, Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/sarah-calwell-in-peking.html | SARAH CALWELL IN PEKING | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/helpful-hardware-streeter-two-special-locks.html | Helpful Hardware Streeter; TWO SPECIAL LOCKS | False | By Barbara L. Isenberg and Mary Smith | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/midtown-hit-run-victims-10-mourned.html | MIDTOWN HIT-RUN VICTIMS, 10, MOURNED | False | By Dorothy J. Gaiter | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/decision-data-computer-corp-reports-earnings-for-qtr-to-may-31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to may 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/calendar-of-events-a-mailbox-auction.html | Calendar of Events; A MAILBOX AUCTION | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/albany-s-better-way-on-bail.html | ALBANYS BETTER WAY ON BAIL | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/british-gas-to-sell-stores.html | British Gas To Sell Stores | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/90-1-payoff-at-meadowlands.html | 90-1 PAYOFF AT MEADOWLANDS | False | By James Tuite, Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/key-rates-187277.html | Key Rates | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/mozart-premiere-on-white-house-lawn.html | MOZART PREMIERE ON WHITE HOUSE LAWN | False | By Harold C. Schonberg, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/better-to-buy-or-rent-a-computer-tells-you.html | BETTER TO BUY OR RENT? A COMPUTER TELLS YOU | False | | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ashe-as-mr-cool-suited-to-cup-captain-s-role.html | Ashe, as Mr. Cool, Suited to Cup Captain's Role | False | By Jane Gross | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/dow-retreats-0-67-to-953.48.html | DOW RETREATS 0.67, TO 953.48 | False | By Phillip H. Wiggins | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/movies/is-hollywood-really-sob-decadent.html | IS HOLLYWOOD REALLY 'S.O.B.' DECADENT? | False | By Chris Chase | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/theory-of-rapid-evolution-attacked.html | THEORY OF RAPID EVOLUTION ATTACKED | False | By Bayard Webster | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/pan-american-banks-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN BANKS reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/canada-oil-policy-under-fire.html | Canada Oil Policy Under Fire | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/begin-says-likud-finds-3-partners-to-form-coalition.html | BEGIN SAYS LIKUD FINDS 3 PARTNERS TO FORM COALTION | False | By David K. Shipler, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-people-heimann-joining-warburg-paribas.html | BUSINESS PEOPLE; Heimann Joining Warburg, Paribas | False | By Eric Pace | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-they-seek-to-acquire-talent.html | Advertising; They Seek To Acquire Talent | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/business-digest-thursday-july-9-1981-international.html | Business Digest; THURSDAY, JULY 9, 1981; International | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/mountain-states-resources-corp-reports-earnings-for-yr-to-mar-31.html | MOUNTAIN STATES RESOURCES CORP reports earnings for Yr to Mar 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/he-s-keeping-giants-in-gear.html | HE'S KEEPING GIANTS IN GEAR | False | By Frank Litsky, Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/getty-museum-acquires-rembrandt-cleopatra.html | GETTY MUSEUM ACQUIRES REMBRANDT 'CLEOPATRA' | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-stops-aide-to-moon-sect.html | U.S. STOPS AIDE TO MOON SECT | False | By Robert Pear, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/the-us-s-southern-flank.html | THE U.S.'S SOUTHERN FLANK | False | By David E. Bonoir | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/conroy-inc-reports-earnings-for-qtr-to-may-31.html | CONROY INC reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/q-a-187371.html | Q & A | False | By Bernard Gladstone | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/theater/arts-funds-rallies-in-7-cities-july-18.html | ARTS-FUNDS RALLIES IN 7 CITIES JULY 18 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/colt-posts-rise.html | Colt Posts Rise | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/marriott-corp-reports-earnings-for-qtr-to-june-19.html | MARRIOTT CORP reports earnings for Qtr to June 19 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/us-notifies-44-nuclear-plants-to-test-for-susceptibility-to-cracking.html | U.S. NOTIFIES 44 NUCLEAR PLANTS TO TEST FOR SUSCEPTIBILITY TO CRACKING | False | By Irvin Molotsky, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/violence-follows-5th-death-in-ulster-fast.html | VIOLENCE FOLLOWS 5TH DEATH IN ULSTER FAST | False | By Steven Rattner, Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-new-product-starts-strong-in-first-half.html | Advertising; New-Product Starts Strong in First Half | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/finance-briefs-187301.html | FINANCE BRIEFS | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/regan-audit-assails-racing-officials-on-expenses.html | REGAN AUDIT ASSAILS RACING OFFICIALS ON EXPENSES | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/mexicans-deny-oil-cutback.html | MEXICANS DENY OIL CUTBACK | False | AP | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/september-vote-on-nominee-forecast.html | SEPTEMBER VOTE ON NOMINEE FORECAST | False | By Francis X. Clines, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/larry-c-morris-smoldering-pier-fire-blankets-west-side-manhattan-smoke-firemen.html | Larry C. Morris Smoldering Pier Fire Blankets West Side of Manhattan in Smoke Firemen in a motor boat entering a cloud of smoke as they searched for the source of a fire in the creosote-treated pilings under Pier 58 at 15th Street and the Hud- | False | The New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/satellite-venture.html | Satellite Venture | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/us-clarification-on-moscow-urged.html | U.S. CLARIFICATION ON MOSCOW URGED | False | By Charles Mohr, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/parker-drilling-co-reports-earnings-for-qtr-to-may-31.html | PARKER DRILLING CO reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/the-un-today-july-9-1981-general-assembly.html | The U.N. Today; July 9, 1981; GENERAL ASSEMBLY | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/carpenter-sets-steel-projects.html | Carpenter Sets Steel Projects | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/looking-warmly-at-a-hot-95o-day.html | LOOKING WARMLY AT A HOT 95o DAY | False | By Deirdre Carmody | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/the-man-who-enlivens-gop-views-in-albany.html | THE MAN WHO ENLIVENS G.O.P. VIEWS IN ALBANY | False | By Richard J. Meislin, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/imperial-shutting-heavy-oil-plant.html | Imperial Shutting Heavy-Oil Plant | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/china-denounces-reagan-s-policy-in-third-world.html | CHINA DENOUNCES REAGAN'S POLICY IN THIRD WORLD | False | By James P. Sterba, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/law-eases-state-rules-on-electronic-banking.html | LAW EASES STATE RULES ON ELECTRONIC BANKING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-a-man-whom-society-forbids-to-die-187350.html | A MAN WHOM SOCIETY FORBIDS TO DIE | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/arts/news-of-music-boulez-finding-a-way-to-electronic-future.html | News of Music; BOULEZ FINDING A WAY TO ELECTRONIC FUTURE | False | By Bernard Holland | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/commerce-southwest-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE SOUTHWEST INC reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/water-importing-begins-in-newark.html | WATER IMPORTING BEGINS IN NEWARK | False | By Robert Hanley, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-june-30.html | MORGAN, J P, & CO INC reports earnings for Qtr to June 30 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/advertising-newspaper-ad-revenue-up-an-estimated-25.html | Advertising Newspaper Ad Revenue Up an Estimated 25% | False | By Philip H. Dougherty | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/dorchester-gas-corp-reports-earnings-for-qtr-to-may-31.html | DORCHESTER GAS CORP reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ellenberger-avoids-a-prison-sentence.html | Ellenberger Avoids A Prison Sentence | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-leave-the-teeth-in-the-bribery-act-187349.html | LEAVE THE TEETH IN THE BRIBERY ACT | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/index-international.html | Index; International | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/credit-markets-bond-prices-are-up-slightly-analysts-are-still-cautious.html | CREDIT MARKETS; Bond Prices Are Up Slightly; Analysts Are Still Cautious | False | By Michael Quint | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/herman-stark-dies-owned-cotton-club-from-1929-to-1940.html | HERMAN STARK DIES; OWNED COTTON CLUB FROM 1929 TO 1940 | False | By Walter H. Waggoner | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/when-parents-leave-the-nest.html | WHEN PARENTS LEAVE THE NEST | False | By Robin Fleisig | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/arkansas-paper-gets-editor.html | Arkansas Paper Gets Editor | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/design-notebook-great-beach-houses-defer-to-the-ocean.html | Design Notebook; GREAT BEACH HOUSES DEFER TO THE OCEAN | False | By | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/woman-s-coma-caused-children-to-get-a-lawyer.html | WOMAN'S COMA CAUSED CHILDREN TO GET A LAWYER | False | By Ralph Blumenthal | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/secretary-bell-attempts-to-ease-teacher-fears.html | SECRETARY BELL ATTEMPTS TO EASE TEACHER FEARS | False | By Gene I. Maeroff, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-up-or-down-the-audience-is-with-stacy-keach.html | Notes on People; UP OR DOWN, THE AUDIENCE IS WITH STACY KEACH | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/briefs-187340.html | Briefs | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/parker-hannifin-plans-tax-benefit.html | Parker Hannifin Plans Tax Benefit | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/greeks-fear-albania-yugoslav-rift-perils-balkans.html | GREEKS FEAR ALBANIA-YUGOSLAV RIFT PERILS BALKANS | False | Special to the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/italy-suspends-all-stock-trading.html | ITALY SUSPENDS ALL STOCK TRADING | False | By Henry Tanner, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/ovett-s-3-31.95-captures-1500.html | Ovett's 3:31.95 Captures 1,500 | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/scenes-from-city-s-past-on-exhibit-at-gallery.html | SCENES FROM CITY'S PAST ON EXHIBIT AT GALLERY | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/us-soviet-arms-talks-end.html | U.S.-Soviet Arms Talks End | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/dupont-trust-is-challenged.html | DuPont Trust Is Challenged | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/immunity-from-tool-slump.html | IMMUNITY FROM TOOL SLUMP | False | By Agis Salpukas, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/notes-on-people-nixon-house-in-manhattan-up-for-sale.html | Notes on People; NIXON HOUSE IN MANHATTAN UP FOR SALE | False | By David Bird and Albin Krebs | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/citizens-movement-backing-trudeau-on-oil.html | CITIZENS' MOVEMENT BACKING TRUDEAU ON OIL | False | By Henry Giniger, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/vanuatu-new-pacific-nation-moving-toward-seat-at-un.html | VANUATU, NEW PACIFIC NATION, MOVING TOWARD SEAT AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/grebey-s-credibility-is-questioned.html | GREBEY'S CREDIBILITY IS QUESTIONED | False | By Murray Chass | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/transactions-187408.html | Transactions | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/southwest-leasing-corp-reports-earnings-for-qtr-to-mar-31.html | SOUTHWEST LEASING CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/2-boys-killed-in-2-accidents-when-hit-by-cars-in-queens.html | 2 Boys Killed in 2 Accidents When Hit by Cars in Queens | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/new-ratings-on-bonds.html | New Ratings On Bonds | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/florida-bank-acquisition.html | Florida Bank Acquisition | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/pakistan-china-oil-deal.html | Pakistan-China Oil Deal | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/new-firm-to-manage-options.html | NEW FIRM TO MANAGE OPTIONS | False | By Sandra Salmans | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/mississippi-loss-2-warnings-for-gop-news-analysis.html | MISSISSIPPI LOSS: 2 WARNINGS FOR G.O.P.; News Analysis | False | By Adam Clymer, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/most-major-banks-lift-prime-1-2-point-to-20-1-2.html | MOST MAJOR BANKS LIFT PRIME 1 2 POINT, TO 20 1 2% | False | By Robert A. Bennett | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/obituaries/dr-michael-buonocore-dies-developer-of-teeth-sealants.html | Dr. Michael Buonocore Dies; Developer of Teeth Sealants | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/5-big-canadian-banks-gain-new-york-permits.html | 5 BIG CANADIAN BANKS GAIN NEW YORK PERMITS | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/parker-pen-co-reports-earnings-for-qtr-to-may-31.html | PARKER PEN CO reports earnings for Qtr to May 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/kennecott-to-sell-carbon-division.html | Kennecott to Sell Carbon Division | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/mead-corp-reports-earnings-for-qtr-to-mar-31.html | MEAD CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/korea-to-get-iranian-oil.html | Korea to Get Iranian Oil | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/styles-for-heroines-of-executive-suite.html | STYLES FOR HEROINES OF EXECUTIVE SUITE | False | By Bernadine Morris | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/gardening-maintaining-large-plants-in-containers.html | Gardening; MAINTAINING LARGE PLANTS IN CONTAINERS | False | By Linda Yang | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/miller-says-grebey-held-back.html | MILLER SAYS GREBEY HELD BACK | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/white-house-rebuts-charges-that-nominee-has-voted-for-abortions.html | WHITE HOUSE REBUTS CHARGES THAT NOMINEE HAS VOTED FOR ABORTIONS | False | By Steven R. Weisman, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/morgan-has-operating-drop.html | MORGAN HAS OPERATING DROP | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/a-father-and-son-give-a-new-look-to-an-old-hotel.html | A FATHER AND SON GIVE A NEW LOOK TO AN OLD HOTEL | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/l-israel-needs-no-new-enemy-state-at-its-border-187347.html | ISRAEL NEEDS NO NEW ENEMY STATE AT ITS BORDER | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/world/drugs-seized-near-marseille-their-value-put-at-2-million.html | DRUGS SEIZED NEAR MARSEILLE; THEIR VALUE PUT AT $2 MILLION | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/lawmakers-report-concerns-at-home-on-reagan.html | LAWMAKERS REPORT CONCERNS AT HOME ON REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/officials-in-new-york-area-doubt-cutoff-of-their-water-is-possible.html | OFFICIALS IN NEW YORK AREA DOUBT CUTOFF OF THEIR WATER IS POSSIBLE | False | By William E. Geist | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/drilling-industry-supporting-accelerated-offshore-leasing.html | DRILLING INDUSTRY SUPPORTING ACCELERATED OFFSHORE LEASING | False | By Philip Shabecoff, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/garden/beyond-the-fringe-a-designer-s-zany-world-in-leather.html | BEYOND THE FRINGE: A DESIGNER'S ZANY WORLD IN LEATHER | False | By Suzanne Slesin | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/carter-forsaking-a-moratorium-denounces-policies-of-successor.html | CARTER, FORSAKING A 'MORATORIUM,' DENOUNCES POLICIES OF SUCCESSOR | False | By Howell Raines, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/opinion/do-oil-and-chemistry-mix.html | DO OIL AND CHEMISTRY MIX? | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/baker-seeks-to-end-debate-on-antibusing-efforts.html | BAKER SEEKS TO END DEBATE ON ANTIBUSING EFFORTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/us/tests-show-drug-may-control-herpes-threat.html | TESTS SHOW DRUG MAY CONTROL HERPES THREAT | False | AP | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/business/petroleum-data-delay.html | Petroleum Data Delay | False | | 1981-07-14 | TX 722656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/sports/calabria-wins-state-golf-by-2.html | CALABRIA WINS STATE GOLF BY 2 | False | By Michael Strauss, Special To the New York Times | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/the-city-koch-endorses-school-official.html | The City; Koch Endorses School Official | False | | 1981-07-14 | TX 722656 | | |
| 1981-07-09 | 1981-07-09 | https://www.nytimes.com/1981/07/09/nyregion/the-city.html | The City | False | Suspect Wounded, By Queens Officer | 1981-07-14 | TX 722656 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/soviet-club-refuses-to-meet-cosmos-wegerle-at-issue.html | SOVIET CLUB REFUSES TO MEET COSMOS; WEGERLE AT ISSUE | False | By Alex Yannis | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/theater-raul-julia-in-park-tempest.html | THEATER: RAUL JULIA IN PARK 'TEMPEST' | False | By Frank Rich | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/scripto-inc-reports-earnings-for-qtr-to-june-30.html | SCRIPTO INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-weapons-for-china-cost-would-be-sky-high-military-analysis.html | U.S. WEAPONS FOR CHINA: COST WOULD BE SKY-HIGH; Military Analysis | False | By Drew Middleton | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/quotation-of-the-day-188815.html | Quotation of the Day | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/in-the-nation-mr-watt-s-coastline.html | In the Nation; MR. WATT'S COASTLINE | False | By Tom Wicker | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/escape-from-new-york.html | 'ESCAPE FROM NEW YORK' | False | By Vincent Canby | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-the-common-denominator-of-repression-188894.html | THE COMMON DENOMINATOR OF REPRESSION | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/krishnas-moonies-and-the-state.html | Krishnas, Moonies and the State | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/chemical-new-york-corp-reports-earnings-for-qtr-to-mar-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Mar 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/oratory-shifts-as-debate-turns-to-defense-budget.html | ORATORY SHIFTS AS DEBATE TURNS TO DEFENSE BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/art-showcase-of-culture.html | ART: SHOWCASE OF CULTURE | False | By Hilton Kramer | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-a-rooster-will-crow-for-the-putnam-trust.html | Advertising; A Rooster Will Crow For the Putnam Trust | False | By Philip H. Dougherty | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/tuition-aid-rise-gains-in-albany.html | TUITION-AID RISE GAINS IN ALBANY | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/valuable-letters-stolen-from-glassboro-college.html | VALUABLE LETTERS STOLEN FROM GLASSBORO COLLEGE | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/israd-bans-tours-from-jordan-side.html | ISRAEL BANS TOURS FROM JORDAN SIDE | False | By David K. Shipler, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/george-v-robbins.html | GEORGE V. ROBBINS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/ballet-two-netherlands-premieres.html | BALLET: TWO NETHERLANDS PREMIERES | False | By Anna Kisselgoff | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/walter-langer-is-dead-at-82-wrote-secret-study-of-hitler.html | WALTER LANGER IS DEAD AT 82; WROTE SECRET STUDY OF HITLER | False | By Walter H. Waggoner | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/style/bob-gray-man-about-capital-has-a-party.html | BOB GRAY, MAN ABOUT CAPITAL, HAS A PARTY | False | By Barbara Gamarekian, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-region-atlantic-county-is-struck-by-union.html | The Region; ATLANTIC COUNTY IS STRUCK BY UNION | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-chemical-plant-is-sued-over-toxic-substances.html | Around the Nation; Chemical Plant Is Sued Over Toxic Substances | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/brown-s-woes-flies-and-a-computer-news-analysis.html | BROWN'S WOES: FLIES AND A COMPUTER; News Analysis | False | By Wallace Turner, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/about-real-estate-rebirth-of-bayside-project-as-a-luxury-condominium.html | About Real Estate; REBIRTH OF BAYSIDE PROJECT AS A LUXURY CONDOMINIUM | False | By Alan S. Oser | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-quaker-oats-names-new-chief-officer.html | BUSINESS PEOPLE; Quaker Oats Names New Chief Officer | False | By Eric Pace | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/more-players-filing-protests-for-payments.html | More Players Filing Protests for Payments | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/economic-scene-the-lessons-from-britain.html | Economic Scene; The Lessons From Britain | False | By Leonard Silk | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/futures-in-cd-s-started.html | FUTURES IN C.D.'S STARTED | False | By H.j. Maidenberg | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/namath-still-part-of-game.html | NAMATH STILL PART OF GAME | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/music-for-a-summer-s-night-from-verdi-to-sousa.html | MUSIC FOR A SUMMER'S NIGHT FROM VERDI TO SOUSA | False | By Bernard Holland | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/isabella-gardner-66-wrote-books-of-poetry.html | ISABELLA GARDNER, 66; WROTE BOOKS OF POETRY | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/ge-posts-rise-of-8.2-for-period.html | G.E. POSTS RISE OF 8.2% FOR PERIOD | False | By Andrew Pollack | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/indiana-national-corp-reports-earnings-for-qtr-to-june30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/books/books-of-the-times-188931.html | Books of the Times | False | By John Leonard | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/cbt-corp-reports-earnings-for-qtr-to-june-30.html | CBT CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/official-israeli-election-tally-gives-victory-to-likud-bloc.html | Official Israeli Election Tally Gives Victory to Likud Bloc | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/testimony-before-nlrb-is-completed.html | TESTIMONY BEFORE N.L.R.B. IS COMPLETED | False | By Joseph Durso | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/for-children-sailing-sailing.html | For Children; Sailing, Sailing | False | By Phyllis A. Ehrlich | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/votes-on-transit-tax-package.html | VOTES ON TRANSIT TAX PACKAGE | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/dengue-fever-outbreak-watched-by-floridians.html | DENGUE FEVER OUTBREAK WATCHED BY FLORIDIANS | False | By Jo Thomas, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/no-justice-dept-bar-to-n-w-tie.html | No Justice Dept. Bar to N.&W. Tie | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/pol-pot-aide-says-death-toll-was-thousands-not-millions.html | POL POT AIDE SAYS DEATH TOLL WAS THOUSANDS, NOT MILLIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/ray-at-new-yorker-too.html | RAY AT NEW YORKER, TOO | False | | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | FIRST UNITED BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/royce-captures-final-in-driscoll-pacing-series.html | Royce Captures Final In Driscoll Pacing Series | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/french-industry-attacks-plan.html | FRENCH INDUSTRY ATTACKS PLAN | False | By Frank J. Prial, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june-30.html | DOW JONES & CO INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/disney-name-rights-sold.html | Disney Name Rights Sold | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/transactions-football-baltimore-afc-reached-agree-ment-terms-four-year-contract.html | Transactions; FOOTBALL BALTIMORE (AFC) - Reached agree- ment on terms of four-year contract with Randy McMillan, fullback from Pitt and No. 1 draft choice. CINCINNATI (AFC) - Signed Rex Robinson, place-kicker. CHICAGO (NFC) - Signed Gerald Diggs, defensive back; John Majarian, linebacker, and J.J. Stewart and Alfred Wring, tackles. HOUSTON (AFC) - Signed Nick Eyre, offensive tackle. LOS ANGELES (NFC) - Signed George Lilja and Bil | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-188856.html | Business People | False | Executive, Post Filled By Squibb | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/topics-lobbies-and-leaks.html | Topics Lobbies and Leaks | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/topics-lobbies-and-leaks-newark-s-spill.html | Topics; LOBBIES AND LEAKS; Newark's Spill | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/pop-jazz-rock-singers-are-trying-to-tell-us-something.html | Pop Jazz; ROCK SINGERS ARE TRYING TO TELL US SOMETHING | False | By Robert Palmer | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/books/publishing-a-critique-finds-a-university-press.html | Publishing; A CRITIQUE FINDS A UNIVERSITY PRESS | False | By Edwin McDowell | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/finance-briefs-188845.html | FINANCE BRIEFS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | UNITED FOODS INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/koch-writes-us-about-a-trade-in-on-westway-aid.html | KOCH WRITES U.S. ABOUT A TRADE-IN ON WESTWAY AID | False | By Edward A. Gargan | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/around-the-world-swedish-aide-criticizes-superpowers-on-arms.html | Around the World; Swedish Aide Criticizes Superpowers on Arms | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-june-14.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to June 14 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-a-vacation-resort-disallowed-as-a-deduction.html | Notes on People; A VACATION RESORT DISALLOWED AS A DEDUCTION | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-get-45000-a-year-without-earning-it-no-sir.html | Notes on People; GET $45,000 A YEAR WITHOUT EARNING IT? NO, SIR! | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/survival-inc.html | SURVIVAL, INC. | False | By Edward Zuckerman | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/company-news-188832.html | COMPANY NEWS | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/lifeguards-mix-summer-fun-with-vigilance.html | LIFEGUARDS MIX SUMMER FUN WITH VIGILANCE | False | By Maurice Carroll | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/screen-antirape-tract.html | SCREEN: ANTIRAPE TRACT | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/governors-island-tour.html | GOVERNORS ISLAND TOUR | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/third-national-corp-reports-earnings-for-qtr-to-june-30.html | THIRD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/tax-bill-deadline-minimized.html | TAX BILL DEADLINE MINIMIZED | False | By Edward Cowan, Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-jews-worry-about-begin-s-allies.html | U.S. JEWS WORRY ABOUT BEGIN'S ALLIES | False | By Kenneth A. Briggs | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/pryor-screen-marathon.html | PRYOR SCREEN MARATHON | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/pop-joe-jackson-at-the-savoy.html | POP: JOE JACKSON AT THE SAVOY | False | By Stephen Holden | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/leaves-for-spain.html | LEAVES FOR SPAIN: | False | United Press International | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/pennzoil-s-2.5-billion-credit-line.html | PENNZOIL'S $2.5 BILLION CREDIT LINE | False | By Robert J. Cole | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/a-toll-on-politicians-news-analysis.html | A TOLL ON POLITICIANS; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/petroleum-resources-corp-reports-earnings-for-as-of-june-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/us-panel-proposes-uniform-law-saying-life-ends-at-brain-s-death.html | U.S. PANEL PROPOSES UNIFORM LAW SAYING LIFE ENDS AT BRAIN'S DEATH | False | By Robert Reinhold, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/trust-co-of-georgia-reports-earnings-for-qtr-to-june-30.html | TRUST CO OF GEORGIA reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/chemical-bank-s-operating-net-increases-15.3.html | Chemical Bank's Operating Net Increases 15.3% | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/bridge-new-yorkers-can-practice-on-weekend-for-nationals.html | Bridge; NEW YORKERS CAN PRACTICE ON WEEKEND FOR NATIONALS | False | By Alan Truscott | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/us-seeks-flexibility-in-arms-sales.html | U.S. SEEKS FLEXIBILITY IN ARMS SALES | False | By Charles Mohr, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/foreign-affairs-a-voice-at-the-top.html | Foreign Affairs; A VOICE AT THE TOP | False | By Flora Lewis | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/man-in-the-news-a-low-key-watchdog.html | MAN IN THE NEWS; A 'LOW-KEY' WATCHDOG | False | By Robert Pear, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/voiding-of-lennon-plea-asked.html | VOIDING OF LENNON PLEA ASKED | False | By E. R. Shipp | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/katz-says-he-paid-12-million-for-76ers.html | Katz Says He Paid $12 Million for 76ers | False | By Thomas Rogers, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-june-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | UNITEL VIDEO INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/dicky-wells-at-the-west-end.html | DICKY WELLS AT THE WEST END | False | By John S. Wilson | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/general-dynamics-says-no-to-airbus.html | General Dynamics Says No to Airbus | False | AP | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/arms-nominee-says-a-pact-should-end-soviet-buildup.html | ARMS NOMINEE SAYS A PACT SHOULD END SOVIET BUILDUP | False | By Judith Miller, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/credit-markets-rates-up-despite-fed-move.html | Credit Markets; RATES UP DESPITE FED MOVE | False | By Michael Quint | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/central-penn-national-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL PENN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-tracking-cash-flow-at-ogilvy.html | Advertising; Tracking Cash Flow At Ogilvy | False | By Philip H. Dougherty | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/broadway-joanne-woodward-returns-in-fall-in-shaw-s-candida.html | Broadway; JOANNE WOODWARD RETURNS IN FALL IN SHAWS 'CANDIDA.' | False | By Carol Lawson | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/fertile-flies-released-in-error-imperil-california-fruit-crop.html | FERTILE FLIES RELEASED IN ERROR IMPERIL CALIFORNIA FRUIT CROP | False | By Wayne King, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/high-rise-is-planned-at-sloane-s.html | HIGH-RISE IS PLANNED AT SLOANES | False | By Isadore Barmash | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-region-commuters-get-a-surprise-ride.html | The Region; COMMUTERS GET A SURPRISE RIDE | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/arts-festival-opens-tonight-in-purchase.html | ARTS FESTIVAL OPENS TONIGHT IN PURCHASE | False | By Barbara Crossette | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/sun-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | SUN BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/tasty-baking-co-reports-earnings-for-qtr-to-june-13.html | TASTY BAKING CO reports earnings for Qtr to June 13 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/pageamerica-communications-reports-earnings-for-yr-to-mar-31.html | PAGEAMERICA COMMUNICATIONS reports earnings for Yr to Mar 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/for-war-s-castaways-prison-in-salvador-is-home.html | FOR WAR'S CASTAWAYS, PRISON IN SALVADOR IS HOME | False | By Raymond Bonner, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/restaurants-pierside-roost-and-west-side-thai.html | Restaurants; PIERSIDE ROOST AND WEST SIDE THAI | False | By Mimi Sheraton | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/jiri-kylian-the-spirit-of-netherlands-ballet.html | JIRI KYLIAN, THE SPIRIT OF NETHERLANDS BALLET | False | By Jennifer Dunning | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-america-s-breeding-ground-for-criminals-188899.html | AMERICA'S BREEDING GROUND FOR CRIMINALS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/hatfield-and-others-assail-inefficiencies-in-arms-purchases.html | HATFIELD AND OTHERS ASSAIL INEFFICIENCIES IN ARMS PURCHASES | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/intel-corp-reports-earnings-for-qtr-to-june-30.html | INTEL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/tanzanian-withdrawal-leaves-kampala-jumpy.html | TANZANIAN WITHDRAWAL LEAVES KAMPALA JUMPY | False | By Alan Cowell, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/city-shifts-some-data-service.html | CITY SHIFTS SOME DATA SERVICE | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/massachusetts-alerts-guard-for-strike-by-state-workers.html | MASSACHUSETTS ALERTS GUARD FOR STRIKE BY STATE WORKERS | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-nonunionists-on-the-job-in-georgia-power-strike.html | Around the Nation; Nonunionists on the Job In Georgia Power Strike | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/burns-backs-tight-money.html | Burns Backs Tight Money | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/film-sweetheart-of-the-third-reich.html | FILM: SWEETHEART OF THE THIRD REICH | False | By Vincent Canby | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/potential-trouble-spots-for-summer-traffic.html | POTENTIAL TROUBLE SPOTS FOR SUMMER TRAFFIC | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/five-taxes-voted-in-albany-to-give-mass-transit-aid.html | FIVE TAXES VOTED IN ALBANY TO GIVE MASS-TRANSIT AID | False | By Robin Herman, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/auctions-another-big-sales-season.html | Auctions; ANOTHER BIG SALES SEASON | False | By Rita Reif | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/briefs-188890.html | Briefs | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/labor-is-scornful-of-mrs-thatcher-in-debate-on-riots.html | LABOR IS SCORNFUL OF MRS. THATCHER IN DEBATE ON RIOTS | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/7-officers-indicted-in-new-orleans.html | 7 OFFICERS INDICTED IN NEW ORLEANS | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/trucker-is-fined-20-for-accident-killing-3-sisters.html | TRUCKER IS FINED $20 FOR ACCIDENT KILLING 3 SISTERS | False | By Robert D. McFadden | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/poland-s-airline-struck-on-issue-of-worker-rule.html | POLAND'S AIRLINE STRUCK ON ISSUE OF WORKER RULE | False | By John Darnton, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/the-un-today-july-10-1981-general-assembly.html | The U.N. Today; July 10, 1981; GENERAL ASSEMBLY | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/water-concerns-eased-in-newark-as-pipe-arrives.html | WATER CONCERNS EASED IN NEWARK AS PIPE ARRIVES | False | By Robert Hanley, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/executive-changes-188846.html | EXECUTIVE CHANGES | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-city-pools-and-beaches-to-extend-hours.html | The City; POOLS AND BEACHES TO EXTEND HOURS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-edna-st-vincent-millay-s-hometown-celebrating.html | Notes on People; EDNA ST. VINCENT MILLAY'S HOMETOWN CELEBRATING | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/style/being-cool-is-a-matter-of-style.html | BEING COOL IS A MATTER OF STYLE | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/westchester-s-outdoor-events.html | WESTCHESTER'S OUTDOOR EVENTS | False | By James Feron | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/theater/stage-fiddler-on-the-roof.html | STAGE: 'FIDDLER ON THE ROOF' | False | By Richard F. Shepard | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/gain-of-56.8-for-dow-jones.html | Gain of 56.8% For Dow Jones | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/film-an-italian-puzzle-illustrious-corpses-tale-of-revenge.html | FILM: AN ITALIAN PUZZLE, 'ILLUSTRIOUS CORPSES'; Tale of Revenge | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/red-brigades-threaten-captive-s-life.html | RED BRIGADES THREATEN CAPTIVE'S LIFE | False | By Henry Tanner, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/dance-rika-burnham.html | DANCE: RIKA BURNHAM | False | By Jennifer Dunning | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/khomeini-orders-military-purge-and-increased-pressure-on-left.html | KHOMEINI ORDERS MILITARY PURGE AND INCREASED PRESSURE ON LEFT | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/israeli-swimmers-win-3-gold-medals.html | Israeli Swimmers Win 3 Gold Medals | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/money-funds-add-2.7-billion.html | Money Funds Add $2.7 Billion | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/ruling-called-too-lenient.html | Ruling Called Too Lenient | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/tv-weekend-marx-brothers-parents-2d-roots-and-balzac.html | TV Weekend; MARX BROTHERS, PARENTS, 2D 'ROOTS' AND BALZAC | False | By John J. O'Connor | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/brazil-cuts-coffee-price-little-retail-effect-seen.html | BRAZIL CUTS COFFEE PRICE; LITTLE RETAIL EFFECT SEEN | False | By Elizabeth M. Fowler | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/red-smith-making-a-pilgrimage-to-mecca-me.html | RED SMITH; Making a Pilgrimage to Mecca, Me. | False | By Sports of the Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-to-put-a-swift-end-to-the-end-baseball-strike-188897.html | TO PUT A SWIFT END TO THE END BASEBALL STRIKE | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/general-electric-co-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC CO INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/old-photos-and-africana-in-newark.html | OLD PHOTOS AND AFRICANA IN NEWARK | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/marine-corp-reports-earnings-for-qtr-to-june-30.html | MARINE CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/news-summary-news-summary.html | News Summary; News Summary | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-city-youth-sues-to-get-half-of-lotto-prize.html | The City; YOUTH SUES TO GET HALF OF LOTTO PRIZE | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/21-face-charges-in-jersey-in-theft-of-rail-property.html | 21 FACE CHARGES IN JERSEY IN THEFT OF RAIL PROPERTY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/winchester-sold.html | Winchester Sold | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/books/books-keys-to-health.html | BOOKS: KEYS TO HEALTH | False | By Maya Pines | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/acquisition-will-form-connecticut-s-no.1-bank.html | ACQUISITION WILL FORM CONNECTICUT'S NO.1 BANK | False | By Robert A. Bennett | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/sal-communications-cable-inc-reports-earnings-for-qtr-to-apr-30.html | SAL COMMUNICATIONS CABLE INC reports earnings for Qtr to Apr 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/devotion-pays-off-for-czechs.html | Devotion Pays Off for Czechs | False | By Jane Gross | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/separate-and-unequal-in-britain.html | Separate, and Unequal, in Britain | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/pier-fire-s-smoke-makes-a-hot-day-even-worse.html | PIER FIRE'S SMOKE MAKES A HOT DAY EVEN WORSE | False | By Shawn G. Kennedy | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-a-czech-playwright-who-should-be-freed-188893.html | A CZECH PLAYWRIGHT WHO SHOULD BE FREED | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/where-is-the-electric-car.html | WHERE IS THE ELECTRIC CAR? | False | By John Holusha, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-city-sex-club-owners-get-8-year-terms.html | The City; SEX CLUB OWNERS GET 8-YEAR TERMS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/contest-over-tax-straddles.html | CONTEST OVER TAX STRADDLES | False | By Karen W. Arenson, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST CONNECTICUT BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL DATA CORP reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/litco-bancorp-reports-earnings-for-qtr-to-june-30.html | LITCO BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/no-new-charges-as-bus-stop-shelter-inquiry-ends.html | NO NEW CHARGES AS BUS-STOP SHELTER INQUIRY ENDS | False | By Arnold H. Lubasch | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/navy-is-toughening-enforcement-efforts-against-drug-abuse.html | NAVY IS TOUGHENING ENFORCEMENT EFFORTS AGAINST DRUG ABUSE | False | AP | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/key-rates-188819.html | Key Rates | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/the-stall-in-italy.html | The Stall in Italy | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/market-place-the-changes-in-discounting.html | Market Place; The Changes In Discounting | False | By Vartanig G. Vartan | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/slight-income-gain-reported-for-mainland-puerto-ricans.html | SLIGHT INCOME GAIN REPORTED FOR MAINLAND PUERTO RICANS | False | By Ronald Smothers | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/panel-forgoes-tax-break-and-cost-of-living-rise-for-congress.html | PANEL FORGOES TAX BREAK AND COST-OF-LIVING RISE FOR CONGRESS | False | By Marjorie Hunter, Special To The New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/monsanto-faces-2d-suit.html | Monsanto Faces 2d Suit | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-people-morgan-stanley-s-man-in-conoco-du-pont-link.html | Business People; MORGAN STANLEY'S MAN IN CONOCO-DU PONT LINK | False | By Eric Pace | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-accounts-on-the-move-here-and-there.html | Advertising Accounts on the Move Here and There | False | By Philip H. Dougherty | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/stamford-to-get-satellite-gallery-of-the-whitney.html | STAMFORD TO GET 'SATELLITE GALLERY OF THE WHITNEY | False | By Lena Williams, Special To The New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/buttery-toast-in-manila.html | BUTTERY TOAST IN MANILA | False | By Raul S. Manglapus | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/gte-unit-seeks-satellite-channel.html | G.T.E. Unit Seeks Satellite Channel | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/bill-cunningham-in-the-lap-of-comfort.html | Bill Cunningham In the Lap of Comfort | False | The New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/oil-case-vow-by-edwards.html | Oil Case Vow by Edwards | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/failures-in-england.html | Failures in England | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-region-byrne-fights-curb-on-pinelands-unit.html | The Region; BYRNE FIGHTS CURB ON PINELANDS UNIT | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/club-excludes-mcenroe.html | Club Excludes McEnroe | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/new-mecca-new-mexico-discovering-that-even-lodestone-can-be-flawed-talk-santa-fe.html | NEW MECCA IN NEW MEXICO DISCOVERING THAT EVEN A LODESTONE CAN BE FLAWED; The Talk of Santa Fe | False | By John M. Crewdson, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/old-style-disney.html | OLD STYLE DISNEY | False | By Vincent Canby | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/business-digest-friday-july-10-1981-the-economy.html | Business Digest; FRIDAY, JULY 10, 1981; The Economy | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/energywatch.html | energywatch | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/schick-inc-reports-earnings-for-qtr-to-maa-31.html | SCHICK INC reports earnings for Qtr to Maa 31 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/index-international.html | Index; International | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/owners-support-grebey.html | OWNERS SUPPORT GREBEY | False | By Murray Chass | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/alberta-is-blamed-for-oil-rift.html | ALBERTA IS BLAMED FOR OIL RIFT | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/weekender-guide-friday-big-top-at-fordham.html | Weekender Guide; Friday; BIG TOP AT FORDHAM | False | By Eleanor Blau | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/senate-unit-votes-ban-on-abortions.html | SENATE UNIT VOTES BAN ON ABORTIONS | False | By Bernard Weinraub, Special To The New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/court-grants-times-229.718-for-80-walkout-by-deliverers.html | COURT GRANTS TIMES $229.718 FOR '80 WALKOUT BY DELIVERERS | False | By United Press International | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/article-188807-no-title.html | Article 188807 -- No Title | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/virginia-national-bankshares-reports-earnings-for-qtr-to-june-30.html | VIRGINIA NATIONAL BANKSHARES reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/advertising-2-at-bozell-jacobs-set-out-on-their-own.html | Advertising 2 at Bozell & Jacobs Set Out on Their Own | False | By Philip H. Dougherty | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-new-york-refrains-188895.html | NEW YORK REFRAINS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-education-officials-misstep-toward-literacy-188896.html | EDUCATION OFFICIALS' MISSTEP TOWARD LITERACY | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/us-canada-tension-mounts.html | U.S.-CANADA TENSION MOUNTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/voting-in-albany-a-test-of-loyalty-and-endurance.html | VOTING IN ALBANY: A TEST OF LOYALTY AND ENDURANCE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/auto-layoffs-up-in-week.html | Auto Layoffs Up in Week | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/old-new-york-flora-and-fauna-on-show.html | OLD NEW YORK FLORA AND FAUNA ON SHOW | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/southern-africa-policy.html | SOUTHERN AFRICA POLICY | False | By Donald F. McHenry | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/art-met-puts-drawings-in-a-special-place.html | ART: MET PUTS DRAWINGS IN A SPECIAL PLACE | False | By John Russell | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/stocks-rise-as-volume-slips.html | STOCKS RISE AS VOLUME SLIPS | False | By Phillip H. Wiggins | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/texas-american-bancshares-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/george-e-richardson.html | GEORGE E. RICHARDSON | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/boycott-aura-persists-in-us-soviet-track.html | Boycott Aura Persists In U.S.-Soviet Track | False | By John F. Burns, Special To the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/around-the-nation-wage-freeze-is-near-detroit-tells-workers.html | Around the Nation; Wage Freeze Is Near, Detroit Tells Workers | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/notes-on-people-new-york-urged-not-to-demolish-3-theaters.html | Notes on People; NEW YORK URGED NOT TO DEMOLISH 3 THEATERS | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/adams-express-co-reports-earnings-for-as-of-june-30.html | ADAMS EXPRESS CO reports earnings for As of June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/bauxite-mining-suit-dismissed.html | Bauxite Mining Suit Dismissed | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/world/habib-in-beirut-again-to-renew-peace-talks.html | Habib in Beirut Again To Renew Peace Talks | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | RAYTHEON CO reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/southeast-banking-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/caterpillar-off-5.8-in-quarter.html | Caterpillar Off 5.8% In Quarter | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/obituaries/joseph-r-bibb-of-selma-ala-target-of-1965-vote-protests.html | JOSEPH R. BIBB OF SELMA, ALA; TARGET OF 1965 VOTE PROTESTS | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/arts/at-the-movies-kurt-russell-from-baseball-to-the-screen.html | At the Movies; KURT RUSSELL, FROM BASEBALL TO THE SCREEN | False | By Chris Chase | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/trial-of-seagram-suit-to-proceed.html | Trial of Seagram Suit to Proceed | False | AP | 1981-07-16 | TX 722645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/nyregion/the-city-cunningham-files-plea-of-not-guilty.html | The City; CUNNINGHAM FILES PLEA OF NOT GUILTY | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/movies/jolson-sings-again-in-jamaica.html | JOLSON SINGS AGAIN IN JAMAICA | False | By Richard Shepard | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/us/us-is-told-to-release-cuban.html | U.S. IS TOLD TO RELEASE CUBAN | False | AP | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/fiat-signs-accord-with-alfa-and-state-run-steel-concern.html | FIAT SIGNS ACCORD WITH ALFA AND STATE-RUN STEEL CONCERN | False | Special to the New York Times | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/business/anaconda-project-in-newfoundland.html | Anaconda Project In Newfoundland | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/sports/velasquez-rides-6-winners-at-belmont.html | VELASQUEZ RIDES 6 WINNERS AT BELMONT | False | By Steven Crist | 1981-07-16 | TX 722645 | | |
| 1981-07-10 | 1981-07-10 | https://www.nytimes.com/1981/07/10/opinion/l-inappropriate-tribute-to-president-marcos-188898.html | INAPPROPRIATE TRIBUTE TO PRESIDENT MARCOS | False | | 1981-07-16 | TX 722645 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-minimasterpiece-salute-mostly-hyperbole.html | NOTES ON PEOPLE; 'Minimasterpiece' Salute Mostly Hyperbole | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/first-kentucky-national-corp-earnings-for-qtr-to-june-30.html | FIRST KENTUCKY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/debby-austin-retains-lead.html | Debby Austin Retains Lead | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/polish-communist-chief-may-ask-re-election-vote-by-whole-party.html | POLISH COMMUNIST CHIEF MAY ASK RE-ELECTION VOTE BY WHOLE PARTY | False | By John Darnton, Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-bennington-s-quiet-president-stepping-down.html | NOTES ON PEOPLE; Bennington's 'Quiet' President Stepping Down | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-minister-agrees-to-halt-teaching-with-shocks.html | AROUND THE NATION; Minister Agrees to Halt Teaching With Shocks | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/john-henry-oats-to-riches.html | John Henry: Oats to Riches | False | By Steven Crist | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/transactions-190022.html | Transactions | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/news-summary-news-summary.html | News Summary; News Summary | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/brown-facing-a-quarantine-yields-on-fruit-fly-spraying.html | BROWN, FACING A QUARANTINE, YIELDS ON FRUIT-FLY SPRAYING | False | BY Wayne King | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/movies/legless-veteran.html | 'LEGLESS VETERAN' | False | By Vincent Canby | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SECURITY CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/everyday-sounds-amplified.html | EVERYDAY SOUNDS AMPLIFIED | False | By Bernard Holland | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/man-23-slain-in-machete-attack-in-view-of-diners-on-43d-st-patio.html | MAN, 23, SLAIN IN MACHETE ATTACK IN VIEW OF DINERS ON 43D ST. PATIO | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/another-three-leftists-are-executed-by-iran.html | Another Three Leftists Are Executed by Iran | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/a-youth-s-frustrating-job-search.html | A YOUTH'S FRUSTRATING JOB SEARCH | False | By Ronald Smothers | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/northwestern-financial-corp-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/san-francisco-fire-called-worst-since-06-razes-25-buildings.html | SAN FRANCISCO FIRE, CALLED WORST SINCE '06, RAZES 25 BUILDINGS | False | By Wallace Turner, Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/dublin-exhorting-london-on-ulster-funeral.html | DUBLIN EXHORTING LONDON ON ULSTER funeral | False | By Steven Rattner, Special to the New York Times | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | DANA CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/goalby-s-71-142-leads-senior-open-by-1-stroke.html | GOALBY'S 71-142 LEADS SENIOR OPEN BY 1 STROKE | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/violence-still-marks-life-in-kampala.html | VIOLENCE STILL MARKS LIFE IN KAMPALA | False | By Alan Cowell, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/sports-of-the-times-no-flags-no-victory-but-applause.html | Sports of The Times; No Flags, No Victory, but Applause | False | By George Vecsey | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/state-legislature-recesses-in-rush-of-compromises.html | STATE LEGISLATURE RECESSES IN RUSH OF COMPROMISES | False | By Richard J. Meislin, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/puerto-rico-s-future.html | PUERTO RICO'S FUTURE | False | By Hernan Padilla | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/us-court-finding-no-peril-in-a-yarmulke-bars-an-air-force-ban.html | U.S. COURT, FINDING NO PERIL IN A YARMULKE, BARS AN AIR FORCE BAN | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/jury-blames-con-edison-in-80-explosion-in-bronx.html | JURY BLAMES CON EDISON IN '80 EXPLOSION IN BRONX | False | By Robert D. McFadden | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/william-r-butler.html | WILLIAM R. BUTLER | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/sterilization-effective-against-fruit-flies.html | STERILIZATION EFFECTIVE AGAINST FRUIT FLIES | False | By Walter Sullivan | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/scheib-earl-inc-reports-earnings-for-yr-to-apr-30.html | SCHEIB, EARL, INC reports earnings for Yr to Apr 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/roblin-industries-inc-reports-earnings-for-12-weeks-to-june-20.html | ROBLIN INDUSTRIES INC reports earnings for 12 weeks to June 20 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/rangers-jennings-cited.html | Rangers' Jennings Cited | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-whan-summer-cum-to-sing-cuccu-is-human-190091.html | WHAN SUMMER CUM, TO SING CUCCU IS HUMAN | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/women-give-soviet-an-edge.html | Women Give Soviet an Edge | False | By John F. Burns Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/freihofer-s-expands-to-keep-pace-with-big-bakers.html | FREIHOFER'S EXPANDS TO KEEP PACE WITH BIG BAKERS | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/a-us-hard-liner-will-go-to-israel.html | A U.S. 'HARD-LINER' WILL GO TO ISRAEL | False | By Charles Mohr, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-ageless-actress.html | NOTES ON PEOPLE; Ageless Actress | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-terrorniks-rediscover-a-standby-culprit-190093.html | 'TERRORNIKS' REDISCOVER A STANDBY CULPRIT | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/style/de-gustibus-for-joyful-eating-the-elegant-oyster-lusty-clam.html | DE GUSTIBUS; FOR JOYFUL EATING: THE ELEGANT OYSTER, LUSTY CLAM | False | By Mimi Sheraton | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/star-game-put-off.html | Star Game Put Off | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/players-agree-to-proposal-owners-want-changes.html | PLAYERS AGREE TO PROPOSAL; OWNERS WANT CHANGES | False | By Murray Chass | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/samuels-challenged-as-head-of-city-center.html | SAMUELS CHALLENGED AS HEAD OF CITY CENTER | False | By John Rockwell | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/justice-white-refuses-to-bar-shutting-seamen-s-hospitals.html | Justice White Refuses to Bar Shutting Seamen's Hospitals | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/mitel-corp-ltd-reports-earnings-for-qtr-to-may-29.html | MITEL CORP LTD reports earnings for Qtr to May 29 | False | | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/travel-offices-color-drab-moscow-scene.html | TRAVEL OFFICES COLOR DRAB MOSCOW SCENE | False | By Serge Schmemann, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/the-city-ambulance-runs-rise-with-heat.html | The City; AMBULANCE RUNS RISE WITH HEAT | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/your-money-flux-in-second-mortgages.html | Your Money; FLUX IN SECOND MORTGAGES | False | By Agis Salpukas | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/hearing-on-portman-hotel-project-turns-into-emotional-debate.html | HEARING ON PORTMAN HOTEL PROJECT TURNS INTO EMOTIONAL DEBATE | False | By Joyce Purnick | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/index-international.html | Index; International | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/about-washington-an-occupation-of-civil-life.html | ABOUT WASHINGTON; AN OCCUPATION OF CIVIL LIFE | False | By Francis X. Clines, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/tultex-corp-reports-earnings-for-qtr-to-june-30.html | TULTEX CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/control-data-sets-2-for-1-stock-split.html | CONTROL DATA SETS 2-FOR-1 STOCK SPLIT | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-far-east-tinderbox-190087.html | FAR EAST TINDERBOX | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/mrs-gandhi-asserts-indians-will-match-pakistan-s-f-16-s.html | MRS. GANDHI ASSERTS INDIANS WILL MATCH PAKISTAN'S F-16'S | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/haitian-children-who-escaped-by-boat-await-adoption-upstate.html | HAITIAN CHILDREN WHO ESCAPED BY BOAT AWAIT ADOPTION UPSTATE | False | By Richard D. Lyons, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/around-the-world-us-envoy-will-support-more-arms-to-salvador.html | AROUND THE WORLD; U.S. Envoy Will Support More Arms to Salvador | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/bold-rock-musical-opens-in-moscow.html | BOLD ROCK MUSICAL OPENS IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/bill-could-curb-at-t-s-plan-to-distribute-news-and-data.html | BILL COULD CURB A.T.&T.'S PLAN TO DISTRIBUTE NEWS AND DATA | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/commerce-southwest-inc-reports-earnings-for-qtr-to-june-30 | COMMERCE SOUTHWEST INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/senate-declines-to-back-carey-s-nominee-for-commerce-post.html | SENATE DECLINES TO BACK CAREY'S NOMINEE FOR COMMERCE POST | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/texasgulf-inquiry-asked.html | TEXASGULF INQUIRY ASKED | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-nuclear-cutback-190086.html | NUCLEAR CUTBACK | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | SCHULMAN, A, INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/about-new-york-officer-on-beach-patrol-heat-s-the-least-of-the-problems.html | About New York officer; ON BEACH PATROL, HEAT'S THE LEAST OF THE PROBLEMS | False | By Anna Quindlen | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/czechs-are-said-to-sentence-a-rights-activist-to-4-years.html | Czechs Are Said to Sentence A Rights Activist to 4 Years | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/sokys-atom-wins-haughton.html | SOKYS ATOM WINS HAUGHTON | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/addicts-and-vandals-troubling-city-libraries.html | ADDICTS AND VANDALS TROUBLING CITY LIBRARIES | False | By Barbara Basler | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/akzona-inc-reports-earnings-for-qtr-to-june30.html | AKZONA INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-new-chief-sworn-in-at-bureau.html | Patents; NEW CHIEF SWORN-IN AT BUREAU | False | By Stacy V. Jones | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/star-supermarkets-inc-reports-earnings-for-12-weeks-to-june-20.html | STAR SUPERMARKETS INC reports earnings for 12 weeks to June 20 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/style/women-s-clothes-sizes-is-an-8-always-an-8.html | WOMEN'S CLOTHES SIZES: IS AN 8 ALWAYS AN 8? | False | By John Duka | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/society-corp-reports-earnings-for-qtr-to-june-30.html | SOCIETY CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/gershwins-featured-in-film-concert-series.html | Gershwins Featured In Film-Concert Series | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/topaz-inc-reports-earnings-for-qtr-to-june-30.html | TOPAZ INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/marcia-dolan-triumphs.html | Marcia Dolan Triumphs | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-the-killer-underdogs-190092.html | THE KILLER UNDERDOGS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/bridge-this-is-your-life-feature-will-honor-b-jay-becker.html | Bridge: 'This Is Your Life' Feature Will Honor B. Jay Becker | False | By Alan Truscott | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/across-the-rhine-from-bonn-a-legendary-world.html | ACROSS THE RHINE FROM BONN, A LEGENDARY WORLD | False | By John Vinocur, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-device-to-help-sailors-to-dock-and-stay-dry.html | Patents; DEVICE TO HELP SAILORS TO DOCK, AND STAY DRY | False | By Stacy V. Jones | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/suspect-in-slashings-of-vagrants-named-in-two-more-attacks.html | SUSPECT IN SLASHINGS OF VAGRANTS NAMED IN TWO MORE ATTACKS | False | By Leonard Buder | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/the-city-judge-dismisses-suit-against-koch.html | The City; JUDGE DISMISSES SUIT AGAINST KOCH | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/afrikaner-students-take-a-defiant-step.html | AFRIKANER STUDENTS TAKE A DEFIANT STEP | False | By Joseph Lelyveld, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/valhalla-inmates-seize-cellblocks-no-guards-held.html | VALHALLA INMATES SEIZE CELLBLOCKS; NO GUARDS HELD | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/business-digest-saturday-july-11-1981-international.html | Business Digest; SATURDAY, JULY 11, 1981; International | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/possible-drug-use-by-jockeys-studied.html | Possible Drug Use by Jockeys Studied | False | By James Tuite | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/stanley-n-greene-70-an-actor-and-producer.html | STANLEY N. GREENE, 70, AN ACTOR AND PRODUCER | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/freedom-for-mrs-peron-reflects-peronist-power-madrid.html | FREEDOM FOR MRS. PERON REFLECTS PERONIST POWER Madrid | False | By Edward Schumacher, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-prefabricated-roadway-for-use-on-soft-ground.html | Patents; PREFABRICATED ROADWAY FOR USE ON SOFT GROUND | False | By Stacy V. Jones | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-a-wistful-letter-from-the-boy-next-door.html | NOTES ON PEOPLE; A WISTFUL LETTER FROM THE 'BOY NEXT DOOR' | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/strong-crops-forecast-for-corn-and-wheat.html | STRONG CROPS FORECAST FOR CORN AND WHEAT | False | By Seth S. King, Special To the New York Times | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/style/john-lampe-marries-nancy-jane-wilson.html | John Lampe Marries Nancy Jane Wilson | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/new-york-children-grow-in-brooklyn.html | NEW YORK; Children Grow in Brooklyn | False | By Sydney H. Schanberg | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/theater/cbs-to-help-finance-season-of-kennedy-center-s-plays.html | CBS TO HELP FINANCE SEASON OF KENNEDY CENTER'S PLAYS | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/the-city-cause-still-unclear-in-subway-death.html | The City; CAUSE STILL UNCLEAR IN SUBWAY DEATH | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-social-security-slicers-find-an-easy-target-190085.html | SOCIAL SECURITY SLICERS FIND AN EASY TARGET | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/credit-markets-money-supply-off-1.3-billion.html | Credit Markets; MONEY SUPPLY OFF $1.3 BILLION | False | By Michael Quint | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-rough-riders-190084.html | ROUGH RIDERS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/quotation-of-the-day-189969.html | Quotation of the Day | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/responsibility-for-fund-is-disavowed-by-strack.html | Responsibility for Fund Is Disavowed by Strack | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-whan-summer-cum-to-sing-cuccu-is-human-190089.html | WHAN SUMMER CUM, TO SING CUCCU IS HUMAN | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/reforming-voir-dire.html | REFORMING VOIR DIRE | False | By Harriet Pollack and Alexander B. Smith | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/whirlpool-net-climbs-sharply.html | WHIRLPOOL NET CLIMBS SHARPLY | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'SULLIVAN CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/city-bonds-again-rate-bbb-grade.html | CITY BONDS AGAIN RATE BBB GRADE | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/oil-and-gas-fever-come-to-michigan-farm-area.html | OIL AND GAS FEVER COME TO MICHIGAN FARM AREA | False | By Iver Peterson, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/pension-plan-cuts-opposed-by-unions.html | PENSION PLAN CUTS OPPOSED BY UNIONS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/seantors-accept-talks-with-house-on-cuts-in-budget.html | SEANTORS ACCEPT TALKS WITH HOUSE ON CUTS IN BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/bridgeport-melee-at-a-city-project-leaves-9-injured.html | BRIDGEPORT MELEE AT A CITY PROJECT LEAVES 9 INJURED | False | By Matthew L. Wald, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/lane-co-reports-earnings-for-qtr-to-june-20.html | LANE CO reports earnings for Qtr to June 20 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-chemical-in-candy-to-inhibit-smoking.html | Patents; CHEMICAL IN CANDY TO INHIBIT SMOKING | False | By Stacy V. Jones | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/key-rates-190039.html | Key Rates | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/no-headline-190024.html | No Headline | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/gm-delays-vacation-pay.html | G.M. DELAYS VACATION PAY | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/north-carolina-s-college-deal.html | North Carolina's College Deal | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/sperry-expects-75-earnings-up.html | SPERRY EXPECTS 75% EARNINGS UP | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/united-s-plan-upsets-jal.html | UNITED'S PLAN UPSETS J.A.L. | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/cordero-has-4-winners.html | CORDERO HAS 4 WINNERS | False | | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/continental-employees-win-suit.html | CONTINENTAL EMPLOYEES WIN SUIT | False | By Richard Witkin | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/mcenroe-is-straight-set-loser-to-lendl-in-davis-cup.html | MCENROE IS STRAIGHT-SET LOSER TO LENDL IN DAVIS CUP | False | By Jane Gross | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/house-group-softens-tax-straddle-proposal.html | HOUSE GROUP SOFTENS TAX-STRADDLE PROPOSAL | False | By Karen W. Arenson, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/cities-figure-loss-in-millions-as-baseball-strike-drags-on.html | CITIES FIGURE LOSS IN MILLIONS AS BASEBALL STRIKE DRAGS ON | False | By Josh Barbanel | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/no-headline-189858.html | No Headline | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/offering-by-gte.html | OFFERING BY G.T.E. | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/books/books-of-the-times-189995.html | Books of The Times | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-30.html | SAFETY-KLEEN CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/fish-rubbings-display.html | Fish-Rubbings Display | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/briefs-190056.html | Briefs | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/style/consumer-saturday-buying-cooling-devices.html | CONSUMER SATURDAY; BUYING COOLING DEVICES | False | By Anne-Marie Schiro | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/frederick-c-kempner.html | FREDERICK C. KEMPNER | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-an-instant-mob-on-fifth-avenue-190088.html | AN INSTANT MOB ON FIFTH AVENUE | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/florida-to-sue-us-in-refugee-dispute.html | FLORIDA TO SUE U.S. IN REFUGEE DISPUTE | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/movies/robert-altman-sells-studio-for-2.3-million.html | ROBERT ALTMAN SELLS STUDIO FOR $2.3 MILLION | False | By Aljean Harmetz, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/ncnb-drops-bid-for-florida-banks.html | NCNB DROPS BID FOR FLORIDA BANKS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/nlrb-decision-put-off-till-august.html | N.L.R.B. Decision Put Off Till August | False | By Thomas Rogers | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/canadian-charges-us-fails-to-act-on-acid-rain.html | CANADIAN CHARGES U.S. FAILS TO ACT ON ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/nuclear-data-inc-reports-earnings-for-qtr-to-may-31.html | NUCLEAR DATA INC reports earnings for Qtr to May 31 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/assets-sent-to-fed-bank-electronically-iranian-account.html | ASSETS SENT TO FED BANK ELECTRONICALLY Iranian account | False | By Robert A. Bennett | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/massachusetts-workers-balking.html | MASSACHUSETTS WORKERS BALKING | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-miami-crowd-protests-police-slaying-of-black.html | AROUND THE NATION; Miami Crowd Protests Police Slaying of Black | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/goodbye-holden-caulfield.html | Goodbye, Holden Caulfield | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/council-more-optimistic-on-growth.html | COUNCIL MORE OPTIMISTIC ON GROWTH | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/senate-bars-curb-on-busing-filibuster-by-liberals.html | SENATE BARS CURB ON BUSING FILIBUSTER BY LIBERALS | False | Special to the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/reagan-world-view-is-a-speech-needed.html | REAGAN WORLD VIEW: IS A SPEECH NEEDED? | False | By Leslie H. Gelb, Special To the New York Times | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/ernest-a-schelling.html | ERNEST A. SCHELLING | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/israeli-palnes-strike-palestinian-targets-in-south-lebanon.html | ISRAELI PALNES STRIKE PALESTINIAN TARGETS IN SOUTH LEBANON | False | By William E. Farrell, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/notes-on-people-a-legacy-of-the-first-philadelphia-lawyer.html | NOTES ON PEOPLE; A Legacy of the First Philadelphia Lawyer' | False | By David Bird and Albin Krebs | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/meyer-levin-writer-75-dies-books-included-compulsion.html | MEYER LEVIN, WRITER, 75, DIES; BOOKS INCLUDED 'COMPULSION' | False | By Herbert Mitgang | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/patents-drug-made-from-dna-tested-on-mice-cancers.html | Patents; DRUG MADE FROM DNA TESTED ON MICE CANCERS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/texaco-may-seek-5.5-billion.html | TEXACO MAY SEEK $5.5 BILLION | False | By Robert J. Cole | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/jet-hijacked-to-cuba-2-held-6-stay-and-it-returns.html | JET HIJACKED TO CUBA; 2 HELD, 6 STAY AND IT RETURNS | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/house-sets-aside-procurement-ban.html | HOUSE SETS ASIDE PROCUREMENT BAN | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/katherine-w-strauss.html | KATHERINE W. STRAUSS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | WACHOVIA CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/a-new-york-lawyer-is-picked-to-be-envoy.html | A New York Lawyer Is Picked to Be Envoy | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/charles-sh-hunter-jr-77-army-chaplain-in-two-wars.html | CHARLES S.H. HUNTER JR., 77; ARMY CHAPLAIN IN TWO WARS | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/observer-summer-s-magic-sway.html | OBSERVER; Summer's Magic Sway | False | By Russell Baker | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/union-commerce-corp-reports-earnings-for-qtr-to-june-30.html | UNION COMMERCE CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/detroit-a-tale-of-two-cities.html | DETROIT- A TALE OF TWO CITIES | False | By Max Fisher | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/massey-to-end-its-refinancing.html | MASSEY TO END ITS REFINANCING | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/roy-a-hunt-jr-dead-at-56-retired-mellon-bank-official.html | Roy A. Hunt Jr. Dead at 56; Retired Mellon Bank Official | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/a-plan-to-aid-thrift-units.html | A PLAN TO AID THRIFT UNITS | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/wallace-wolcott.html | WALLACE WOLCOTT | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/a-s-chief-going.html | A.&S. CHIEF GOING | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/tuition-aid-rise-passes-carey-aides-hint-at-veto.html | TUITION AID RISE PASSES; CAREY AIDES HINT AT VETO | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/around-the-nation-189952.html | AROUND THE NATION | False | 24 Stricken in Texas, By Chlorine Gas Leak, Upi | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/avantek-inc-reports-earnings-for-qtr-to-june-20.html | AVANTEK INC reports earnings for Qtr to June 20 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/chemical-blast-kills-worker.html | Chemical Blast Kills Worker | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/florida-power-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA POWER CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/corrections-189970.html | Corrections | False | | 1981-07-16 | TX 722649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/corrections-189971.html | Corrections | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/housing-agency-is-said-to-lag-on-lead-paint-peril-to-children.html | HOUSING AGENCY IS SAID TO LAG ON LEAD-PAINT PERIL TO CHILDREN | False | By Bernard Weinraub, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/architecture-abandoning-orthodox-modernism.html | ARCHITECTURE: ABANDONING ORTHODOX MODERNISM | False | By Paul Goldberger | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/sports/french-cyclist-retains-lead-in-race.html | FRENCH CYCLIST RETAINS LEAD IN RACE: | False | United Press International | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/world/new-riots-sweep-england-s-cities-anarchy-feared.html | NEW RIOTS SWEEP ENGLAND'S CITIES; 'ANARCHY' FEARED | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | WHIRLPOOL CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/winter-jack-inc-reports-earnings-for-qtr-to-may-30.html | WINTER, JACK, INC reports earnings for Qtr to May 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/trudeau-assures-us-of-harmony-for-world-talks.html | TRUDEAU ASSURES U.S. OF HARMONY FOR WORLD TALKS | False | By Steven R. Weisman, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/the-editorial-notebook-an-old-way-to-help-addicts.html | THE EDITORIAL NOTEBOOK; An Old Way to Help Addicts | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/stocks-weaken-with-dow-off-3.33.html | STOCKS WEAKEN WITH DOW OFF 3.33 | False | By Phillip H. Wiggins | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/4-held-in-cutoff-of-newark-water.html | 4 HELD IN CUTOFF OF NEWARK WATER | False | By Robert Hanley, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/obituaries/william-wild-bill-hallahan-pitched-for-the-cardinals.html | WILLIAM (WILD BILL) HALLAHAN; PITCHED FOR THE CARDINALS | False | AP | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/arts/parks-concerts-open-july-29.html | PARKS CONCERTS OPEN JULY 29 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/nyregion/3-guilty-of-11-million-in-thefts.html | 3 GUILTY OF $11 MILLION IN THEFTS | False | By Joseph B. Treaster | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/us/model-florida-infant-units-overflow.html | MODEL FLORIDA INFANT UNITS OVERFLOW | False | By Jo Thomas, Special To the New York Times | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/transit-battle-transit-war.html | Transit Battle, Transit War | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/flexi-van-names-head.html | FLEXI-VAN NAMES HEAD | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/opinion/l-whan-summer-cum-to-sing-cuccu-is-human-190090.html | WHAN SUMMER CUM, TO SING CUCCU IS HUMAN | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/style/miss-michelson-bride-of-lawyer.html | Miss Michelson Bride of Lawyer | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-11 | 1981-07-11 | https://www.nytimes.com/1981/07/11/business/united-states-trust-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TRUST CORP reports earnings for Qtr to June 30 | False | | 1981-07-16 | TX 722649 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/summer-festival-in-the-eternal-city.html | SUMMER FESTIVAL IN THE ETERNAL CITY | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/doctors-treat-rock-fans-ills-from-alcohol-to-stubbed-toes.html | DOCTORS TREAT ROCK FANS' ILLS, FROM ALCOHOL TO STUBBED TOES | False | By Wayne King, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/outdoors-bass-fishing-on-connecticut.html | OUTDOORS; Bass Fishing on Connecticut | False | By Nelson Bryant | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/camera-will-videotap-systems-replace-home-movies.html | Camera; WILL VIDEOTAP SYSTEMS REPLACE HOME MOVIES? | False | By Janet Kealy | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/ann-c-bailey-is-bride-of-walter-watson-3d.html | Ann C. Bailey Is Bride Of Walter Watson 3d | False | | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/malls-push-marketing-programs.html | MALLS PUSH MARKETING PROGRAMS | False | By Linda Lynwander | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/plans-for-land-at-ft-totten-cause-battle-in-queens.html | PLANS FOR LAND AT FT. TOTTEN CAUSE BATTLE IN QUEENS | False | By Dorothy J. Gaiter | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/the-binder-sometimes-boomerangs.html | THE 'BINDER' SOMETIMES BOOMERANGS | False | By Diana Shaman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/health-code-violations-cited-at-18-food-places.html | Health Code Violations Cited at 18 Food Places | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/re-carter-weds-mary-mcl-mead.html | R.E. Carter Weds Mary McL. Mead | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/a-new-500-million-prison-bond-issue-but-why-and-for-what.html | A NEW $500 MILLION PRISON BOND ISSUE, BUT WHY AND FOR WHAT? | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191309.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/cubs-white-sox-to-play-for-charity-after-strike.html | Cubs, White Sox to Play For Charity After Strike | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-suspect-held-in-killings-of-5-in-rural-georgia.html | AROUND THE NATION; Suspect Held in Killings Of 5 in Rural Georgia | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-mr-carter-s-views-about-that-other-fellow-s-policies.html | The Nation in Summary; MR. CARTER'S VIEWS ABOUT THAT OTHER FELLOWS POLICIES | False | By Don Wycliff, Michael Wright and Caroline Rand Herron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/pursuit-of-justice-is-long-and-dangerous.html | PURSUIT OF JUSTICE IS LONG AND DANGEROUS | False | By Anthony Austin | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/gigi-grace-pugh-plans-marriage.html | Gigi Grace Pugh Plans Marriage | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/2-papers-in-dallas-in-a-free-for-all.html | 2 PAPERS IN DALLAS IN A 'FREE-FOR-ALL' | False | By Jonathan Friendly, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-voters-facing-an-unreal-issue.html | Politics; VOTERS FACING AN UNREAL ISSUE | False | By Joseph F. Sullivan | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/around-the-world-haig-in-the-bahamas-discusses-caribbean-aid.html | AROUND THE WORLD; Haig, in the Bahamas, Discusses Caribbean Aid | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/reviews-of-major-cable-services-available-in-the-tristate-area.html | REVIEWS OF MAJOR CABLE SERVICES AVAILABLE IN THE TRISTATE AREA | False | JOHN J. O'CONNOR | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/sound-cbs-improves-the-standard-lp-disk.html | Sound; CBS IMPROVES THE STANDARD LP DISK | False | By Hans Fantel | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/l-mailbox-mcenroe-s-demeanor-191095.html | MAILBOX; McEnroe's Demeanor | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/editors-choice.html | Editors' Choice | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-back-to-sea-for-mound-of-muck.html | The Region; BACK TO SEA FOR MOUND OF MUCK | False | By Richard Levine and Carlyle C. Douglas | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/l-homosexuals-and-the-nazis-191357.html | Homosexuals And the Nazis | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/on-the-isle-inside-brookhaven.html | On the Isle; INSIDE BROOKHAVEN | False | By Barbara Delatiner | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-guide-roadside-tacky-time.html | Westchester Guide; ROADSIDE TACKY TIME | False | By Eleanor Charles | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/frances-leavitt-fiancee-of-d-j-meick.html | Frances Leavitt Fiancee of D. J. Meick | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-jail-inmates-return-to-cells.html | WESTCHESTER JAIL INMATES RETURN TO CELLS | False | By Lena Williams, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/driving-to-work-with-the-sun-in-your-eyes.html | DRIVING TO WORK WITH THE SUN IN YOUR EYES | False | By Annette Henkin Landau | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/bridge-what-happens-when-a-wire-gets-crossed.html | Bridge; WHAT HAPPENS WHEN A WIRE GETS CROSSED | False | By Alan Truscott | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/crime-191346.html | Crime | False | By Newgate Callender | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/index-international.html | Index; International | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/movies/film-view-why-sob-deserves-to-be-sro.html | Film View; WHY 'S.O.B.' DESERVES TO BE S.R.O. | False | By Vincent Canby | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/bluegrass-ricky-skaggs.html | BLUEGRASS: RICKY SKAGGS | False | By John Rockwell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/italy-enthralled-by-2-greek-warriors.html | ITALY ENTHRALLED BY 2 GREEK WARRIORS | False | By Henry Tanner, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/klans-rally-routed-by-barrage-of-rocks-on-street-in-meridan.html | KLANS' RALLY ROUTED BY BARRAGE OF ROCKS ON STREET IN MERIDAN | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/l-in-favor-of-takeover-of-electric-utility-191526.html | In Favor of Takeover Of Electric Utility | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/pakistan-aid-frail-shield-military-analysis.html | PAKISTAN AID: FRAIL SHIELD; Military Analysis | False | By Drew Middleton | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-indonesian-textile-design.html | Art; INDONESIAN TEXTILE DESIGN | False | By Vivien Raynor | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/pete-rose-s-race-against-time.html | PETE ROSE'S RACE AGAINST TIME | False | By Joseph Durso | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/at-home-abroad-fulfilling-a-prophecy.html | At Home Abroad; FULFILLING A PROPHECY | False | By Anthony Lewis | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/allison-smith-wed-in-south.html | Allison Smith Wed in South | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-guide-yacht-club-open-house.html | Connecticut Guide; YACHT CLUB OPEN HOUSE | False | By Eleanor Charles | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/state-unit-to-expand-consumer-hot-line.html | STATE UNIT TO EXPAND CONSUMER 'HOT LINE' | False | By James F. Lynch | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ault-gets-winning-hit.html | Ault Gets Winning Hit | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-herrick-is-betrothed.html | Miss Herrick Is Betrothed | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ferragamo-makes-recovery.html | FERRAGAMO MAKES RECOVERY | False | By William N. Wallace, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/where-potato-is-king-new-crops-take-hold.html | WHERE POTATO IS KING, NEW CROPS TAKE HOLD | False | By Andrea Aurichio | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/a-pilgrimage-to-a-mystic-s-hermitage-in-algeria.html | A PILGRIMAGE TO A MYSTIC'S HERMITAGE IN ALGERIA | False | By Paul Lewis | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/what-s-doing-in-salt-lake-city.html | WHAT'S DOING IN SALT LAKE CITY | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-corning-has-nuptials-in-greenwich.html | Miss Corning Has Nuptials In Greenwich | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/pickings-not-slim-on-jersey-farms.html | PICKINGS NOT SLIM ON JERSEY FARMS | False | By Louise Saul | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/children-s-books-191363.html | Children's Books | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191311.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/charlotte-winokur-to-wed.html | CHARLOTTE WINOKUR TO WED | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/heckscher-museum-grows-in-concept.html | HECKSCHER MUSEUM GROWS IN CONCEPT | False | By Judy Glass | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/a-new-mood-expected-at-paris-bonn-talks.html | A NEW MOOD EXPECTED AT PARIS-BONN TALKS | False | By Frank J. Prial, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/gardening-avoiding-a-hodgepodge-of-flowers.html | Gardening; AVOIDING A HODGEPODGE OF FLOWERS | False | By Carl Totemeier | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/news-summary-sunday-july-12-1981.html | News Summary; SUNDAY, JULY 12, 1981 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/donald-sutherland-fights-his-oddball-image.html | DONALD SUTHERLAND FIGHTS HIS 'ODDBALL' IMAGE | False | By Leslie Bennetts | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/music-a-new-summer-festival-plans-concerts-at-twilight.html | Music; A NEW SUMMER FESTIVAL PLANS CONCERTS AT TWILIGHT | False | By Robert Sherman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/robin-ellsworth-affianced.html | Robin Ellsworth Affianced | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/argentina-and-soviet-are-no-longer-just-business-partners.html | ARGENTINA AND SOVIET ARE NO LONGER JUST BUSINESS PARTNERS | False | By Edward Schumacher | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/audrey-von-lepel-is-wed-to-dr-bruce-j-siedlecki.html | Audrey von Lepel Is Wed to Dr. Bruce J. Siedlecki | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/cabaret-duo-pianists.html | CABARET: DUO PIANISTS | False | By John S. Wilson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/south-africa-awaiting-change-of-us-envoy.html | SOUTH AFRICA AWAITING CHANGE OF U.S. ENVOY | False | By Joseph Lelyveld | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/anderson-defenders-gain-final.html | ANDERSON DEFENDERS GAIN FINAL | False | By Deane McGowen, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/l-meeting-is-rescheduled-for-rail-commuters-191487.html | Meeting Is Rescheduled For Rail Commuters | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/na-stephens-to-wed-lisa-kunstadter.html | N.A. Stephens to Wed Lisa Kunstadter | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/nature-s-revenge.html | NATURE'S REVENGE | False | By Ellen Willis | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/conrail-adds-logic-to-fare-increase.html | CONRAIL ADDS LOGIC TO FARE INCREASE | False | By Matthew L Wald | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/debbie-austin-s-68-205-leads-by-nine-strokes.html | Debbie Austin's 68-205 Leads by Nine Strokes | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/nudism-is-it-fading-in-popularity.html | NUDISM: IS IT FADING IN POPULARITY? | False | By Judith Hoopes | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/pocket-zipper-27.60-wins-american-derby.html | Pocket Zipper, $27.60, Wins American Derby | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/officer-cleared-by-grand-jury-in-li-youth-s-fatal-shooting.html | Officer Cleared by Grand Jury In L.I. Youth's Fatal Shooting | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/spinney-hill-claims-victories.html | SPINNEY HILL CLAIMS VICTORIES | False | By Rona Kavee | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-senegal-191378.html | Senegal | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/jersey-shore-diversions-beyond-the-beach.html | JERSEY SHORE DIVERSIONS BEYOND THE BEACH | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/a-valerie-eichen-is-bride.html | A. Valerie Eichen Is Bride | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/hot-times-in-hydropower-with-a-little-help-from-congress.html | HOT TIMES IN HYDROPOWER, WITH A LITTLE HELP FROM CONGRESS | False | By Philip Shenon | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/the-high-stakes-world-of-horse-breeding.html | THE HIGH-STAKES WORLD OF HORSE BREEDING | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/how-planners-re-tuned-midtown-zoning-keys.html | HOW PLANNERS RE-TUNED MIDTOWN ZONING KEYS | False | By Carter B. Horsley | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/l-the-meaning-of-malpractice-verdicts-191481.html | The Meaning Of Malpractice Verdicts | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/top-mystery-prize.html | TOP MYSTERY PRIZE | False | By Elaine Budd | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-black-art-in-jersey-city.html | Art; BLACK ART IN JERSEY CITY | False | By Vivien Raynor | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-miami-district-is-quiet-in-aftermath-of-killing.html | AROUND THE NATION; Miami District Is Quiet In Aftermath of Killing | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191304.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/antiques-japanese-textiles-two-exhibitions-of-a-provocative-craft.html | Antiques; JAPANESE TEXTILES- TWO EXHIBITIONS OF A PROVOCATIVE CRAFT | False | By Rita Reif | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/star-and-victim.html | STAR AND VICTIM | False | By Janet Maslin | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-housing-new-mortgage-loan-on-the-scene.html | Westchester Housing; NEW MORTGAGE LOAN ON THE SCENE | False | By Betsy Brown | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/patricia-rainford-wed-to-michael-h-irving.html | Patricia Rainford Wed To Michael H. Irving | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/theater-in-review-angel-street-chills-audiences-anew.html | Theater in Review; 'ANGEL STREET' CHILLS AUDIENCES ANEW | False | By Haskel Frankel | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/on-language-watchdogs-of-the-word.html | On Language; WATCHDOGS OF THE WORD | False | By Jim Quinn | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/autowinders-are-useful-lou-jacobs-jr.html | AUTOWINDERS ARE USEFUL; LOU JACOBS JR. | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/polish-liberals-see-conservative-threat.html | POLISH LIBERALS SEE CONSERVATIVE THREAT | False | By John Darnton, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/branch-of-whitney-seen-as-aid-to-arts.html | BRANCH OF WHITNEY SEEN AS AID TO ARTS | False | By Lena Williams | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/topics-promises-promises.html | Topics; PROMISES, Promises | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/downing-country-a-landscaping-legacy.html | DOWNING COUNTRY: A LANDSCAPING LEGACY | False | By Jeanne Goode | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-albany-marathon-finally-delivers-on-transit-taxes.html | The Region; ALBANY MARATHON FINALLY DELIVERS ON TRANSIT TAXES | False | By Richard Levine and Carlyle C. Douglas | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/movies/movies-on-cable.html | MOVIES ON CABLE | False | JANET MASLIN | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/12000-city-pupils-trying-to-raise-reading-scores.html | 12,000 CITY PUPILS TRYING TO RAISE READING SCORES | False | By Gene I. Maeroff | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-legislating-on-life-and-death.html | The Nation in Summary; LEGISLATING ON LIFE AND DEATH | False | By Don Wycliff, Michael Wright and Caroline Rand Herron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/owners-reject-moffett-proposal-talks-break-off.html | OWNERS REJECT MOFFETT PROPOSAL; TALKS BREAK OFF | False | By Murray Chass, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/jazz-pianist-patti-brown-at-hanratti-s.html | JAZZ PIANIST: PATTI BROWN AT HANRATTI'S | False | By John S. Wilson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-housing-moves-to-aid-mobile-home-parks.html | Connecticut Housing; MOVES TO AID MOBILE HOME PARKS | False | By Andree Brooks | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/jacoby-finishing-is-goal.html | JACOBY: FINISHING IS GOAL | False | By Joanne A. Fishman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ovett-s-3-49.25-wins-oslo-mile-as-seven-runners-better-3-51.html | OVETT'S 3:49.25 WINS OSLO MILE AS SEVEN RUNNERS BETTER 3:51 | False | By Neil Amdur, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/holbert-triumphs-in-can-am-at-glen.html | HOLBERT TRIUMPHS IN CAN-AM AT GLEN | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-2-shows-sculptures-landscape-photographs.html | Art; 2 SHOWS: SCULPTURES, LANDSCAPE PHOTOGRAPHS | False | By Vivien Raynor | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/poland-s-communists-prepare-to-meet-sobered-by-realism.html | POLAND'S COMMUNISTS PREPARE TO MEET, SOBERED BY 'REALISM' | False | By John Darnton | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-peace-corps-bringing-the-world-back-home.html | THE PEACE CORPS: BRINGING THE WORLD BACK HOME | False | By Joanne and Jim Dufour | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-smith-mark-ponski-to-be-wed.html | Miss Smith, Mark Ponski To Be Wed | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/rg-orf-to-wed-lisa-t-heffeman-banking-officer.html | R.G. Orf to Wed Lisa T. Heffeman, Banking Officer | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/household-saints.html | 'Household Saints' | False | Reviewed by Randolph Hogan | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/l-paperbacks-new-and-noteworthy-191370.html | Paperbacks: New and Noteworthy | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/mary-griggs-is-bride-of-harold-labonte-3d.html | Mary Griggs Is Bride Of Harold LaBonte 3d | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/obituaries/james-r-connell.html | JAMES R. CONNELL | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/antiques-flagg-1909-jc-leyendecker-cereal-maker-had-a-taste-for-art-too.html | Antiques Flagg, 1909, J.C. Leyendecker; CEREAL MAKER HAD A TASTE FOR ART, TOO | False | By Carolyn Darrow | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/other-business-a-new-light-from-ibm-at-the-checkout.html | Other Business; A NEW LIGHT FROM I.B.M. AT THE CHECKOUT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/john-henry-wins-turf-stakes.html | JOHN HENRY WINS TURF STAKES | False | By Steven Crist | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/us-takes-doubles-leads-by-2-1-in-cup.html | U.S. Takes Doubles, Leads by 2-1 in Cup | False | By Thomas Rogers | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/2-long-island-fishing-spots-closed-after-ddt-discovery.html | 2 Long Island Fishing Spots Closed After DDT Discovery | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/their-men-in-brazil.html | THEIR MEN IN BRAZIL | False | By Tad Szulc | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-san-francisco-arrests-suspect-in-major-fire.html | AROUND THE NATION; San Francisco Arrests Suspect in Major Fire | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/headliners-christmas-murder-case.html | Headliners; CHRISTMAS MURDER CASE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/city-losing-millions-in-taxes.html | CITY LOSING MILLIONS IN TAXES | False | By Joyce Purnick | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/adrienne-j-reilly-is-wed-to-lawyer.html | Adrienne J. Reilly Is Wed to Lawyer | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/a-reader-writes-on-boys-and-baseball-cards-and-business.html | A Reader Writes; ON BOYS AND BASEBALL CARDS, AND BUSINESS | False | By Henry Petroski | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/headliners-down-on-his-luck.html | Headliners; DOWN ON HIS LUCK | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/cromwell-budget-passes.html | CROMWELL BUDGET PASSES | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/glasgow-celtic-team-looms-as-a-formidable-foe.html | GLASGOW CELTIC TEAM LOOMS AS A FORMIDABLE FOE | False | By Alex Yannis | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-stretching-a-point-191377.html | Stretching a Point | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/iran-seizes-bani-sadr-brother-and-executes-5-more-foes.html | Iran Seizes Bani-Sadr Brother And Executes 5 More Foes | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/only-ultras-fight-mrs-o-connor-for-the-high-court.html | ONLY ULTRAS FIGHT MRS. O'CONNOR FOR THE HIGH COURT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-ulster-mediation-almost-succeeds.html | The World in Summary; ULSTER MEDIATION ALMOST SUCCEEDS | False | By Barbara Slavin and Milt Freudenheim | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/architecture-view-peis-elegant-addition-to-boston-s-arts-museum.html | Architecture View; PEI'S ELEGANT ADDITION TO BOSTON'S ARTS MUSEUM | False | By Ada Louise Huxtable | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/nato-is-facing-paralysis-of-will-experts-contend.html | NATO IS FACING PARALYSIS OF WILL, EXPERTS CONTEND | False | By Leslie H. Gelb, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/notes-from-uncle-sam-language-lessons-park-guides-and-diplomatic-briefings.html | Notes; FROM UNCLE SAM: LANGUAGE LESSONS, PARK GUIDES AND DIPLOMATIC BRIEFINGS | False | By Robert J.dunphy | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-a-better-bench.html | Follow-Up on the News; A Better Bench | False | By Charles Klaveness | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/chess-this-is-the-stuff-that-champions-are-made-of.html | Chess; THIS IS THE STUFF THAT CHAMPIONS ARE MADE OF | False | By Robert Byrne | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-saving-airline-tickets-191375.html | Saving Airline Tickets | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-striking-for-a-principle.html | The Nation in Summary; STRIKING FOR A PRINCIPLE | False | By Don Wycliff, Michael Wright and Caroline Rand Herron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/reagan-will-urge-patience-by-allies-on-interest-rate.html | REAGAN WILL URGE PATIENCE BY ALLIES ON INTEREST RATE | False | By Steven R. Weisman, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/fresh-air-children-encounter-nature-eye-to-eye.html | FRESH AIR CHILDREN ENCOUNTER NATURE, EYE TO EYE | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/jack-lemmon-behind-the-smile.html | JACK LEMMON: BEHIND THE SMILE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/environmental-official-fear-for-rare-michigan-songbird.html | ENVIRONMENTAL OFFICIAL FEAR FOR RARE MICHIGAN SONGBIRD | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/compliance-varies-on-sunshine-law.html | COMPLIANCE VARIES ON 'SUNSHINE' LAW | False | By Ellen Mitchell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/trash-pact-is-expected-to-result-in-rate-rise.html | TRASH PACT IS EXPECTED TO RESULT IN RATE RISE | False | By Alfonso A. Narvaez | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-holding-the-forte-191326.html | Holding The Forte | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/l-no-headline-191335.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-a-nuclear-mote-in-the-federal-eye.html | Ideas & Trends in Summary; A NUCLEAR MOTE IN THE FEDERAL EYE | False | By Margot Slade and Eva Hoffman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/ah-the-sounds-of-summer.html | AH, THE SOUNDS OF SUMMER | False | By Sharon Launer | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-more-on-watt-and-the-environment.html | Ideas & Trends in Summary; MORE ON WATT AND THE ENVIRONMENT | False | By Margot Slade and Eva Hoffman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/antiques-shoreline-breezes-at-outdoor-show.html | Antiques; SHORELINE BREEZES AT OUTDOOR SHOW | False | By Frances Phipps | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-careful-shopper-greater-than-usual-markdowns-on-tano.html | The Careful Shopper; Greater Than Usual Markdowns on Tano | False | By Jeanne Clare Feron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/janet-geerlings-violinist-to-wed.html | Janet Geerlings, Violinist, to Wed | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/susan-strong-a-teacher-married-to-jeffrey-hugel.html | Susan Strong, a Teacher, Married to Jeffrey Hugel | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-begin-counts-on-hard-core-cadre.html | The World in Summary; BEGIN COUNTS ON HARD-CORE CADRE | False | By Barbara Slavin and Milt Freudenheim | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/about-cars-a-road-to-status.html | ABOUT CARS; A Road to Status | False | By Marshall Schuon | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/saving-water-in-the-water-closet.html | SAVING WATER IN THE WATER CLOSET | False | By Jane Wholey | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/westchester-journal-191538.html | Westchester Journal | False | By Edward Hudson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/recordings-keeping-up-with-alicia-de-larrocha.html | Recordings; KEEPING UP WITH ALICIA DE LARROCHA | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/rutgers-offering-a-pirandello-first.html | RUTGERS OFFERING A PIRANDELLO 'FIRST' | False | By Joseph Cantinella | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-a-500000-token.html | Follow-Up on the News; A $500,000 Token? | False | By Charles Klaveness | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191307.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191310.html | No Headline | False | | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/deborah-horan-editor-bride-of-craig-m-ferrer.html | Deborah Horan, Editor, Bride of Craig M. Ferrer | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/starlings-birds-of-a-feather.html | STARLINGS: BIRDS OF A FEATHER | False | By Patricia Contreras | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-high-anxiety-on-social-security.html | The Nation in Summary; HIGH ANXIETY ON SOCIAL SECURITY | False | By Don Wycliff, Michael Wright and Caroline Rand Herron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/conglamerateur-extraordinaire-james-j-ling-with-ltv-memory-he-s-taking-his-act.html | CONGLAMERATEUR EXTRAORDINAIRE: JAMES J. LING; WITH LTV A MEMORY, HE'S TAKING HIS ACT TO THE OIL PATCH | False | By Leslie Wayne | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/l-guess-who-ll-subsidize-the-presidential-yacht-191176.html | GUESS WHO'LL SUBSIDIZE THE PRESIDENTIAL YACHT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-mitterrand-means-what-he-said.html | The World in Summary; MITTERRAND MEANS WHAT HE SAID | False | By Barbara Slavin and Milt Freudenheim | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/marines-vietnam-art-left-unseen.html | MARINES VIETNAM ART LEFT UNSEEN | False | By Lynn Rosellini, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/pier-fire-still-smoldering.html | Pier Fire Still Smoldering | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191313.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critic-s-choices.html | CRITIC'S CHOICES | False | By Robert Palmer | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/justice-rehnquist-firm-ways-witty-means.html | JUSTICE REHNQUIST: FIRM WAYS, WITTY MEANS | False | By Linda Greenhouse | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/alida-jay-will-be-married-on-sept-19-to-thorvald-boye-a-lawyer-in-oslo.html | Alida Jay Will Be Married on Sept. 19 To Thorvald Boye, a Lawyer in Oslo | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/whitney-hailed-as-cultural-resource.html | WHITNEY HAILED AS CULTURAL RESOURCE | False | By Lena Williams | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-journal-191478.html | New Jersey Journal | False | By Daniel Akst | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/arraignment-of-soldier-is-delayed-by-airlines.html | Arraignment of Soldier Is Delayed by Airlines | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/l-mailbox-the-manhattan-student-athlete-191063.html | Mailbox; The Manhattan Student Athlete | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/wendy-b-fass-duke-80-to-be-bride-of-bruce-e-mosler-in-virginia-aug-15.html | Wendy B. Fass, Duke '80, to Be Bride Of Bruce E. Mosler in Virginia Aug. 15 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/july-12-1981.html | 1981-07-12 00:00:00 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/midwifery-is-disputed.html | MIDWIFERY IS DISPUTED | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/long-island-journal-191512.html | Long Island Journal | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/denver-post-bases-its-hopes-on-2-executives-from-dallas.html | DENVER POST BASES ITS HOPES ON 2 EXECUTIVES FROM DALLAS | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/sports-on-cable.html | SPORTS ON CABLE | False | JANE GROSS | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/other-business-formula-cassoulet-cabernet-and-quick-turnover.html | Other Business; FORMULA: CASSOULET, CABERNET AND QUICK TURNOVER | False | By Patricia Wells | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/carla-fracci-prim-ballerina-assoluta.html | CARLA FRACCI, 'PRIM BALLERINA ASSOLUTA' | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/red-smith-return-of-the-salmon-in-maine.html | RED SMITH; Return of the Salmon in Maine | False | By Sports of the Times | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critics-choices-191427.html | CRITICS CHOICES | False | By Jennifer Dunning | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/c-correction-191029.html | CORRECTION | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/baseball-negotiations-break-off.html | BASEBALL NEGOTIATIONS BREAK OFF | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/riots-strip-away-british-illusions.html | RIOTS STRIP AWAY BRITISH ILLUSIONS | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/photography-view-a-new-vigor-in-the-field-of-portraiture.html | Photography View; A NEW VIGOR IN THE FIELD OF PORTRAITURE | False | By Andy Grundberg | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/critics-choices-191430.html | CRITICS CHOICES | False | By Frank Rich | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/moving-friends-learn-the-hidden-cost.html | MOVING: FRIENDS LEARN THE HIDDEN COST | False | By Caren Goldberg | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/panel-mulls-plan-to-curb-rackets.html | PANEL MULLS PLAN TO CURB RACKETS | False | By Jack Krost | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-legal-drinking-age-should-it-be-21-again.html | THE LEGAL DRINKING AGE: SHOULD IT BE 21 AGAIN? | False | By C. Louis Bassano | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-conditions-gasoline-taxes-rising.html | Business Conditions; GASOLINE TAXES RISING | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/data-bank-july-12-1981.html | Data Bank, July 12, 1981 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/there-s-a-conference-on-cambodia-but-vietnam-isn-t-coming.html | THERE'S A CONFERENCE ON CAMBODIA BUT VIETNAM ISN'T COMING | False | By Bernard Gwertzman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-governor-s-use-of-the-veto-has-political-consequences.html | Politics; GOVERNOR'S USE OF THE VETO HAS POLITICAL CONSEQUENCES | False | By Matthew L. Wald | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/a-halfhearted-two-party-system.html | A HALFHEARTED TWO-PARTY SYSTEM | False | By Jonathan J. Einhorn | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/kelly-of-ireland-takes-17th-cycling-stage.html | Kelly of Ireland Takes 17th Cycling Stage | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-conditions-europe-s-jobless-woes.html | Business Conditions; EUROPES JOBLESS WOES | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/colonel-mccormick-to-the-rescue.html | COLONEL MCCORMICK TO THE RESCUE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/old-lyme-hot-dog-vendor-takes-a-stand.html | OLD LYME HOT-DOG VENDOR TAKES A STAND | False | By Al Morris | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/petra-kummer-model-wed-to-kim-townsend.html | Petra Kummer, Model, Wed to Kim Townsend | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/salvador-racked-by-mass-slayings.html | SALVADOR RACKED BY MASS SLAYINGS | False | By Raymond Bonner, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/winds-of-winter-wins.html | Winds of Winter Wins | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/state-economy-developing-international-orientation.html | STATE ECONOMY DEVELOPING INTERNATIONAL ORIENTATION | False | By John S. Rosenberg | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/september-bridal-for-sarah-bryan.html | September Bridal For Sarah Bryan | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/tentative-accord-reached-in-strike-of-screen-writers.html | TENTATIVE ACCORD REACHED IN STRIKE OF SCREEN WRITERS | False | By Aljean Harmetz, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-a-prisoner-with-a-name-is-freed-in-buenos-aires.html | The World in Summary; A PRISONER WITH A NAME IS FREED IN BUENOS AIRES | False | By Barbara Slavin and Milt Freudenheim | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/the-lively-arts-adelphi-enlists-stars-for-vanya.html | The Lively Arts; ADELPHI ENLISTS STARS FOR 'VANYA' | False | By Alvin Klein | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/civic-group-to-pursue-mailbox-issue.html | CIVIC GROUP TO PURSUE MAILBOX ISSUE | False | By Tessa Melvin | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-aleu-wed-to-craig-morton.html | Miss Aleu Wed To Craig Morton | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/critics-choices-191428.html | CRITICS CHOICES | False | By John Russell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/leisure-on-watering-how-much-does-the-lawn-need.html | Leisure; ON WATERING: HOW MUCH DOES THE LAWN NEED? | False | By Robert D. Emmons | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/speaking-personally-amusement-parks-it-s-not-all-fun-and-games.html | Speaking Personally; AMUSEMENT PARKS: IT'S NOT ALL FUN AND GAMES | False | By Dan Jackson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/topics-poet-s-corner.html | Topics; POET'S CORNER | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-skillfully-spices-hunan-fare.html | Dining Out; SKILLFULLY SPICES HUNAN FARE | False | By Patricia Brooks | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/title-to-miss-pepper-15.html | Title to Miss Pepper, 15 | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/difford-and-tilbrook-top-songwriters.html | DIFFORD AND TILBROOK- TOP SONGWRITERS | False | By Robert Palmer | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/a-judgement-on-college-sports.html | A JUDGEMENT ON COLLEGE SPORTS | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/budget-takes-toll-on-ecology.html | BUDGET TAKES TOLL ON ECOLOGY | False | By Leo H. Carney | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/topics-coming-home.html | Topics; Coming Home | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-prince-edward-island-191379.html | Prince Edward Island | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-the-high-cost-of-starting-out-191315.html | The High Cost Of Starting Out | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-a-north-south-italian-balance.html | Dining Out; A NORTH-SOUTH ITALIAN BALANCE | False | By M. H. Reed | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-inquiry-gives-goldin-shelter.html | The Region in Summary; INQUIRY GIVES GOLDIN SHELTER | False | By Richard Levine and Carlyle C. Douglas | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/despite-budget-slashing-crop-supports-get-fatter.html | DESPITE BUDGET SLASHING, CROP SUPPORTS GET FATTER | False | By Seth S. King | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/which-way-to-moscow.html | WHICH WAY TO MOSCOW? | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/indictment-of-financier-charging-a-plot-to-murder-his-wife-has-newport.html | INDICTMENT OF FINANCIER CHARGING A PLOT TO MURDER HIS WIFE HAS NEWPORT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/mobile-to-vote-on-method-of-electing-officials.html | MOBILE TO VOTE ON METHOD OF ELECTING OFFICIALS | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/weeds.html | WEEDS | False | By John C. Kricher | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/reagan-s-shift-to-the-center-raises-clamor-on-the-right.html | REAGAN'S SHIFT TO THE CENTER RAISES CLAMOR ON THE RIGHT | False | By Howell Raines | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/facing-a-40th-birthday.html | FACING A 40TH BIRTHDAY... | False | By Paul Levine | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-homeless-school.html | Follow-Up on the News; Homeless School | False | By Charles Klaveness | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/the-polling-of-america.html | THE POLLING OF AMERICA | False | By Andrew Hacker | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/woman-s-wants.html | WOMAN'S WANTS | False | By Carol Tavris | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/reading-and-writing-aging-agitator.html | Reading and Writing; AGING AGITATOR | False | By Herbert Mitgang | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-conditions-world-rice-shortfall.html | Business Conditions; WORLD RICE SHORTFALL | False | | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/pop-jerry-jeff-walker.html | POP: JERRY JEFF WALKER | False | By Stephen Holden | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/l-what-humanistic-education-is-and-isn-t-191175.html | WHAT HUMANISTIC EDUCATION IS--AND ISN'T | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/childen-s-books.html | Childen's Books | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-life-begins-anew-for-old-inn.html | Dining Out; LIFE BEGINS ANEW FOR OLD INN | False | By Anne Semmes | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/where-the-buffalo-roam-and-the-antelope-play.html | WHERE THE BUFFALO ROAM AND THE ANTELOPE PLAY | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/food-shrimp-plain-and-fancy.html | Food; SHRIMP, PLAIN AND FANCY | False | By Craig Claiborne With Pierre Franey | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-bartlett-is-betrothed.html | Miss Bartlett Is Betrothed | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/music-view-how-mozart-mirrors-our-time.html | Music View; HOW MOZART MIRRORS OUR TIME | False | By Donal Henahan | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/italy-s-new-cabinet-approved.html | ITALY'S NEW CABINET APPROVED | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/miss-van-sickle-teacher-is-bride.html | Miss Van Sickle, Teacher, Is Bride | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-connectiut-tries-enterprise-zones.html | The Region in Summary; CONNECTIUT TRIES ENTERPRISE ZONES | False | By Richard Levine and Carlyle C. Douglas | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/family-history.html | FAMILY HISTORY | False | By Patricia Meyer Spacks | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/powerboats-set-for-grand-prix.html | POWERBOATS SET FOR GRAND PRIX | False | By S.j. Horner | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/martha-buttenheim-wed.html | Martha Buttenheim Wed | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/nature-watch-green-heron-butorides-striatus.html | NATURE WATCH; GREEN HERON; Butorides striatus | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/i-write-plays-to-claim-a-place-for-asian-americans.html | 'I WRITE PLAYS TO CLAIM A PLACE FOR ASIAN-AMERICANS' | False | By Eric Pace | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/for-women-a-landmark-rediscovered.html | FOR WOMEN, A LANDMARK REDISCOVERED | False | By Nan Robertson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/haas-on-67-201-forges-5-shot-milwaukee-lead.html | Haas, on 67-201, Forges 5-Shot Milwaukee Lead | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/city-s-zoning-a-tough-game-that-few-can-play.html | CITY'S ZONING: A TOUGH GAME THAT FEW CAN PLAY | False | By Jill Jonnes | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/children-s-books-191337.html | Children's Books | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/bringing-the-greeks-to-williamstown.html | BRINGING 'THE GREEKS' TO WILLIAMSTOWN | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/c-stage-view-where-are-the-new-musicals-191460.html | Stage View; WHERE ARE THE NEW MUSICALS? | False | By Frank Rich | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/emily-m-snoddy-wed-to-mark-allan-baker.html | Emily M. Snoddy Wed To Mark Allan Baker | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/luck-of-the-economy-so-far-smiles-on-reagan.html | LUCK OF THE ECONOMY SO FAR SMILES ON REAGAN | False | By Edward Cowan | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/linda-carlson-bride-of-l-a-himelfarb.html | Linda Carlson Bride of L. A. Himelfarb | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/massachusetts-guard-on-strike-duty.html | MASSACHUSETTS GUARD ON STRIKE DUTY | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-nation-in-summary-du-pont-is-big-nimble-hungry.html | The Nation in Summary; DU PONT IS BIG, NIMBLE, HUNGRY | False | By Don Wycliff, Michael Wright and Caroline Rand Herron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/mary-k-dabney-will-be-married.html | Mary K. Dabney Will Be Married | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/the-butcher-won-a-wife.html | THE BUTCHER WON A WIFE | False | By Randolph Hogan | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/consumer-rates.html | CONSUMER RATES | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-cards-capture-life-s-complexity.html | Art; 'CARDS CAPTURE LIFE'S COMPLEXITY | False | By Helen A. Harrison | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-diversity-and-contrast-strengthen-artist-s-path.html | Art; DIVERSITY AND CONTRAST STRENGTHEN ARTIST'S PATH | False | By David L Shirey | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/sunday-observer-mail-order-tanks-patrick-mcdonnell.html | Sunday Observer; Mail-Order Tanks; Patrick McDonnell | False | By Russell Baker | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/connecticut-tribes-seek-land-and-identity.html | CONNECTICUT TRIBES SEEK LAND AND IDENTITY | False | By Tracie Rozhon | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/rocky-roadbed-for-subways.html | ROCKY ROADBED FOR SUBWAYS | False | By Judith Cummings | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/diverging-on-the-summit.html | DIVERGING ON THE SUMMIT | False | By Steven Rattner | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/jacqueline-long-married-to-denis-maksymowicz.html | Jacqueline Long Married to Denis Maksymowicz | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/con-edison-starts-solar-heat-project.html | CON EDISON STARTS SOLAR HEAT PROJECT | False | By J. B. O'Mahoney | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/sailors-ready-boats-for-race-week.html | SAILORS READY BOATS FOR RACE WEEK | False | By Michael Strauss | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-theme-parks-191376.html | Theme Parks | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dancer-is-following-family-s-footsteps.html | DANCER IS FOLLOWING FAMILY'S FOOTSTEPS | False | By Jill Silverman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-forum-reader-comment-hmo-treatment-joan-z-bernstein.html | Business Forum; READER COMMENT: H.M.O. TREATMENT; JOAN Z. BERNSTEIN | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/behind-the-best-sellers-miss-piggy.html | Behind the Best Sellers; MISS PIGGY | False | By Edwin McDowell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/caroline-boyce-bride-of-charles-uhl-jr.html | Caroline Boyce Bride of Charles Uhl Jr. | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/computer-grid-weighed-for-harbor.html | COMPUTER GRID WEIGHED FOR HARBOR | False | By Tom Lederer | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-region-in-summary-man-made-flood-dries-out-newark.html | The Region in Summary; MAN-MADE FLOOD DRIES OUT NEWARK | False | By Richard Levine and Carlyle C. Douglas | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/virginia-antoinette-ferris-bride-of-michael-n-cerre.html | Virginia Antoinette Ferris Bride of Michael N. Cerre | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/karen-m-jones-an-editor-bride-of-jeffrey-weinsten.html | Karen M. Jones, an Editor, Bride of Jeffrey Weinsten | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-lahore-191380.html | Lahore | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/topics-the-lion-s-meow.html | Topics; THE LION'S MEOW | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/long-islanders-drawing-a-line-on-a-life-s-work.html | Long Islanders; DRAWING A LINE ON A LIFE'S WORK | False | By Lawrence Van Gelder | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/paul-reiss-weds-joanne-melloni.html | Paul Reiss Weds Joanne Melloni | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/power-is-cut-off-to-portion-of-si.html | POWER IS CUT OFF TO PORTION OF S.I. | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/working-without-leaving-home.html | WORKING WITHOUT LEAVING HOME | False | By Franklin Whitehouse | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191312.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/l-on-partridge-191336.html | On Partridge | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/yvonne-balboni-wed-to-mark-f-bregman.html | Yvonne Balboni Wed To Mark F. Bregman | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/dave-andersonsports-of-the-times-the-kid-at-newmarket.html | DAVE ANDERSONSports of The Times; 'The Kid' at Newmarket | False | | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/britten-s-popularity-is-undiminished.html | BRITTEN'S POPULARITY IS UNDIMINISHED | False | By Peter G. Davis | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/numismatics-us-treasury-resumes-sale-of-gold-medallions.html | Numismatics; U.S. TREASURY RESUMES SALE OF GOLD MEDALLIONS | False | By Ed Reiter | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-guide-it-s-elmer-for-peter.html | New Jersey Guide; IT'S ELMER FOR PETER | False | By Martha G. Wilson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/lawrence-a-wall-street-boutique-that-lived-salvigsen.html | LAWRENCE: A WALL STREET BOUTIQUE THAT LIVED Salvigsen | False | By Nathaniel C. Nash | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/the-week-in-business-elf-raises-its-bid-for-texasgulf.html | The Week in Business; ELF RAISES IT'S BID FOR TEXASGULF | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/washington-summitry-and-the-bomb-2.html | Washington; SUMMITRY AND THE BOMB (2) | False | By James Reston | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-forum-economic-affairs-in-the-cpi-we-cannot-trust.html | Business Forum; ECONOMIC AFFAIRS: IN THE C.P.I. WE CANNOT TRUST | False | By William Nordhaus | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/palmer-in-3-way-senior-tie.html | PALMER IN 3-WAY SENIOR TIE | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/business-forum-when-shareholders-become-the-victims.html | Business Forum; WHEN SHAREHOLDERS BECOME THE VICTIMS | False | By Frank H. Easterbrook, And Daniel R. Fischel | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/headliners-innocent-enough.html | Headliners; INNOCENT ENOUGH | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/dining-out-provincial-fare-a-la-francaise.html | Dining Out; PROVINCIAL FARE A LA FRANCAISE | False | By Florence Fabricant | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/r-c-wein-weds-katherine-a-sur.html | R. C. Wein Weds Katherine A. Sur | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/youth-work-programs-face-fight-for-survival.html | YOUTH WORK PROGRAMS FACE FIGHT FOR SURVIVAL | False | By William Serrin, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/around-the-nation-grand-jury-checking-case-against-atlantan.html | AROUND THE NATION; Grand Jury Checking Case Against Atlantan | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/practical-traveler-buying-and-using-a-car-n-europe.html | Practical Traveler; BUYING AND USING A CAR N EUROPE | False | By Paul Grimes | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/transactions-191079.html | Transactions | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/fred-creighton-is-back-but-how-far.html | FRED CREIGHTON IS BACK--BUT HOW FAR? | False | By Gerald Eskenazi | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/habib-reportedly-has-broader-role.html | HABIB REPORTEDLY HAS BROADER ROLE | False | By William E. Farrell, Special To The New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/cheryl-corso-bank-aide-bride-of-w-michael-bliss.html | Cheryl Corso, Bank Aide, Bride of W. Michael Bliss | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/signs-on-the-way-to-the-crossroad.html | SIGNS ON THE WAY TO THE CROSSROAD | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-son-remembers.html | A SON REMEMBERS | False | By John Wain | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/votes-by-women-in-gop-attacked.html | VOTES BY WOMEN IN G.O.P. ATTACKED | False | By Adam Clymer, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/men-s-desires.html | MEN'S DESIRES | False | By Roger L. Gould M.d. | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/closing-the-books-on-gentler-times.html | CLOSING THE BOOKS ON GENTLER TIMES | False | By Colin Campbell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/how-to-alleviate-a-heap-of-garbage-troubles.html | HOW TO ALLEVIATE A HEAP OF (GARBAGE) TROUBLES | False | By David Markson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-childhood-of-sermons-and-sonnets.html | A CHILDHOOD OF SERMONS AND SONNETS | False | By Paula Fox | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/l-straight-and-narrow-ways-to-jam-traffic-191177.html | STRAIGHT AND NARROW WAYS TO JAM TRAFFIC | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/quotation-of-the-day-191028.html | Quotation of the Day | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/bills-to-assist-transit-are-signed-by-carey.html | Bills to Assist Transit Are Signed by Carey | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/byrne-upstages-perskie.html | BYRNE UPSTAGES PERSKIE | False | By Anthony Depalma | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/un-parley-on-cambodia-will-open-tomorrow.html | U.N. PARLEY ON CAMBODIA WILL OPEN TOMORROW | False | By Bernard D. Nossiter | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/henry-feuerstein-and-elise-meyer-to-marry-oct-11.html | Henry Feuerstein And Elise Meyer To Marry Oct. 11 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/trial-begins-upstate-in-a-1952-double-murder.html | TRIAL BEGINS UPSTATE IN A 1952 DOUBLE MURDER | False | By Edward Hudson, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/making-a-beginning-of-an-ending.html | MAKING A BEGINNING OF AN ENDING | False | By Deborah Shaw Cohen | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/lynn-tappan-is-engaged-to-christopher-a-taylor.html | Lynn Tappan Is Engaged To Christopher A. Taylor | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/follow-up-on-the-news-the-pope-s-ring.html | Follow-Up on the News; The Pope's Ring | False | By Charles Klaveness | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/the-world-in-summary-who-s-in-charge-of-foreign-policy-well.html | The World in Summary; WHO'S IN CHARGE OF FOREIGN POLICY? WELL... | False | By Hedrick Smith | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191305.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/harmon-cove-progress-slowed-by-the-economy.html | HARMON COVE PROGRESS SLOWED BY THE ECONOMY | False | By Robert Hanley | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/plan-to-merge-fbi-and-drug-agency-pressed.html | PLAN TO MERGE F.B.I. AND DRUG AGENCY PRESSED | False | By Robert Pear, Special To The New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/l-glitching-the-wave-of-the-future-191543.html | 'Glitching': The Wave of the Future | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-putting-botany-at-the-service-of-human-problems.html | Ideas & Trends in Summary; PUTTING BOTANY AT THE SERVICE OF HUMAN PROBLEMS | False | By Margot Slade and Eva Hoffman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-fruit-flies-do-multiple-damage.html | Ideas & Trends in Summary; FRUIT FLIES DO MULTIPLE DAMAGE | False | By Margot Slade and Eva Hoffman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/new-york-times-magazine-july-12-1981.html | New York Times Magazine July 12, 1981 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/sour-cherry-crop-worst-since-1945.html | SOUR CHERRY CROP WORST SINCE 1945 | False | By Harold Faber, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/reporter-s-notebook-delaney-and-the-public-s-right-to-know.html | REPORTER'S NOTEBOOK: DELANEY AND THE PUBLIC'S RIGHT TO KNOW | False | By James Feron | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/serialism-since-schoenberg-s-death.html | SERIALISM SINCE SCHOENBERG'S DEATH | False | By John Rockwell | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/speaker-o-neill-obstructionist-representative-from-l-l-asserts.html | SPEAKER O'NEILL 'OBSTRUCTIONIST,' REPRESENTATIVE FROM L.I. ASSERTS | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/investing-tumbling-prices-heighten-gold-s-allure.html | Investing TUMBLING PRICES HEIGHTEN GOLD'S ALLURE | False | By H.j. Maidenberg | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/in-the-50th-state-a-taste-of-japan.html | IN THE 50TH STATE, A TASTE OF JAPAN | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/obituaries/rev-john-j-mcmahon-former-jesuit-provincial-dies-at-76.html | REV. JOHN J. MCMAHON FORMER JESUIT PROVINCIAL, DIES AT 76 | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/new-jersey-housing-making-it-look-easy-in-princeton.html | New Jersey Housing MAKING IT LOOK EASY IN PRINCETON | False | By Ellen Rand | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/who-knows-why-lake-is-drying-up.html | WHO KNOWS WHY LAKE IS DRYING UP? | False | By Judi Culbertson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/what-to-ask-judge-o-connor.html | WHAT TO ASK JUDGE O'CONNOR | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/realty-news-madison-avenue.html | Realty News; MADISON AVENUE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/legislature-backs-division-judicial-district-city-new-york-political-notes.html | LEGISLATURE BACKS A DIVISION OF A JUDICIAL DISTRICT IN CITY; New York Political Notes | False | By Frank Lynn | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/turning-10-years-old.html | ...TURNING 10 YEARS OLD | False | By Jane B. Henderson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/dance-view-sold-out-performances-that-never-actually-took-place.html | Dance View; 'SOLD OUT' PERFORMANCES THAT NEVER ACTUALLY TOOK PLACE | False | By Jack Anderson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/france-bets-on-the-left.html | FRANCE BETS ON THE LEFT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/home-clinic-eliminating-the-source-of-moisture-on-basement-walls.html | Home Clinic; ELIMINATING THE SOURCE OF MOISTURE ON BASEMENT WALLS | False | By Bernard Gladstone | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/new-violence-hits-10-english-cities-but-is-less-serious.html | NEW VIOLENCE HITS 10 ENGLISH CITIES BUT IS LESS SERIOUS | False | By Steven V. Rattner, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/personal-finance-estate-planning-for-two-income-homes.html | Personal Finance; ESTATE PLANNING FOR TWO-INCOME HOMES | False | By Deborah Rankin | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/margaret-sutton-bride-of-george-john-khouri.html | Margaret Sutton Bride Of George John Khouri | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/ideas-trends-in-summary-the-sun-greets-a-solar-challenge.html | Ideas & Trends in Summary; THE SUN GREETS A SOLAR CHALLENGE | False | By Margot Slade and Eva Hoffman | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/gardens-stripped-in-fruit-fly-fight.html | GARDENS STRIPPED IN FRUIT FLY FIGHT | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/realestate/realty-news-church-street.html | Realty News; CHURCH STREET | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/theater/robbins-weighs-the-future-ballet-or-broadway.html | ROBBINS WEIGHS THE FUTURE- BALLET OR BROADWAY? | False | By John Corry | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/nonfiction-in-brief-191350.html | Nonfiction in Brief | False | By Tamar Jacoby | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-no-headline-191302.html | No Headline | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/politics-abortion-2-parties.html | Politics; ABORTION DIVIDING 2 PARTIES | False | By Frank Lynn | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/computer-draws-rail-for-1-million-pace.html | Computer Draws Rail for $1 Million Pace | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/america-needs-fewer-immigrants.html | AMERICA NEEDS FEWER IMMIGRANTS | False | By Richard D. Lamm | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/art-buildings-too-have-a-face.html | Art; BUILDINGS, TOO, HAVE A FACE | False | By David L. Shirey | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/preston-pearson-says-he-is-quitting-football.html | Preston Pearson Says He Is Quitting Football | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/melinda-susan-marshlow-is-engaged-to-david-w-mooney-aide-of-bank.html | Melinda Susan Marshlow Is Engaged To David W. Mooney, Aide of Bank | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/a-community-effort-pays-off.html | A COMMUNITY EFFORT PAYS OFF | False | By Nancy Arum | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/outline-of-settlement-proposed-by-moffett.html | Outline of Settlement Proposed by Moffett | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/stamps-she-was-the-most-popular-poet-of-her-time.html | Stamps; SHE WAS THE MOST POPULAR POET OF HER TIME | False | By Samuel A. Tower | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/l-mailbox-seitz-s-points-191062.html | MAILBOX; Seitz's Points | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/books/a-gulag-story.html | A GULAG STORY | False | By Harrison E. Salisbury | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/paraguay-accused-of-imperiling-indians-survival.html | PARAGUAY ACCUSED OF IMPERILING INDIANS' SURVIVAL | False | By Milt Freudenheim | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/miller-cites-importance-of-player-service-credit.html | MILLER CITES IMPORTANCE OF PLAYER SERVICE CREDIT | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/fashion-rented-clothes-fit-for-a-royal-event-magazine.html | FASHION; RENTED CLOTHES FIT FOR A ROYAL EVENT MAGAZINE | False | By Willa Petschek | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/l-us-recovery-and-social-concern-are-not-mutually-exclusive-191174.html | U.S. RECOVERY AND SOCIAL CONCERN ARE NOT MUTUALLY EXCLUSIVE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/travel/l-americans-in-spain-191374.html | Americans in Spain | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/ilie-nastase-tantrum-throwers-through-the-years.html | Ilie Nastase; TANTRUM THROWERS THROUGH THE YEARS | False | By Sidney B. Wood Jr. | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/magazine/l-battling-gypsy-moths-191308.html | Battling Gypsy Moths | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/world/china-says-the-vietamese-must-be-driven-out-of-cambodia.html | CHINA SAYS THE VIETAMESE MUST BE DRIVEN OUT OF CAMBODIA | False | By James P. Sterba, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/exchange-of-clergy.html | EXCHANGE OF CLERGY | False | By Ruth Robinson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/soviet-union-tops-us-track-team.html | SOVIET UNION TOPS U.S. TRACK TEAM | False | By John F. Burns | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/plan-to-return-the-black-bear-to-jersey-provokes-a-dispute.html | PLAN TO RETURN THE BLACK BEAR TO JERSEY PROVOKES A DISPUTE | False | By Donald Janson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/literature-as-a-respite.html | LITERATURE AS A RESPITE | False | By Susan Ferraro | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/the-agglomeration-of-america.html | THE AGGLOMERATION OF AMERICA | False | By Lydia Chavez | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/elizabeth-wilson-wed-to-ens-barry-sullivan.html | Elizabeth Wilson Wed To Ens. Barry Sullivan | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/waltrip-triumphs-in-nashville-race.html | Waltrip Triumphs In Nashville Race | False | AP | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/style/margo-shearman-becomes-a-bride.html | Margo Shearman Becomes a Bride | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/business/the-week-in-business-dupont-and-conoco.html | The Week in Business; DUPONT AND CONOCO | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/art-view-expressionism-returns-to-painting.html | Art View; EXPRESSIONISM RETURNS TO PAINTING | False | By Hilton Kramer | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/opinion/l-one-call-could-stop-the-nuclear-arms-race-191179.html | ONE CALL COULD STOP THE NUCLEAR ARMS RACE | False | | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/us/nominee-for-high-court-a-record-defying-labels.html | NOMINEE FOR HIGH COURT: A RECORD DEFYING LABELS | False | By John M. Crewdson, Special To the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/food-state-shines-light-on-li-bounty.html | Food; STATE SHINES LIGHT ON L.I. BOUNTY | False | By Florence Fabricant | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/weekinreview/don-t-throw-out-the-baby-with-medicaid-medicare-bathwater.html | DON'T THROW OUT THE BABY WITH MEDICAID-MEDICARE BATHWATER | False | By Bernard Weinraub | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/arts/television-week-191431.html | TELEVISION WEEK | False | By Carol Lawson | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/sports/keystone-beatrix-34-winner-in-sire-stakes.html | Keystone Beatrix, $34, Winner in Sire Stakes | False | Special to the New York Times | 1981-07-16 | TX 722647 | | |
| 1981-07-12 | 1981-07-12 | https://www.nytimes.com/1981/07/12/nyregion/lirr-fare-rise-seen-as-subway-subsidy.html | L.I.R.R. FARE RISE SEEN AS SUBWAY SUBSIDY | False | By James Barron | 1981-07-16 | TX 722647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/wendy-nelson-bride-of-dr-harley-rotbart.html | Wendy Nelson Bride Of Dr. Harley Rotbart | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-birthday-is-fun-for-105-year-old-artist.html | Notes On People; Birthday Is Fun for 105-Year-Old Artist | False | By David Bird and Albin Krebs | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/no-headline-192644.html | No Headline | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/bloodhound-best-at-vermont-show.html | Bloodhound Best At Vermont Show | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/household-to-acquire-coast-bank.html | HOUSEHOLD TO ACQUIRE COAST BANK | False | By Robert A. Bennett | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-as-the-whale-slaughter-goes-on-and-on-192657.html | AS THE WHALE SLAUGHTER GOES ON AND ON | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/equality-not-yet.html | EQUALITY--NOT YET | False | By William T. Coleman Jr. | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-the-hurt-of-cutbacks-in-federal-school-aid-192658.html | THE HURT OF CUTBACKS IN FEDERAL SCHOOL AID | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/theater/germans-ask-to-bypass-brecht-heirs.html | GERMANS ASK TO BYPASS BRECHT HEIRS | False | By Ellen Lentz | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/seattle-clergy-support-tax-protest-against-nuclear-weapons.html | SEATTLE CLERGY SUPPORT TAX PROTEST AGAINST NUCLEAR WEAPONS | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-business-decision.html | Sports World Specials; Business Decision | False | By Malcolm Moran | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/reagan-s-military-strategists-plan-expanded-cruise-missile-program.html | REAGAN'S MILITARY STRATEGISTS PLAN EXPANDED CRUISE MISSILE PROGRAM | False | By Richard Halloran, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-city-price-of-gas-falls-3d-straight-month.html | The City; Price of Gas Falls 3d Straight Month | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/dallas-oil-executive-and-wife-killed-son-is-held.html | DALLAS OIL EXECUTIVE AND WIFE KILLED; SON IS HELD | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/computer-network-benefiting-city.html | COMPUTER NETWORK BENEFITING CITY | False | By Clyde Haberman | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/books/books-of-the-times-192595.html | Books Of The Times | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/safety-agency-to-forgo-cost-benefit-analysis.html | SAFETY AGENCY TO FORGO 'COST-BENEFIT ANALYSIS' | False | By Philip Shabecoff, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-region-westchester-ends-jail-takeovers.html | The Region; Westchester Ends Jail Takeovers | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/around-the-nation-8-are-exposed-to-pcb-spilled-in-alaska-village.html | Around the Nation; 8 Are Exposed to PCB Spilled in Alaska Village | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/robin-kase-wed-to-dr-sh-weiss.html | Robin Kase Wed To Dr. S.H. Weiss | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/texaco-unit-sets-gas-sales.html | Texaco Unit Sets Gas Sales | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-city-ge-to-clean-up-waste-at-dumps.html | The City; G.E. to Clean Up Waste at Dumps | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/senator-assails-army-for-manual-on-sauce.html | Senator Assails Army For Manual on Sauce | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/suzanne-volkman-editor-is-wed-to-edward-skloot.html | Suzanne Volkman, Editor, Is Wed to Edward Skloot | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/census-bureau-lacking-a-director-seeks-a-direction.html | CENSUS BUREAU, LACKING A DIRECTOR, SEEKS A DIRECTION | False | By John Herbers, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/jan-stephenson-tests-new-image-on-women-s-golf.html | JAN STEPHENSON TESTS NEW IMAGE ON WOMEN'S GOLF | False | By Ira Berkow | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/oil-buyers-take-a-new-tack.html | OIL BUYERS TAKE A NEW TACK | False | By Thomas L. Friedman | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/pelham-bissell-3d-dies-city-judge-for-30-years.html | Pelham Bissell 3d Dies; City Judge for 30 Years | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-region-bathhouse-burns-at-jones-beach.html | The Region; Bathhouse Burns At Jones Beach | False | | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/paris-bonn-talks-focus-security-mitterrand-france-chancellor-helmut-schmidt-west.html | PARIS-BONN TALKS FOCUS ON SECURITY Mitterrand of France and Chancellor Helmut Schmidt of West Germany | False | By Frank J. Prial, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/jobless-pay-issue-causes-hawaii-rift.html | JOBLESS PAY ISSUE CAUSES HAWAII RIFT | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/nation-s-growth-in-1981-forecast-at-2.6.html | NATION'S GROWTH IN 1981 FORECAST AT 2.6% | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/fd-kittredge-jr-weds-cynthia-briggs.html | F.D. Kittredge Jr. Weds Cynthia Briggs | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/mystery-on-pacific-atoll-leads-to-murder-charge.html | MYSTERY ON PACIFIC ATOLL LEADS TO MURDER CHARGE | False | By Wallace Turner, Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/senate-tax-bill-questioned.html | SENATE TAX BILL QUESTIONED | False | By Edward Cowan, Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/cosmos-turn-back-glasgow-celtic-2-0.html | COSMOS TURN BACK GLASGOW CELTIC, 2-0 | False | By Alex Yannis, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/weeklong-music-series-at-downtown-plaza.html | Weeklong Music Series At Downtown Plaza | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/some-on-coast-leave-home-to-escape-fruit-fly-spray-vegetables.html | SOME ON COAST LEAVE HOME TO ESCAPE FRUIT-FLY SPRAY vegetables | False | By Wayne King, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/lancias-finish-1-2-and-retain-title.html | Lancias Finish 1, 2 And Retain Title | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/us-acts-in-philadelphia-squatters-case.html | U.S. ACTS IN PHILADELPHIA SQUATTERS CASE | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/when-the-children-are-in-summer-camp.html | WHEN THE CHILDREN ARE IN SUMMER CAMP | False | By Nadine Brozan | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/city-is-renegotiating-lease-on-army-terminal-s-land.html | CITY IS RENEGOTIATING LEASE ON ARMY TERMINAL'S LAND | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-fruit-of-discord-news-analysis.html | THE FRUIT OF DISCORD; News Analysis | False | By Richard J. Meislin | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/sanitation-chief-demotes-officers.html | SANITATION CHIEF DEMOTES OFFICERS | False | COLIN CAMPBELL | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-captain-kangaroo-suffers-a-heart-attack.html | Notes On People; Captain Kangaroo Suffers a Heart Attack | False | By David Bird and Albin Krebs | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/boardsailing-is-in-the-race-for-attention.html | BOARDSAILING IS IN THE RACE FOR ATTENTION | False | By Joanne A. Fishman | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-margaret-going-home.html | Notes On People; Margaret Going Home | False | By David Bird and Albin Krebs | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/washington-watch-a-squeeze-on-arms-makers.html | Washington Watch; A Squeeze on Arms Makers | False | By Clyde H. Farnsworth | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/adolph-katz.html | ADOLPH KATZ | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/donna-grey-is-married-to-peter-gelb.html | Donna Grey Is Married to Peter Gelb | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/question-boxs-lee-kanner.html | Question BoxS. Lee Kanner | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/delay-in-enacting-foreign-aid-bill-causes-concern.html | DELAY IN ENACTING FOREIGN AID BILL CAUSES CONCERN | False | By Judith Miller, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/michael-james-is-dead-foreign-correspondent.html | Michael James Is Dead; Foreign Correspondent | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/for-children-of-migrants-a-harvest-of-language.html | FOR CHILDREN OF MIGRANTS, A HARVEST OF LANGUAGE | False | By Sam Freedman, Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/first-of-2-newark-pipelines-finished.html | FIRST OF 2 NEWARK PIPELINES FINISHED | False | By Robert Hanley, Special to the New York Times | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/four-agree-to-repay-pyramid-losers.html | FOUR AGREE TO REPAY PYRAMID LOSERS | False | By Shawn G. Kennedy | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/mcenroe-wins-clinching-series.html | MCENROE WINS, CLINCHING SERIES | False | By Jane Gross | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/new-76er-owner-was-tied-to-fraud.html | NEW 76ER OWNER WAS TIED TO FRAUD | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/marathon-to-jones.html | Marathon to Jones | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/movies/writers-to-vote-tomorrow-on-pact.html | WRITERS TO VOTE TOMORROW ON PACT | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/in-salvador-a-us-trained-unit-at-war.html | IN SALVADOR, A U.S.-TRAINED UNIT AT WAR | False | By Raymond Bonner, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/worrisome-slump-in-options-trading.html | WORRISOME SLUMP IN OPTIONS TRADING | False | By Winston Williams, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/caucus-questions-budget-priorities.html | CAUCUS QUESTIONS BUDGET PRIORITIES | False | By Adam Clymer, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/banner-gala-wins.html | Banner Gala Wins | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-self-control.html | SPORTS WORLD SPECIALS; Self Control | False | By Malcolm Moran | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/begin-equates-raids-on-iraq-and-entebbe.html | BEGIN EQUATES RAIDS ON IRAQ AND ENTEBBE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/haas-posts-73-274-for-3-shot-milwaukee-victory.html | HAAS POSTS 73-274 FOR 3-SHOT MILWAUKEE VICTORY | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/salvadran-bishop-accuses-army-of-slaying-at-least-27-civilians.html | SALVADRAN BISHOP ACCUSES ARMY OF SLAYING AT LEAST 27 CIVILIANS | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/follower-of-charles-manson-is-denied-parole-for-murders.html | Follower of Charles Manson Is Denied Parole for Murders | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/supporters-of-regulatory-reform-moving-to-trim-agencies-powers.html | SUPPORTERS OF REGULATORY REFORM MOVING TO TRIM AGENCIES POWERS | False | By Martin Tolchin, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-city-a-welfare-inquiry-on-lotto-winner.html | The City; A Welfare Inquiry On Lotto Winner | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/reports-on-hostage-deal-finds-no-bank-deceit.html | REPORTS ON HOSTAGE DEAL FINDS NO BANK DECEIT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/red-smith-gentlemen-shake-hands.html | Red Smith Gentlemen, Shake Hands | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/woman-is-killed-as-boats-collide-20-on-taxi-safe.html | WOMAN IS KILLED AS BOATS COLLIDE; 20 ON 'TAXI' SAFE | False | By Peter Kihss | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/movies/but-can-hollywood-live-without-george-lucas.html | BUT CAN HOLLYWOOD LIVE WITHOUT GEORGE LUCAS | False | By Aljean Harmetz | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-skipper-bids-farewell-but-hopes-to-return-to-sea.html | Notes On People; Skipper Bids Farewell but Hopes to Return to Sea | False | By David Bird and Albin Krebs | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/quotation-of-the-day-192496.html | Quotation of the Day | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/blackout-on-si-ended-power-restored-to-39000.html | BLACKOUT ON S.I ENDED; POWER RESTORED TO 39,000 | False | By Edward A. Gargan | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/steinbrenner-prods-owners.html | Steinbrenner Prods Owners | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/theater/stage-plummer-plays-henry-vat-stratford.html | STAGE: PLUMMER PLAYS HENRY V AT STRATFORD | False | By Frank Rich | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/music-waterloo-group-gives-strauss-hofmannsthal-curio.html | MUSIC: WATERLOO GROUP GIVES STRAUSS-HOFMANNSTHAL CURIO | False | By Peter G. Davis | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-potential-gravediggers-for-the-big-apple-192652.html | POTENTIAL GRAVEDIGGERS FOR THE BIG APPLE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/flooded-ship-docks-safely.html | Flooded Ship Docks Safely | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/harry-kafka-film-aide-marries-harriet-taub.html | Harry Kafka, Film Aide, Marries Harriet Taub | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/market-placevartanig-g-vartan-various-views-of-coca-cola.html | Market PlaceVartanig G. Vartan Various Views Of Coca-Cola | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/simms-and-todd-a-year-of-decesion.html | SIMMS AND TODD: A YEAR OF DECESION | False | By Frank Litsky | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/transactions-192534.html | Transactions | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-what-next-to-relieve-911-192649.html | What Next to Relieve 911? | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/brandt-s-soviet-visit-troubles-schmidt-and-nato.html | BRANDT'S SOVIET VISIT TROUBLES SCHMIDT AND NATO | False | By John Vinocur, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/fibak-takes-final.html | Fibak Takes Final | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/some-using-flood-insurance-to-pay-sharply-higher-rates.html | SOME USING FLOOD INSURANCE TO PAY SHARPLY HIGHER RATES | False | By Seth S. King, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/prime-computer-sans-fisher.html | PRIME COMPUTER SANS FISHER | False | By Thomas C. Hayes | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-amax-of-canada-head.html | BUSINESS PEOPLE; AMAX OF CANADA HEAD | False | By Eric Pace | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-drunk-drivers-beware-192655.html | DRUNK DRIVERS BEWARE! | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/the-un-today-july-13-1981-general-assembly.html | The U.N. Today; July 13, 1981; GENERAL ASSEMBLY | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/teachers-try-to-learn-how-to-cope-with-job-s-stress.html | TEACHERS TRY TO LEARN HOW TO COPE WITH JOB'S STRESS | False | By Gene Maeroff | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/executive-changes-192643.html | EXECUTIVE CHANGES | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/renee-brandner-bride-of-steven-m-davidson.html | Renee Brandner Bride Of Steven M. Davidson | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/idaho-range-fire-controlled.html | Idaho Range Fire Controlled | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/a-hot-staff-cools-cars-of-l-i-rr.html | A HOT STAFF COOLS CARS OF L. I.R.R. | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/israel-again-bombs-palestinian-targets-in-south-of-lebanon.html | ISRAEL AGAIN BOMBS PALESTINIAN TARGETS IN SOUTH OF LEBANON | False | By William E. Farrell, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/tv-report-suggests-soviet-will-await-polish-outcome.html | TV REPORT SUGGESTS SOVIET WILL AWAIT POLISH OUTCOME | False | By John F. Burns, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/kathy-l-howard-married-on-li-to-mitchell-jacobson.html | Kathy L. Howard Married On L.I. to Mitchell Jacobson | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/murray-gross-vice-president-of-garment-union-dies-at-74.html | MURRAY GROSS, VICE PRESIDENT OF GARMENT UNION, DIES AT 74 | False | By Wolfgang Saxon | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/dance-festival-5-display-experimental-works.html | DANCE FESTIVAL: 5 DISPLAY EXPERIMENTAL WORKS | False | By Jack Anderson, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/retai-sales-in-city-rise-11.7-in-june.html | RETAI SALES IN CITY RISE 11.7% IN JUNE | False | By Isadore Barmash | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/meeting-tomorrow-on-textile-pact.html | MEETING TOMORROW ON TEXTILE PACT | False | By Victor Lusinchi, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/mccloskey-defends-remarks-on-success-of-jewish-lobbying.html | MCCLOSKEY DEFENDS REMARKS ON SUCCESS OF JEWISH LOBBYING | False | AP | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-nigerian-oil-could-fill-a-us-need-192659.html | NIGERIAN OIL COULD FILL A U.S. NEED | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-192620.html | Advertising | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-city-goldin-suggests-transit-reports.html | The City; Goldin Suggests Transit Reports | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/marilyn-lasser-married.html | Marilyn Lasser Married | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-film-makers-magazine-moving-image-planned.html | ADVERTISING; Film Makers' Magazine, Moving Image, Planned | False | By Philip H. Dougherty | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/poland-s-plight-engulfs-austrian-refugee-camp.html | POLAND'S PLIGHT ENGULFS AUSTRIAN REFUGEE CAMP | False | By John Tagliabue, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/new-york-phone-city-issues-due.html | NEW YORK PHONE, CITY ISSUES DUE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/owners-seem-close-to-their-final-position.html | OWNERS SEEM CLOSE TO THEIR FINAL POSITION | False | By Murray Chass | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/michael-spinks-is-under-pressure.html | MICHAEL SPINKS IS UNDER PRESSURE | False | By Michael Katz, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-a-very-different-kind-of-action-for-youths-192654.html | A VERY DIFFERENT KIND OF 'ACTION' FOR YOUTHS | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/an-offering-of-prayers-by-the-bay-hummel.html | AN OFFERING OF PRAYERS BY THE BAY Hummel | False | By Kenneth A. Briggs, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/city-endures-heat-for-16th-day.html | CITY ENDURES HEAT FOR 16TH DAY | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-gifted-teachers-without-room-to-breathe-192656.html | GIFTED TEACHERS WITHOUT ROOM TO BREATHE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-president-is-named-by-pittson.html | BUSINESS PEOPLE; PRESIDENT IS NAMED BY PITTSON | False | By Eric Pace | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/cia-views-on-soviet-oil-risky.html | C.I.A. VIEWS ON SOVIET OIL: RISKY | False | By Gordon B. Smith | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/cabaret-temptations.html | CABARET: TEMPTATIONS | False | By Stephen Holden | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/commodities-trading-of-futures-in-cd-s.html | Commodities; Trading Of Futures In C.D.'s | False | By H.j. Maidenberg | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-may-revenues-up-10.html | ADVERTISING; May Revenues Up 10% | False | By Philip H. Dougherty | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/index-international.html | Index; International | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/relationships-therapy-that-aids-parents.html | RELATIONSHIPS; THERAPY THAT AIDS PARENTS | False | By Michael de Courcy Hinds | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/more-unpaid-massachusetts-workers-may-strike.html | MORE UNPAID MASSACHUSETTS WORKERS MAY STRIKE | False | By Dudley Clendinen, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/palmer-in-playoff-with-casper-stone.html | PALMER IN PLAYOFF WITH CASPER, STONE | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/rev-francis-t-m-gough.html | REV. FRANCIS T. M'GOUGH | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/charles-g-meyer-71-a-developer-in-queens.html | Charles G. Meyer, 71; A Developer in Queens | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/thatcher-cabinet-working-on-plans-to-curb-disorders.html | THATCHER CABINET WORKING ON PLANS TO CURB DISORDERS | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/miss-austin-wins-by-4.html | MISS AUSTIN WINS BY 4 | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/notes-on-people-cbs-gives-500000-for-chair-at-kennedy-school.html | Notes On People; CBS Gives $500,000 for Chair at Kennedy School | False | By David Bird and Albin Krebs | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/candidates-listed-for-polish-congress.html | CANDIDATES LISTED FOR POLISH CONGRESS | False | By John Darnton, Special To the New York Times | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/monday-july-13-1981-companies.html | MONDAY, JULY 13, 1981; Companies | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/getting-started.html | Getting Started | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/alban-wins-stage-of-tour-de-france.html | Alban Wins Stage Of Tour de France | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/fifth-avenue-mile-is-proposed.html | Fifth Avenue Mile Is Proposed | False | By Neil Amdur, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/the-city-cooke-criticizes-tv-programming.html | The City; Cooke Criticizes TV Programming | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-bellino-and-son.html | SPORTS WORLD SPECIALS; Bellino and Son | False | By Malcolm Moran | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/3-to-be-charged-in-game-fixing.html | 3 to Be Charged In Game Fixing | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/doctor-charged-with-hiring-hoodlums-to-menace-partner.html | Doctor Charged With Hiring Hoodlums to Menace Partner | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-erdos-morgan-survey-on-magazine-influence.html | ADVERTISING; Erdos & Morgan Survey On Magazine Influence | False | By Philip H. Dougherty | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/news-summary-monday-july-13-1981.html | News Summary; MONDAY, JULY 13, 1981 | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/palmer-to-the-pope.html | Palmer To the Pope | False | DAVE ANDERSON | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/still-no-mother-bomb.html | Still No Mother Bomb | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/mobil-increasing-new-york-prices-because-of-taxes.html | MOBIL INCREASING NEW YORK PRICES BECAUSE OF TAXES | False | By Joyce Purnick | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/alan-paton-at-78-still-goads-his-beloved-country.html | ALAN PATON, AT 78, STILL GOADS HIS BELOVED COUNTRY | False | By Joseph Lelyveld, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/l-exoneration-of-calvin-coolidge-192660.html | EXONERATION OF CALVIN COOLIDGE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/bridge-bethe-and-pollack-survive-to-finals-of-the-big-apple.html | Bridge; Bethe and Pollack Survive To Finals of the Big Apple | False | By Alan Truscott | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-toback-lgfe.html | ADVERTISING; Toback/LGFE | False | By Philip H. Dougherty | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/us/women-assail-white-house-s-hiring.html | WOMEN ASSAIL WHITE HOUSE'S HIRING | False | By Howell Raines, Special To the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/elaine-friedman-and-alvin-fried-dentists-wed.html | Elaine Friedman and Alvin Fried, Dentists, Wed | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/anthony-rosenzweig-weds-debra-weinstein.html | Anthony Rosenzweig Weds Debra Weinstein | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/obituaries/ephraim-bodine.html | EPHRAIM BODINE | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/nyregion/summary-of-major-actions-taken-by-new-york-legislature-in-1981-session.html | SUMMARY OF MAJOR ACTIONS TAKEN BY NEW YORK LEGISLATURE IN 1981 SESSION | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-5-pakistanis-said-to-die-in-clash-with-indians.html | Around the World; 5 Pakistanis Said to Die In Clash With Indians | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/cairo-is-sweltering-through-the-month-of-the-fast.html | CAIRO IS SWELTERING THROUGH THE MONTH OF THE FAST | False | Special to the New York Times | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/down-the-buttery-slope.html | Down the Buttery Slope | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/ronnie-zeitlin-a-lawyer-is-the-bride-of-lloyd-siegel.html | Ronnie Zeitlin, a Lawyer, Is the Bride of Lloyd Siegel | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/us-swimmers-take-4-golds.html | U.S. Swimmers Take 4 Golds | False | AP | 1981-07-15 | TX 722654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/credit-markets-bonds-may-become-more-attractive.html | CREDIT MARKETS; BONDS MAY BECOME MORE ATTRACTIVE | False | By Michael Quint | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/helen-s-sackler-married-to-tony-miles-ettinger.html | Helen S. Sackler Married To Tony Miles Ettinger | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/2-die-in-genoa-tanker-blast.html | 2 Die in Genoa Tanker Blast | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/sports-world-specials-sweet-thoughts.html | SPORTS WORLD SPECIALS; Sweet Thoughts | False | By Malcolm Moran | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/shorter-pulls-away-to-defeat-rodgers-in-10000-meter-duel.html | SHORTER PULLS AWAY TO DEFEAT RODGERS IN 10,000-METER DUEL | False | By Al Harvin | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/prefontaine-run-won-by-mascali.html | Prefontaine Run Won by Mascali | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/business-people-abbott-laboratories-fills-two-top-posts.html | BUSINESS PEOPLE; ABBOTT LABORATORIES FILLS TWO TOP POSTS | False | By Eric Pace | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/liz-chuck-di-meg-annie-sylvia.html | LIZ & CHUCK & DI & MEG & ANNIE & SYLVIA | False | By Andrew Bergman | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/style/teresa-m-hennelly-is-married-to-stephen-baldwin.html | Teresa M. Hennelly Is Married to Stephen Baldwin | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/foreign-affairs-the-cost-of-lost-history.html | FOREIGN AFFAIRS; THE COST OF LOST HISTORY | False | By Flora Lewis | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-to-resist-despotism.html | Around the World; To Resist 'Despotism' | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/advertising-192618.html | ADVERTISING | False | Special Ad Issue | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/world/around-the-world-cuban-exile-leader-hopes-to-topple-castro.html | Around the World; Cuban Exile Leader Hopes to Topple Castro | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/opinion/hamlet-with-suds.html | Hamlet, With Suds | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/business/seagram-counters-offer-by-du-pont-to-acquire-conoco.html | SEAGRAM COUNTERS OFFER BY DU PONT TO ACQUIRE CONOCO | False | By Robert J. Cole | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/liebler-wins.html | Liebler Wins | False | AP | 1981-07-15 | TX 722654 | | |
| 1981-07-13 | 1981-07-13 | https://www.nytimes.com/1981/07/13/sports/nyra-tracks-bar-saumell-a-jockey.html | N.Y.R.A. Tracks Bar Saumell, a Jockey | False | | 1981-07-15 | TX 722654 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/jersey-refunds-ordered-on-allstate-auto-policies.html | JERSEY REFUNDS ORDERED ON ALLSTATE AUTO POLICIES | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/quotation-of-the-day-193715.html | Quotation of the Day | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/us-seeks-to-raise-east-european-refugee-quota.html | U.S. SEEKS TO RAISE EAST EUROPEAN REFUGEE QUOTA | False | By Robert Pear, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/man-who-sent-note-threatening-reagan-enters-a-guilty-plea.html | MAN WHO SENT NOTE THREATENING REAGAN ENTERS A GUILTY PLEA | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/market-place-baby-boomlet-how-to-benefit.html | Market Place; Baby Boomlet: How to Benefit | False | By Vartanig G. Vartan | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/sec-s-chief-gives-blessing-to-mergers.html | S.E.C.'s Chief Gives Blessing to Mergers | False | By Jeff Gerth, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mishaps-mar-un-s-cambodia-meeting.html | MISHAPS MAR U.N.'S CAMBODIA MEETING | False | Kirkpatrick, Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/begin-and-us-aide-clarify-positions-on-reactor-raid.html | BEGIN AND U.S AIDE 'CLARIFY' POSITIONS ON REACTOR RAID | False | By David K. Shipler, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/watt-asks-change-on-trail-vehicles.html | WATT ASKS CHANGE ON TRAIL VEHICLES | False | By Philip Shabecoff, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/key-rates-193834.html | Key Rates | False | | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/manhattan-company-accused-of-fraud-in-metal-investing-offices.html | MANHATTAN COMPANY ACCUSED OF FRAUD IN METAL INVESTING offices | False | By Selwyn Raab | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/congress-starting-in-warsaw-today.html | CONGRESS STARTING IN WARSAW TODAY | False | By John Darnton, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/madison-ave-bus-lanes-pass-a-test.html | MADISON AVE. BUS LANES PASS A TEST | False | By Ari L. Goldman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/irwin-weiskopf-withdraw.html | Irwin, Weiskopf Withdraw | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/moscow-jews-bury-matriarch.html | MOSCOW JEWS BURY MATRIARCH | False | By John F. Burns, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-lanier-switches-unit-to-greenville-agency.html | ADVERTISING; Lanier Switches Unit To Greenville Agency | False | By Philip H. Dougherty | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/stocks-slide-in-italy.html | Stocks Slide In Italy | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/obituaries/elsie-c-woodward-philanthropist-dies-at-98.html | ELSIE C. WOODWARD, PHILANTHROPIST, DIES AT 98 | False | By M. A. Farber | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/q-a-193861.html | Q & A | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/mobil-is-reorted-to-seek-5-billion-to-bid-for-conoco.html | MOBIL IS REORTED TO SEEK $5 BILLION TO BID FOR CONOCO | False | By Robert J. Cole | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/talking-business-with-robert-rodale-improving-agriculture.html | Talking Business with Robert Rodale; Improving Agriculture | False | By Ann Crittenden | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-ogilvy-mather-acquire-translator.html | ADVERTISING; Ogilvy & Mather Acquire Translator | False | By Philip H. Dougherty | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-region-vergari-will-meet-with-jail-inmates.html | The Region; Vergari Will Meet With Jail Inmates | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/cia-chief-orders-inquiry-into-fraud-charges-against-an-aide.html | C.I.A. CHIEF ORDERS INQUIRY INTO FRAUD CHARGES AGAINST AN AIDE | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/worry-over-illegal-arms-exports-growing-among-us-prosecutors.html | WORRY OVER ILLEGAL ARMS EXPORTS GROWING AMONG U.S. PROSECUTORS | False | By Philip Taubman, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/massachusetts-governor-signs-an-interim-budget.html | MASSACHUSETTS GOVRNOR SIGNS AN INTERIM BUDGET | False | By Dudley Clendinen, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/tentative-accord-is-reached-in-san-jose-walkout.html | TENTATIVE ACCORD IS REACHED IN SAN JOSE WALKOUT | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/halt-in-atlanta-inquiry-asked.html | HALT IN ATLANTA INQUIRY ASKED | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/2-plead-not-guilty-to-charges-of-delivering-data-to-poland.html | 2 Plead Not Guilty to Charges Of Delivering Data to Poland | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/2-fillies-race-as-2-scratch.html | 2 FILLIES RACE AS 2 SCRATCH | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/mobil-price-increase-is-called-retaliation-for-new-york-taxes.html | MOBIL PRICE INCREASE IS CALLED RETALIATION FOR NEW YORK TAXES | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/warner-amex-sued-on-lease.html | Warner Amex Sued on Lease | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/is-bog-turtle-endangered-well-yes-and-no.html | IS BOG TURTLE ENDANGERED? WELL, YES AND NO | False | By William E. Geist | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/for-albany-s-freshmen-baptism-by-legislation.html | FOR ALBANY'S FRESHMEN, BAPTISM BY LEGISLATION | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/hess-expects-2d-quarter-loss.html | Hess Expects 2d-Quarter Loss | False | | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/part-of-construction-on-canal-to-the-gulf-stayed-by-us-court.html | PART OF CONSTRUCTION ON CANAL TO THE GULF STAYED BY U.S. COURT | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/bonn-and-paris-agree-to-oppose-us-rate-policy.html | BONN AND PARIS AGREE TO OPPOSE U.S. RATE POLICY | False | By Frank J. Prial, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/bridge-bethe-team-rallies-to-win-knockout-in-the-big-apple.html | Bridge: Bethe Team Rallies to Win Knockout in the Big Apple | False | By Alan Truscott | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/carey-weighs-setbacks-of-81-in-planning-campaign-for-82.html | CAREY WEIGHS SETBACKS OF '81 IN PLANNING CAMPAIGN FOR '82 | False | By Richard J. Meislin | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/man-discharged-by-con-ed-wins-backing-of-judge.html | MAN DISCHARGED BY CON ED WINS BACKING OF JUDGE | False | By Edward Hudson | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/oil-stocks-star-in-dull-market.html | OIL STOCKS STAR IN DULL MARKET | False | By H.j. Maidenberg | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/books/linda-grey-going-to-bantam.html | Linda Grey Going to Bantam | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/earnings-ibm-net-up-5.2-in-quarter-ncr-s-profit-declines-7.8.html | EARNINGS; I.B.M. NET UP 5.2% IN QUARTER; NCR'S PROFIT DECLINES 7.8% | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/california-courts-won-t-bar-spraying-to-kill-fruit-flies.html | CALIFORNIA COURTS WON'T BAR SPRAYING TO KILL FRUIT FLIES | False | By Wayne King, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/china-s-grain-import-needs.html | China's Grain Import Needs | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/theater/stage-abbey-theater-presents-the-shadow-of-a-gunman.html | STAGE: ABBEY THEATER PRESENTS THE SHADOW OF A GUNMAN | False | By Jennifer Dunning | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/d-amato-regrets-the-hint-of-campaign-loan-conflict.html | D'AMATO REGRETS THE HINT OF CAMPAIGN LOAN CONFLICT | False | By Edward T. Pound, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-city-transit-report.html | The City; Transit Report | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-city-fire-damages-martinique-hotel.html | The City; Fire Damages Martinique Hotel | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/new-york-masterpiece-price-hike.html | New York; MASTERPIECE PRICE HIKE | False | By Sydney H. Schanberg | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/around-the-nation-alaska-considers-limit-on-spending-oil-riches.html | Around the Nation; Alaska Considers Limit On Spending Oil Riches | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/poland-s-half-a-loaf.html | Poland's Half a Loaf | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/house-adopts-bill-for-funds-for-intelligence-work-in-1982.html | House Adopts Bill for Funds For Intelligence Work in 1982 | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/post-strike-problems-looming.html | POST-STRIKE PROBLEMS LOOMING | False | By Joseph Durso | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/plunkett-holder-of-discus-records-barred-on-drug-use.html | PLUNKETT, HOLDER OF DISCUS RECORDS, BARRED ON DRUG USE | False | By Frank Litsky | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-aming-for-a-bigger-pie-not-a-larger-slice-193850.html | AMING FOR A BIGGER PIE, NOT A LARGER SLICE | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/democrats-adopt-tax-offensive.html | DEMOCRATS ADOPT TAX OFFENSIVE | False | By Edward Cowan, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/weinberger-is-pressed-to-decide-on-new-bomber-and-mx-basing.html | WEINBERGER IS PRESSED TO DECIDE ON NEW BOMBER AND MX BASING | False | By Richard Halloran, Special To the New York Times | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/rca-shifts-executives.html | RCA Shifts Executives | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-chief-resigns.html | NOTES ON PEOPLE; Chief Resigns | False | By David Bird and Albin Krebs | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/books/books-of-the-times-193779.html | Books Of The Times | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/home-news-cable-service.html | Home News Cable Service | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/education.html | EDUCATION | False | By Dena Kleiman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/pilots-penetrate-thunderheads-for-data-on-birth-of-a-storm.html | PILOTS PENETRATE THUNDERHEADS FOR DATA ON BIRTH OF A STORM | False | By Walter Sullivan | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-pabst-post-sought-by-entrepreneur.html | BUSINESS PEOPLE; PABST POST SOUGHT BY ENTREPRENEUR | False | By Thomas L. Freidman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/kirkland-asks-curbs-on-imports.html | KIRKLAND ASKS CURBS ON IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/owners-exploring-new-ideas-in-talks.html | OWNERS EXPLORING NEW IDEAS IN TALKS | False | By Murray Chass | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/transactions-193748.html | Transactions | False | PRO FOOTBALL, JETS - Signed John Woodring, line-backer from Brown who was Jets' No. 6 dra | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-193744.html | NOTES ON PEOPLE | False | By David Bird and Albin Krebs | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/all-white-jury-selectd-in-trial-of-6-nazis-in-carolina-bomb-plot.html | ALL-WHITE JURY SELECTD IN TRIAL OF 6 NAZIS IN CAROLINA BOMB PLOT | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-city.html | The City; | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/italy-won-t-talk-with-terrorists.html | ITALY WON'T TALK WITH TERRORISTS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/chase-and-citibank-help-raise-billions-in-takeover-stakes.html | CHASE AND CITIBANK HELP RAISE BILLIONS IN TAKEOVER STAKES | False | By Robert A. Bennett | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/when-waldheim-runs-all-the-world-s-his-stump.html | WHEN WALDHEIM RUNS, ALL THE WORLD'S HIS STUMP | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/senate-again-rejects-cloture-in-debate-on-busing.html | SENATE AGAIN REJECTS CLOTURE IN DEBATE ON BUSING | False | By Francis X. Clines, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/strike-banned-at-railroad.html | Strike Banned At Railroad | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/texasgulf-tender-wait-expires.html | Texasgulf Tender Wait Expires | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/excerpts-from-speech-by-haig.html | EXCERPTS FROM SPEECH BY HAIG | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/localities-struggling-to-prepare-for-future-with-reduced-us-aid.html | LOCALITIES STRUGGLING TO PREPARE FOR FUTURE WITH REDUCED U.S. AID | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/style/a-republican-feminist-out-to-change-tho-party.html | A REPUBLICAN FEMINIST OUT TO CHANGE THE PARTY | False | By Adam Clymer, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/ford-brazil-strike-over.html | Ford Brazil Strike Over | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/obituaries/i-ian-peter-cargill-65-ex-aide-of-world-bank.html | i; Ian Peter Cargill, 65; Ex-Aide of World Bank | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-college-researcher-turns-to-garden.html | NOTES ON PEOPLE; College Researcher Turns to Garden | False | By David Bird and Albin Krebs | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/june-retail-sales-up-strong-1.2% | JUNE RETAIL SALES UP STRONG 1.2% | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-judaic-conversins-and-law-of-return-193847.html | JUDAIC CONVERSINS AND LAW OF RETURN | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/please-use-strike-again-disrupts-deliveries-of-3-papers.html | Please Use Strike Again Disrupts Deliveries of 3 Papers | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/foreign-soccer-teams-lack-practice.html | FOREIGN SOCCER TEAMS LACK PRACTICE | False | By Alex Yannis | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-city-driver-indicted-in-hit-run-deaths.html | The City; Driver Indicted In Hit-Run Deaths | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/style/the-cool-coiffures.html | THE COOL COIFFURES | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/official-approves-continental-plan.html | Official Approves Continental Plan | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/man-in-the-news-chief-of-census-bureau.html | MAN IN THE NEWS; CHIEF OF CENSUS BUREAU | False | By John Herbers, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-region-connecticut-utility-plans-canal-plant.html | The Region; Connecticut Utility Plans Canal Plant | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mourning-in-ulster-and-parading-too.html | MOURNING IN ULSTER AND PARADING TOO | False | By Steven Rattner, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/style/fancy-full.html | FANCY FULL | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/lumber-strike-in-canada.html | LUMBER STRIKE IN CANADA | False | By Andrew H. Malcolm | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/u-boat-sunk-off-block-island-in-45-casts-spell-over-divers.html | U-BOAT SUNK OFF BLOCK ISLAND IN '45 CASTS SPELL OVER DIVERS | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/cooper-agrees-to-sell-airmotive.html | Cooper Agrees To Sell Airmotive | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/strangling-case-may-be-dropped.html | STRANGLING CASE MAY BE DROPPED | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-fear-of-invasion-dominates-russia-193848.html | FEAR OF INVASION DOMINATES RUSSIA | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/south-african-rugby-club-granted-visas-us-south-african-rugby-club-granted-visas.html | South African Rugby Club Is Granted Visas by U.S.; South African Rugby Club Is Granted Visas by U.S. | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/the-city-battered-baby-girl-is-being-sought.html | The City; Battered Baby Girl Is Being Sought | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-why-pension-liability-grew-193821.html | Why Pension Liability Grew | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/asmuth-swim-winner.html | Asmuth Swim Winner | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/the-la-scala-ballet-nureyev-s-romeo-and-juliet.html | THE LA SCALA BALLET: NUREYEV'S 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-preventive-penalty-for-drugged-drivers-193781.html | PREVENTIVE PENALTY FOR DRUGGED DRIVERS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/for-brokaw-anchor-spot-offers-an-ideal-forum.html | FOR BROKAW, ANCHOR SPOT OFFERS AN IDEAL FORUM | False | By Tony Schwartz | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/obituaries/dee-harriman.html | DEE HARRIMAN | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/genuine-trouble-in-a-mock-flight.html | Genuine Trouble In a Mock Flight | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/the-us-should-press-israel-to-pursue-peace.html | THE U.S. SHOULD PRESS ISRAEL TO PURSUE PEACE | False | By Richard H. Ullman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/index-international.html | Index; International | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/pan-am-expected-to-make-cutbacks.html | PAN AM EXPECTED TO MAKE CUTBACKS | False | By Richard Witkin | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/c-corrections-193713.html | CORRECTIONS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/records-alluring-to-coe.html | RECORDS ALLURING TO COE | False | By Neil Amdur, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/obituaries/edward-little-100-who-once-directed-colgate-palmolive.html | EDWARD LITTLE, 100, WHO ONCE DIRECTED COLGATE PALMOLIVE | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/tv-milton-freidman-economics-series-in-rerun.html | TV: MILTON FREIDMAN ECONOMICS SERIES IN RERUN | False | By John J. O'Connor | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/johnson-ex-dodger-tells-of-cocaine-habit.html | Johnson, Ex-Dodger, Tells of Cocaine Habit | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/advertising-callaway-and-the-cobra.html | Advertising Callaway And the Cobra | False | By Philip H. Dougherty | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/finance-briefs-193839.html | FINANCE BRIEFS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/music-mostly-mozart-festival-gets-under-way.html | MUSIC: MOSTLY MOZART FESTIVAL GETS UNDER WAY | False | By Donal Henahan | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/style/notes-on-fashion.html | Notes On Fashion | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/tuning-into-satellite-tv.html | TUNING INTO SATELLITE TV | False | By Andrew Pollack | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/why-do-some-people-turn-away-from-others-in-tr.html | WHY DO SOME PEOPLE TURN AWAY FROM OTHERS IN TR | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/judge-changes-mind-on-pollution-ruling.html | JUDGE CHANGES MIND ON POLLUTION RULING | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-ingersoll-newcomer.html | BUSINESS PEOPLE; INGERSOLL NEWCOMER | False | By Thomas L. Freidman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/the-riot-experts.html | The Riot Experts | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-to-make-the-thrifts-more-appealing-to-savers-193851.html | TO MAKE THE THRIFTS MORE APPEALING TO SAVERS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/l-the-vietnam-memorial-193846.html | THE VIETNAM MEMORIAL | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/yonkers-lacking-budget-seeks-aid.html | YONKERS, LACKING BUDGET, SEEKS AID | False | By Franklin Whitehouse, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/in-the-nation-a-concern-for-reagan.html | In The Nation; A CONCERN FOR REAGAN | False | By Tom Wicker | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/urban-enterprise-bill-debated.html | URBAN ENTERPRISE BILL DEBATED | False | By Bernard Weinraub, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/brown-admits-mistakes-by-his-aides.html | BROWN ADMITS MISTAKES BY HIS AIDES | False | By Wallace Turner, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/executive-changes-193849.html | EXECUTIVE CHANGES | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/c-correction-193714.html | CORRECTION | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/dallas-stunned-by-slaying-of-couple.html | DALLAS STUNNED BY SLAYING OF COUPLE | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/scholar-rekindling-debate-on-earliest-man.html | SCHOLAR REKINDLING DEBATE ON 'EARLIEST MAN' | False | By Richard Severo | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/big-hopes-for-pudding-pops.html | BIG HOPES FOR PUDDING POPS | False | By Sandra Salmans, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/a-new-leak-ruptures-newark-water-pipeline.html | A NEW LEAK RUPTURES NEWARK WATER PIPELINE | False | By Robert Hanley, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/jesuits-assail-us-broadcast.html | JESUITS ASSAIL U.S. BROADCAST | False | By Raymond Bonner, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/opinion/symbolic-sludge.html | Symbolic Sludge | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/its-dutch-owners-sell-ep-dutton-to-volt.html | ITS DUTCH OWNERS SELL E.P. DUTTON TO VOLT | False | By Edwin McDowell | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/mrs-thatcher-in-liverpool-urges-unity.html | MRS. THATCHER, IN LIVERPOOL, URGES UNITY | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/1000-attend-plaza-rehearsal.html | 1,000 ATTEND PLAZA REHEARSAL | False | By Herbert Mitgang | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/demand-for-corn-may-rise-price.html | DEMAND FOR CORN MAY RISE PRICE | False | By Seth S. King, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/jets-chief-testifies.html | Jets' Chief Testifies | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/business-people-challenge-in-accounting.html | BUSINESS PEOPLE; CHALLENGE IN ACCOUNTING | False | By Thomas L. Freidman | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/postal-esthetics-and-economics-force-closing-of-branch-used-in-capote-film.html | POSTAL ESTHETICS AND ECONOMICS FORCE CLOSING OF BRANCH USED IN CAPOTE FILM | False | Special to the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/rohm-haas.html | Rohm & Haas | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/raid-on-iraqi-reactor-revives-issue-can-nuclear-safeguards-ever-work-analysis.html | RAID ON IRAQI REACTOR REVIVES ISSUE: CAN NUCLEAR SAFEGUARDS EVER WORK?; News Analysis | False | By Terence Smith, Special To the New York Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-cronkite-s-appeal-still-strong.html | NOTES ON PEOPLE; Cronkite's Appeal Still Strong | False | By David Bird and Albin Krebs | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/shanghai-peking-opera-opens-aug-12-at-tully.html | Shanghai Peking Opera Opens Aug. 12 at Tully | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/credit-markets-6-month-bills-rise-to-14.23-bell-bonds-set-at-15.725.html | CREDIT MARKETS; 6-Month Bills Rise to 14.23%; Bell Bonds Set at 15.725% | False | By Michael Quint | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/news-summary-tuesday-july-14-1981.html | News Summary; TUESDAY, JULY 14, 1981 | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/dismissal-of-action-on-reader-s-digest-is-urged-by-counsel.html | DISMISSAL OF ACTION ON READER'S DIGEST IS URGED BY COUNSEL | False | By Arnold H. Lubasch | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/time-s-profit-grows-20.9.html | Time's Profit Grows 20.9% | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/sports/red-smith-the-greatest-match-in-boxing.html | RED SMITH; 'The Greatest Match' in Boxing | False | By Sports of the Times | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/tuesday-july-14-1981-companies.html | TUESDAY, JULY 14, 1981; Companies | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/steel-output-falls.html | Steel Output Falls | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/chess-ivanov-victor-in-canada-earns-international-rank.html | Chess: Ivanov, Victor in Canada, Earns International Rank | False | By Robert Byrne | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/briefs-193796.html | BRIEFS | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/notes-on-people-woman-shot-in-attack-on-pope-leaves-hospital.html | NOTES ON PEOPLE; Woman Shot in Attack on Pope Leaves Hospital | False | By David Bird and Albin Krebs | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/arts/tv-milton-friedman-economics-series-in-rerun.html | TV: MILTON FRIEDMAN ECONOMICS SERIES IN RERUN | False | By John J. O'Connor | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/world/the-un-today-july-14-1981-general-assembly.html | The U.N. Today; July 14, 1981; GENERAL ASSEMBLY | False | | 1981-07-20 | TX 732456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/business/westinghouse-gains-7.5-kaiser-off.html | WESTINGHOUSE GAINS 7.5%; KAISER OFF | False | By Phillip H. Wiggins | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/science/science-watch-light-and-spider-webs.html | SCIENCE WATCH; Light and Spider Webs | False | | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/us/around-the-nation-attorney-general-urged-to-support-rights-act.html | Around the Nation; Attorney General Urged To Support Rights Act | False | AP | 1981-07-20 | TX 732456 | | |
| 1981-07-14 | 1981-07-14 | https://www.nytimes.com/1981/07/14/nyregion/reagan-criticizes-effort-to-update-power-in-subway.html | REAGAN CRITICIZES EFFORT TO UPDATE POWER IN SUBWAY | False | By Peter Kihss | 1981-07-20 | TX 732456 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/advertising-10-disputed-claims-resolved-favorably.html | ADVERTISING; 10 Disputed Claims Resolved Favorably | False | By Philip H. Dougherty | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | LYDALL INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/solomon-is-upset.html | SOLOMON IS UPSET | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/the-mass-production-of-gourmet-food.html | THE MASS PRODUCTION OF 'GOURMET' FOOD | False | By Florence Fabricant | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/about-real-estate-office-building-1981-style-is-coming-to-white-plains.html | About Real Estate; OFFICE BUILDING, 1981 STYLE, IS COMING TO WHITE PLAINS | False | By Alan S. Oser, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/l-asbestos-is-more-than-a-litigation-problem-195407.html | ASBESTOS IS MORE THAN A LITIGATION PROBLEM | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/broker-loan-rate-cuts.html | Broker Loan Rate Cuts | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/fisher-scientific-co-reports-earnings-for-qtr-to-june-30.html | FISHER SCIENTIFIC CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/north-american-philips-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/ethics-hearing-opened-williams-senate-william-lawyer-kenneth-feinberg.html | ETHICS HEARING OPENED ON WILLIAMS BY SENATE A. William and Lawyer, Kenneth Feinberg | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-city-dormitory-notes-to-aid-columbia.html | The City; Dormitory Notes To Aid Columbia | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/jersey-court-sets-hypnosis-rules.html | JERSEY COURT SETS HYPNOSIS RULES | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/economic-scene-summit-test-for-reagan.html | Economic Scene; Summit Test For Reagan | False | By Leonard Silk | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/briefs-195341.html | BRIEFS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/about-new-york.html | About New York | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/britain-announces-tougher-measures-to-combat-rioting.html | BRITAIN ANNOUNCES TOUGHER MEASURES TO COMBAT RIOTING | False | By Michael T. Kaufman, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/the-cable-tv-empire-built-by-rogers.html | THE CABLE TV EMPIRE BUILT BY ROGERS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/detroitbank-corp-reports-earnings-for-qtr-to-june-30.html | DETROITBANK CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/conoco-bid-is-eased-by-dupont.html | CONOCO BID IS EASED BY DUPONT | False | By Robert J. Cole | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/man-in-the-news-new-deputy-for-c-i-a.html | MAN IN THE NEWS; NEW DEPUTY FOR C. I. A. | False | By Judith Miller, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/sister-testifies-on-two-1952-slayings.html | SISTER TESTIFIES ON TWO 1952 SLAYINGS | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/car-s-air-conditioning-has.html | CAR'S AIR-CONDITIONING HAS | False | | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/bastille-day-new-faces-in-the-crowd.html | BASTILLE DAY: NEW FACES IN THE CROWD | False | By Frank J. Prial, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/owens-has-buyer-for-parts-of-lily.html | Owens Has Buyer For Parts of Lily | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-razing-of-detroit-church-for-auto-plant-begins.html | Around the Nation; Razing of Detroit Church For Auto Plant Begins | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/chase-s-operating-net-off.html | CHASE'S OPERATING NET OFF | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/prudential-tops-bid-for-congen.html | PRUDENTIAL TOPS BID FOR CONGEN | False | By Thomas C. Hayes | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/john-samuels-resigns-as-head-of-city-center.html | JOHN SAMUELS RESIGNS AS HEAD OF CITY CENTER | False | By John Rockwell | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/aqua-chem-buyer.html | Aqua-Chem Buyer | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/news-summary-wednesday-july-15-1981.html | News Summary; WEDNESDAY, JULY 15, 1981 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/stocks-slip-with-dow-off-6.09.html | Stocks Slip With Dow Off 6.09 | False | By Elizabeth M. Fowler | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/wildlife-unit-asks-watt-s-ouster.html | WILDLIFE UNIT ASKS WATT'S OUSTER | False | By Philip Shabecoff, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/at-un-hanoi-is-urged-to-pull-out-of-cambodia.html | AT U.N. HANOI IS URGED TO PULL OUT OF CAMBODIA | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/inquiry-on-hugel-said-to-be-unlikely.html | INQUIRY ON HUGEL SAID TO BE UNLIKELY | False | By Jeff Gerth, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/kv-pharmaceutical-co-reports-earnings-for-yr-to-june-30.html | KV PHARMACEUTICAL CO reports earnings for Yr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/isaelis-down-mig-in-a-lebanon-raid.html | ISAELIS DOWN MIG IN A LEBANON RAID | False | By David K. Shipler, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/c-corrections-195222.html | CORRECTIONS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/advertising-by-philip-dougherty-the-coast-is-getting-new-taste.html | Advertising by Philip Dougherty; The Coast Is Getting New Taste | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-consultant-found-guilty-in-theft-of-trade-secrets.html | Around the Nation; Consultant Found Guilty In Theft of Trade Secrets | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/steelmet-inc-reports-earnings-for-qtr-to-june-30.html | STEELMET INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/transactions-195263.html | Transactions; | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/pan-am-plans-10-cutback.html | PAN AM PLANS 10% CUTBACK | False | By Richard Witkin | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/brave-jerry-brown.html | Brave Jerry Brown | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/freelance-journalist-for-abc-radio-slain-on-a-street-in-beirut.html | FREELANCE JOURNALIST FOR ABC RADIO SLAIN ON A STREET IN BEIRUT | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/excerpts-from-haig-s-speech-on-administration-s-policy-on-arms-control.html | EXCERPTS FROM HAIG'S SPEECH ON ADMINISTRATION'S POLICY ON ARMS CONTROL | False | | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/standard-shares-inc-reports-earnings-for-qtr-to-may-31.html | STANDARD SHARES INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/apeco-corp-reports-earnings-for-qtr-to-may-31.html | APECO CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/floyd-primed-to-tackle-british-open.html | FLOYD PRIMED TO TACKLE BRITISH OPEN | False | By Neil Amdur, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/with-distributor-of-3-papers.html | WITH DISTRIBUTOR OF 3 PAPERS; ----- | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/soviet-tries-rights-activist.html | Soviet Tries Rights Activist | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/heritage-bancorporation-reports-earnings-for-qtr-to-june-30.html | HERITAGE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/chevron-gas-well.html | Chevron Gas Well | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/lost-refuge.html | Lost Refuge | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/union-in-san-jose-accepts-pay-pact-n15.html | UNION IN SAN JOSE ACCEPTS PAY PACT ,N15 | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | POTLATCH CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/william-c-chanler-dies-at-85-lawyer-was-counsel-for-city.html | WILLIAM C. CHANLER DIES AT 85; LAWYER WAS COUNSEL FOR CITY | False | By Walter H. Waggoner | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/giants-opening-camp-on-a-positive-note.html | Giants Opening Camp on a Positive Note | False | By Frank Litsky, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-june-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/31-rise-in-mergers.html | 31% Rise In Mergers | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-us-suit-seeks-seizure-of-diluted-orange-juice.html | Around the Nation; U.S. Suit Seeks Seizure Of Diluted Orange Juice | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/india-and-reagan-s-tilt-toward-pakistan.html | INDIA, AND REAGAN'S TILT TOWARD PAKISTAN | False | By Selig S. Harrison | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/state-strike-ends-in-massachusetts.html | STATE STRIKE ENDS IN MASSACHUSETTS | False | By Dudley Clendinen, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/cab-approves-western-purchase.html | C.A.B. Approves Western Purchase | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/wallace-j-pangborn.html | WALLACE J. PANGBORN | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-may-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/obsever-no-no-don-t-do-it.html | obsever; NO, NO, DON'T DO IT | False | By Russell Baker | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-195227.html | Notes On People | False | ByRne Comments On the Byrne Arena'S Name | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/todd-cruz-on-probation-for-theft-in-edmonton.html | Todd Cruz on Probation For Theft in Edmonton | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-city-garage-liability-upheld-on-appeal.html | The City; Garage Liability Upheld on Appeal | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/keefe-brasselle-58-actor-tv-producer-author-novel-keefe-brasselle-acted-lead.html | KEEFE BRASSELLE, 58, ACTOR, TV PRODUCER, AUTHOR OF A NOVEL; Keefe Brasselle, Acted Lead in 'Cantor Story' | False | AP | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/ex-cia-deputy-is-viewed-colby-as-lacking-professionalism.html | EX-C.I.A. DEPUTY IS VIEWED COLBY AS LACKING PROFESSIONALISM | False | By Robert Pear, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-SYSTEMS INC reports earnings For Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/movies/keaton-retrospective-at-lincoln-plaza-cinema.html | Keaton Retrospective At Lincoln Plaza Cinema | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | DOVER CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/controversial-father-gigante-wins-applause.html | CONTROVERSIAL FATHER GIGANTE WINS APPLAUSE | False | By Michael Goodwin | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/judege-asserts-casey-cia-chief-misled-stock-buyers-in-68.html | JUDEGE ASSERTS CASEY, C.I.A. CHIEF, MISLED STOCK BUYERS IN '68 | False | By Paul L. Montgomery | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/reuters-weighs-purchasing-of-united-press-international.html | REUTERS WEIGHS PURCHASING OF UNITED PRESS INTERNATIONAL | False | By Jonathan Friendly | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-reggie-jackson-s-stolen-car-recovered-sort-of.html | Notes On People; Reggie Jackson's Stolen Car Recovered, Sort of | False | By David Bird And Albin, Krebs | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E F, GROUP INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/unites-states-home-inc-reports-earnings-for-qtr-to-june-30.html | UNITES STATES HOME INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/personal-health-195310.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/laneco-inc-reports-earnings-for-qtr-to-june-6.html | LANECO INC reports earnings for Qtr to June 6 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/chief-us-mediator-enters-negotiatins-on-postal-contract.html | CHIEF U.S. MEDIATOR ENTERS NEGOTIATINS ON POSTAL CONTRACT | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | GREATER JERSEY BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-june-30.html | CANRAD-HANOVIA INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/index-international.html | Index; International | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ATLANTA CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | BOISE CASCADE CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/vulcan-inc-reports-earnings-for-qtr-to-june-30.html | VULCAN INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/q-a-195303.html | Q & A | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/at-conoco-a-wary-watch.html | AT CONOCO, A WARY WATCH | False | By Lydia Chavez | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/college-vacation-for-the-over-60-s.html | COLLEGE VACATION FOR THE OVER-60'S | False | By Enid Nemy | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | HERCULES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/redman-industries-inc-reports-earnings-for-qtr-to-july-3.html | REDMAN INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/diplomat-questions-intrepid-s-story.html | DIPLOMAT QUESTIONS 'INTREPID'S STORY | False | By Edwin McDowell | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/protected-baby-taken-police-seek-her-parents.html | PROTECTED BABY TAKEN; POLICE SEEK HER PARENTS | False | By Edith Evans Asbury | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-city.html | The City; | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/enough-of-straddles.html | Enough of Straddles | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/notes-on-people-irate-reader-makes-views-known.html | Notes On People; Irate Reader Makes Views Known | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-region-station-repairs-set-for-raritan-line.html | The Region; Station Repairs Set For Raritan Line | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/international-paper-gains-9.1-in-quarter-boise-net-slips-17.html | International Paper Gains 9.1% In Quarter; Boise Net Slips 17% | False | By Phillip H. Wiggins | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/inventories-up-0.7-in-may.html | INVENTORIES UP 0.7% IN MAY | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/outdoor-cooking-with-latin-flavor.html | OUTDOOR COOKING WITH LATIN FLAVOR | False | By Moira Hodgson | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/mellon-national-corp-reports-earnings-for-qtr-to-june-30.html | MELLON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/colleges-advance-tuition-payment-due-dates.html | COLLEGES ADVANCE TUITION PAYMENT DUE DATES | False | By Dena Kleiman | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-june-30.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/conferees-start-work-on-budget-cuts-latta-and-senator-ernest-f-hollings.html | CONFEREES START WORK ON BUDGET CUTS Latta and Senator Ernest F. Hollings | False | By Martin Tolchin, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/secretary-of-labor-joins-talks-in-baseball-today.html | SECRETARY OF LABOR JOINS TALKS IN BASEBALL TODAY | False | By Murray Chass | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/washington-reagan-at-the-summit.html | Washington; REAGAN AT THE SUMMIT | False | By James Reston | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/finance-briefs-195395.html | FINANCE BRIEFS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/ford-dispalys-its-cars-of-the-future.html | FORD DISPALYS ITS CARS OF THE FUTURE | False | By John Holusha, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-speech-more-positive-view-of-arms-control-news-analysis.html | HAIG SPEECH : MORE POSITIVE VIEW OF ARMS CONTROL; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/century-banks-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/l-and-now-a-liense-to-read-magazines-195408.html | AND NOW, A LIENSE TO READ MAGAZINES | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/soccer-player-is-suspended.html | Soccer Player Is Suspended | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/midlantic-banks-inc-reports-earnings-for-qtr-to-june-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/l-welcome-words-on-museum-walls-195411.html | WELCOME WORDS ON MUSEUM WALLS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/youths-flee-fears-of-atlanta-at-a-minnesota-camp.html | YOUTHS FLEE FEARS OF ATLANTA AT A MINNESOTA CAMP | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/fleetwood-enterprises-inc-reports-earnings-for-yr-to-apr-26.html | FLEETWOOD ENTERPRISES INC reports earnings for Yr to Apr 26 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/us-takes-3-golds-soccer-team-in-final.html | U.S. Takes 3 Golds; Soccer Team in Final | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/chicago-beaches-reopened.html | Chicago Beaches Reopened | False | AP | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/coast-cooking-school-with-no-secrets-san-francisco.html | COAST COOKING SCHOOL WITH NO SECRETS; SAN FRANCISCO | False | By Nadine Joseph | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/teleflex-inc-reports-earnings-for-qtr-to-june-30.html | TELEFLEX INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/metropolitan-diary-195320.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/merrill-lynch-tops-1-billion-in-equity.html | MERRILL LYNCH TOPS $1 BILLION IN EQUITY | False | By Andrew Pollack | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/begin-gets-formal-request-to-form-new-cabinet.html | BEGIN GETS FORMAL REQUEST TO FORM NEW CABINET | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/l-on-leftover-leftovers-195285.html | On Leftover Leftovers | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/vauxhall-plans-2000-layoffs.html | Vauxhall Plans 2,000 Layoffs | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | MIDWAY AIRLINES reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/nouvelle-cuisine-s-lukewarm-dishes-catching-on.html | NOUVELLE CUISINE'S LUKEWARM DISHES CATCHING ON | False | By Larry Miller | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/jr-judge-o-connor-makes-courtesy-call-capitol-attorney-general-william-french.html | Jr. JUDGE O'CONNOR MAKES COURTESY CALL AT CAPITOL; Attorney General William French Smith | False | By Lynn Rosellini Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/mobil-says-it-wanted-to-put-fuel-price-rise-as-high-as-6.html | MOBIL SAYS IT WANTED TO PUT FUEL PRICE RISE AS HIGH AS 6Â¬Â¶ | False | By Leslie Wayne | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/world-of-men-s-clubs-a-guided-tour.html | WORLD OF MEN'S CLUBS: A GUIDED TOUR | False | By Drew Middleton | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/credit-markets.html | CREDIT MARKETS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/as-the-wedding-draws-nearer-british-are-agog.html | AS THE WEDDING DRAWS NEARER, BRITISH ARE AGOG | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/honeywell-earnings-up-27.5.html | HONEYWELL EARNINGS UP 27.5% | False | By Andrew Pollack | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/theater/the-stage-malcolm-x-and-elijah-muhammad.html | THE STAGE: MALCOLM X AND ELIJAH MUHAMMAD | False | By Frank Rich | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/market-place-technology-sector-tested.html | Market Place; Technology Sector Tested | False | By Vartanig G. Vartan | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/fifth-third-bancorp-cincinnati-ohio-reports-earnings-for-qtr-to-june-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO) reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-mar-29.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Mar 29 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/french-skipper-claims-record-for-atlantic-trip.html | French Skipper Claims Record for Atlantic Trip | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/seize-beat-from-fusion-champion.html | 'SEIZE BEAT' FROM FUSION CHAMPION | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/gulf-to-buy-back-10-million-shares.html | Gulf to Buy Back 10 Million Shares | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-at-least-10-indians-die-in-hindu-moslem-melees.html | Around the world; At Least 10 Indians Die In Hindu-Moslem Melees | False | AP | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/sewage-flowing-after-explosion-periling-beaches.html | SEWAGE FLOWING AFTER EXPLOSION PERILING BEACHES | False | By Colin Campbell | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-city-fines-are-upheld-for-transit-strike.html | The City; Fines Are Upheld For Transit Strike | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/style/count-de-ganay-weds-frances-akin-spence.html | Count de Ganay Weds Frances Akin Spence | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/l-the-diminished-mao-is-still-a-giant-195409.html | THE DIMINISHED MAO IS STILL A GIANT | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/thrift-industry-regulators-cite-peril.html | THRIFT INDUSTRY REGULATORS CITE PERIL | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/dicomed-corp-reports-earnings-for-qtr-to-june30.html | DICOMED CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/business-people-seagram-s-deal-maker-and-the-bid-for-conoco.html | BUSINESS PEOPLE; Seagram's Deal Maker And the Bid for Conoco | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/profiting-by-ottawa.html | PROFITING BY OTTAWA | False | By W. D., Eberle | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/wine-talk-195289.html | WINE TALK | False | By Terry Robards | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/aic-photo-inc-reports-earnings-for-qtr-to-may-31.html | AIC PHOTO INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/johnnycake-is-traditional-and-controversial-in-rhode-island.html | JOHNNYCAKE IS TRADITIONAL, AND CONTROVERSAL, IN RHODE ISLAND | False | By Bryan Miller | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/santa-clara-unruffled-after-spraying.html | SANTA CLARA UNRUFFLED AFTER SPRAYING | False | By Wayne King, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/slaying-suspect-in-atlanta-asks-release-on-bail.html | SLAYING SUSPECT IN ATLANTA ASKS RELEASE ON BAIL | False | By Reginald Stuart, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/umpires-are-out-a-refund.html | Umpires Are Out A Refund | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/japan-to-push-eec-goods.html | Japan to Push E.E.C. Goods | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/foxboro-in-reversal-will-allow-9-pm-start.html | Foxboro, in Reversal, Will Allow 9 P.M. Start | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/was-and-its-madness.html | WAS AND ITS MADNESS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/pop-a-buyont-emmylou-harris.html | POP: A BUYONT EMMYLOU HARRIS | False | By John Rockwell | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/first-union-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-former-officers-in-miami-indicted-in-drug-inquiry.html | Around the Nation; Former Officers in Miami Indicted in Drug Inquiry | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/miles-davis-s-horn.html | MILES DAVIS'S 'HORN' | False | | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/new-battles-erupt-in-ulster-as-ira-militant-is-mourned.html | NEW BATTLES ERUPT IN ULSTER AS I.R.A. MILITANT IS MOURNED | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/books/books-of-the-times-195314.html | Books Of The Times | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/city-s-bonds-draw-investors.html | City's Bonds Draw Investors | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/a-high-cia-aide-resigns-and-denies-fraud-allegations.html | A HIGH C.I.A. AIDE RESIGNS AND DENIES FRAUD ALLEGATIONS | False | By Philip Taubman, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | HONEYWELL INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/government-corn-sales-criticized.html | Government Corn Sales Criticized | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/canso-credit-line.html | Canso Credit Line | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/rene-a-wormser-85-lawyer.html | RENE A WORMSER, 85, LAWYER | False | By Thomas W. Ennis | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-may-31.html | TEXAS OIL & GAS CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/baseball-notebook-2-braves-pitchers-still-draw-paychecks.html | BASEBALL NOTEBOOK; 2 BRAVES PITCHERS STILL DRAW PAYCHECKS | False | By John S. Radosta | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/best-buys.html | BEST BUYS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/quotation-of-the-day-204240.html | Quotation of the Day | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROWAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/the-b-plus-legislature.html | The B-Plus Legislature | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/first-city-bancorporation-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CITY BANCORPORATION OF TEXAS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/texasgulf-inc-reports-earnings-for-qtr-to-june-30.html | TEXASGULF INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/escapee-yields-hostages.html | Escapee Yields Hostages | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/the-pop-life-195309.html | THE POP LIFE | False | By Robert Palmer | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/british-riots-stem-from-deep-resentments.html | BRITISH RIOTS STEM FROM DEEP RESENTMENTS | False | By Steven Rattner, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/vasquez-proposed-money-maple-says.html | VASQUEZ PROPOSED MONEY, MAPLE SAYS | False | By Steven Crist | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/c-corrections-195221.html | CORRECTIONS | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/60-minute-gourmet-195318.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/polish-party-split-over-voting-rules.html | POLISH PARTY SPLIT OVER VOTING RULES | False | By John Darnton, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/heyday-of-paris-s-le-boeuf-cradle-of-modernism-re-created-at-gallery-paris.html | HEYDAY OF PARIS'S LE BOEUF, CRADLE OF MODERNISM, RE-CREATED AT GALLERY; PARIS | False | By Frank J. Prial | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/brazil-ford-struck-again.html | Brazil Ford Struck Again | False | AP | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/allis-chalmers-net-off-69.4.html | Allis Chalmers Net Off 69.4% | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/mobile-votes-to-retain-at-large-electoral-system.html | MOBILE VOTES TO RETAIN AT-LARGE ELECTORAL SYSTEM | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/ex-member-of-junta-is-arrested-in-argentina.html | EX-MEMBER OF JUNTA IS ARRESTED IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/lower-oil-stores-stir-concern.html | LOWER OIL STORES STIR CONCERN | False | By Judith Miller, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/business-people-gulf-oil-s-president-elected-chairman.html | BUSINESS PEOPLE; Gulf Oil's President Elected Chairman | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/john-j-mccormick.html | JOHN J. McCORMICK | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/changes-sought-in-city-tax.html | CHANGES SOUGHT IN CITY TAX | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/insilco-corp-reports-earnings-for-qtr-to-june-30.html | INSILCO CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/times-announces-executive-changes.html | Times Announces Executive Changes | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/russians-buy-canada-grain.html | Russians Buy Canada Grain | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/l-to-the-living-section-in-response-to-new-yorkers-etc-july-8-195301.html | TO THE LIVING SECTION: In response to "New Yorkers, etc." (July 8) | False | By Enid Nemy | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/hearings-start-on-internment-of-japanese-americans-in-42.html | HEARINGS START ON INTERNMENT OF JAPANESE-AMERICANS IN '42 | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/lord-avie-wins-easily-in-return-to-monmouth.html | Lord Avie Wins Easily In Return to Monmouth | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/wednesday-july-15-1981-companies.html | WEDNESDAY, JULY 15, 1981; Companies | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/the-region-195241.html | The Region | False | Piping to ByPass, Break In Aqueduct | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/business-people-sri-s-washington-chief.html | BUSINESS PEOPLE; SRI's Washington Chief | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/no-headline-195215.html | No Headline | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-say-us-hopes-to-begin-arms-talk-soon.html | HAIG SAY U.S. HOPES TO BEGIN ARMS TALK SOON | False | By Bernard D. Nossiter | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/about-washington.html | About Washington | False | By Francis X. Clines, Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/the-un-today-july-15-1981-general-assembly.html | The U.N. Today; July 15, 1981; GENERAL ASSEMBLY | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/car-sales-off-17.4-in-july-chrysler-up.html | CAR SALES OFF 17.4% IN JULY; CHRYSLER UP | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/house-unit-votes-2-step-tax-cut-reagan-assails-lack-of-a-3d-year.html | HOUSE UNIT VOTES 2-STEP TAX CUT; REAGAN ASSAILS LACK OF A 3D YEAR | False | By Edward Cowan, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/l-white-plains-ny-the-living-section-195294.html | White Plains, N.Y. THE LIVING SECTION: | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | NASHUA CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/thompson-medical-co-reports-earnings-for-qtr-to-may-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/cigarette-ad-accord-set.html | Cigarette Ad Accord Set | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/executive-changes-195322.html | EXECUTIVE CHANGES | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/alan-ball-still-has-a-kick.html | Alan Ball Still Has A Kick | False | By Alex Yannis, Special To The New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-june30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/no-headline-195284.html | No Headline | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/texas-oil-s-profit-up.html | Texas Oil's Profit Up | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/crest-foam-reports-earnings-for-qtr-to-may-31.html | CREST-FOAM reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | IRVING BANK CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/key-rates-195393.html | Key Rates | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/us/around-the-nation-financier-denies-efforts-to-kill-wife-by-injection.html | Around the Nation; Financier Denies Efforts To Kill Wife by Injection | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/nassau-affirms-accord-to-case-jail-s-crowding.html | NASSAU AFFIRMS ACCORD TO CASE JAIL'S CROWDING | False | By John T. McQuiston, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-iran-opens-its-campaign-to-elect-new-president.html | Around the World; Iran Opens Its Campaign To Elect New President | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/red-smith-on-the-outside-looking-in.html | RED SMITH; On the Outside Looking In | False | By Sports of the Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/advertising-warner-bicking-ends-ilford-ciba-relationship.html | ADVERTISING; Warner, Bicking Ends Ilford/Ciba Relationship | False | By Philip H. Dougherty | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/garden/4-photos-of-novelties-discoveries-1-it-s-real-soap.html | 4 photos of novelties; DISCOVERIES; 1. It's Real Soap | False | By Angela Taylor | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/haig-aide-insists-us-rights-policy-is-evenhanded.html | HAIG AIDE INSISTS U.S. RIGHTS POLICY IS EVENHANDED | False | By Charles Mohr, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/bridge-experts-sometimes-make-bids-that-seem-eccentric.html | Bridge; Experts Sometimes Make Bids That Seem Eccentric | False | By Alan Truscott | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/remarks-by-soviet-delegate-are-received-with-relieved-applause.html | REMARKS BY SOVIET DELEGATE ARE RECEIVED WITH RELIEVED APPLAUSE | False | By Serge Schmemann, Special To the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/steinbergs-offer-to-buy-reliance-leasco-stock.html | Steinbergs Offer to Buy Reliance, Leasco Stock | False | By Isadore Barmash | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/reagan-gives-allen-a-post.html | Reagan Gives Allen a Post | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/nyregion/quotation-of-the-day-003545.html | Quotation of the Day | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/world/around-the-world-2-guatemala-policemen-killed-in-attack-on-bus.html | . Around the World; 2 Guatemala Policemen Killed in Attack on Bus | False | AP | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/sports/baseball-antitrust-status-challenged.html | Baseball Antitrust Status Challenged | False | Special to the New York Times | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/careers-phd-s-get-business-skills.html | Careers; Ph.D.'s Get Business Skills | False | ELIZABETH M. FOWLER | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/opinion/l-mayor-koch-and-the-politics-of-mass-transit-195410.html | MAYOR KOCH AND THE POLITICS OF MASS TRANSIT | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/arts/tv-cecil-rhodes-sits-for-an-ironic-portrait.html | TV: CECIL RHODES SITS FOR AN IRONIC PORTRAIT | False | By John J. O'Connor | 1981-07-21 | TX 731575 | | |
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/obituaries/dr-harry-mccord-scrivener-headed-drug-counseling-unit.html | Dr. Harry McCord Scrivener, Headed Drug-Counseling Unit | False | | 1981-07-21 | TX 731575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-15 | 1981-07-15 | https://www.nytimes.com/1981/07/15/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731575 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/12-are-slain-in-el-salvador.html | 12 ARE SLAIN IN EL SALVADOR | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/84-giants-show-up-at-camp.html | 84 Giants Show Up At Camp | False | By Frank Litsky, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/no-headline-195950.html | No Headline | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/west-chemical-products-inc-reports-earnings-for-qtr-to-may-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to May 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/mason-case-goes-to-jury.html | MASON CASE GOES TO JURY | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/echlin-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | ECHLIN MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/sanitation-audit-says-millions-were-wasted.html | SANITATION AUDIT SAYS MILLIONS WERE WASTED | False | By Colin Campbell | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-2-forgotton-operas.html | News of Music; 2 FORGOTTON OPERAS | False | By Bernard Holland | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/at-home-abroad-escape-from-extremes.html | At Home Abroad; ESCAPE FROM EXTREMES? | False | By Anthony Lewis | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-195747.html | Notes On People | False | By David Bird and Albin Krebs | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/certain-teed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAIN-TEED CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/arrest-at-disputed-church.html | ARREST AT DISPUTED CHURCH | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/vail-associates-inc-reports-earnings-for-yr-to-april-30.html | VAIL ASSOCIATES INC reports earnings for Yr to April 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-digest-thursday-july-16-1981-the-economy.html | Business Digest; THURSDAY, JULY 16, 1981; The Economy | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/city-is-pushing-shift-in-package-for-transit-aid.html | CITY IS PUSHING SHIFT IN PACKAGE FOR TRANSIT AID | False | By Michael Goodwin | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/2d-network-at-cbs-radio.html | 2D NETWORK AT CBS RADIO | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/economic-troubles-besetting-nicaragua.html | ECONOMIC TROUBLES BESETTING NICARAGUA | False | By Michael Harrington | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/home-loan-plan-backed.html | HOME LOAN PLAN BACKED | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-premature-optimism-about-limited-breast-cancer-treatment-195880.html | PREMATURE OPTIMISM ABOUT LIMITED BREAST CANCER TREATMENT; * | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/coahes-split-over-ellenberger-case.html | COAHES SPLIT OVER ELLENBERGER CASE | False | By Malcolm Moran | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/company-earnings-allied-and-ppg-up-cpc-baxter-gain.html | Company Earnings; ALLIED AND PPG UP; CPC, BAXTER GAIN | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/israeli-arabs-hope-to-flex-their-political-muscle.html | ISRAELI ARABS HOPE TO FLEX THEIR POLITICAL MUSCLE | False | By David K. Shipler, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/market-place-the-conoco-extravaganza.html | Market Place; THE CONOCO EXTRAVAGANZA | False | By Vartanig G. Vartan | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/tomlinson-oil-co-reports-earnings-for-qtr-to-may-31.html | TOMLINSON OIL CO reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/o-neill-urges-budget-and-tax-action-this-month.html | ONEILL URGES BUDGET AND TAX ACTION THIS MONTH | False | By Martin Tolchin, Special To the New York Times | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/around-the-nation-postmaster-general-assailed-by-unions.html | Around the Nation; POSTMASTER GENERAL ASSAILED BY UNIONS | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/gannett-s-net-up-in-quarter.html | GANNETT'S NET UP IN QUARTER | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/pressure-tactic-denied-by-kentucky-governor.html | Pressure Tactic Denied By Kentucky Governor | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/southeastern-public-servicing-reports-earnings-for-qtr-to-june-30.html | SOUTHEASTERN PUBLIC SERVICING reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-awareness-at-credit-concern.html | Advertising; AWARENESS AT CREDIT CONCERN | False | By Philip H. Dougherty | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/obituaries/isaac-soyer-a-painter-of-the-american-scene.html | Isaac Soyer, a Painter Of the American Scene | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/sports-of-the-time-sandwich-spaghetti-beer.html | Sports of The Time; SANDWICH, SPAGHETTI, BEER | False | By Dave Anderson | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/new-twist-in-bidding-for-conoco.html | NEW TWIST IN BIDDING FOR CONOCO | False | By Robert J. Cole | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/bridge-us-has-numerical-edge-in-players-of-world-caliber.html | Bridge; U.S. HAS NUMERICAL EDGE IN PLAYERS OF WORLD CALIBER | False | By Alan Truscott | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-germans-have-reason-to-oppose-us-missiles-195875.html | GERMANS HAVE REASON TO OPPOSE U.S. MISSILES | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/hers.html | Hers | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/soo-line-rr-co-reports-earnings-for-qtr-to-june-30.html | SOO LINE RR CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/new-wave-rock-seeks-chart-penetration.html | NEW-WAVE ROCK SEEKS 'CHART PENETRATION' | False | By John Rockwell | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/home-mailing-ads-arousing-inquiries.html | HOME-MAILING ADS AROUSING INQUIRIES | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/secretary-of-labor-urges-more-talks-no-movement-seen.html | SECRETARY OF LABOR URGES MORE TALKS; NO MOVEMENT SEEN | False | By Murray Chass | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/danker-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | DANKER LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/reagan-sends-mixed-signals-on-civil-rights.html | REAGAN SENDS MIXED SIGNALS ON CIVIL RIGHTS | False | By Howell Raines, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/todd-shipyards-corp-reports-earnings-for-qtr-to-june-28.html | TODD SHIPYARDS CORP reports earnings for Qtr to June 28 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/pemex-sees-more-exports.html | PEMEX SEES MORE EXPORTS | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-to-make-the-subway-fit-the-changed-city-195876.html | TO MAKE THE SUBWAY FIT THE CHANGED CITY | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/pat-bradley-seeks-top-billing.html | PAT BRADLEY SEEKS TOP BILLING | False | By Gordon S. White Jr. | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/victorian-doors-are-enjoying-a-revival.html | VICTORIAN DOORS ARE ENJOYING A REVIVAL | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/deaths-of-3-mental-patients-linked-to-heat-wave.html | DEATHS OF 3 MENTAL PATIENTS LINKED TO HEAT WAVE | False | By Ronald Sullivan | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/c-correction-195756.html | CORRECTION | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/safeway-stores-inc-reports-earnings-for-qtr-to-june-30.html | SAFEWAY STORES INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | TYLER CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/vietnam-veterans-in-an-iowa-town-begin-organizing-to-reach-their-goals.html | VIETNAM VETERANS IN AN IOWA TOWN BEGIN ORGANIZING TO REACH THEIR GOALS | False | By Douglas Martin, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/calendar-artisans-artists-and-sailing.html | CALENDAR: ARTISANS, ARTISTS AND SAILING | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/the-un-today-july-16-1981-general-assembly.html | The U.N. Today; July 16, 1981; GENERAL ASSEMBLY | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/dan-river-inc-reports-earnings-for-qtr-to-june-27.html | DAN RIVER INC reports earnings for Qtr to June 27 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/helpful-hardware-e.html | HELPFUL HARDWARE E | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/federal-express-corp-reports-earnings-for-year-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for Year to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/us-five-captures-maccabiah-crown.html | U.S. Five Captures Maccabiah Crown | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/valley-resources-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY RESOURCES INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/tpc-communications-inc-reports-earnings-for-qtr-to-june-30.html | TPC COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/alton-marshall-unopposed-elected-head-of-city-center-board.html | ALTON MARSHALL, UNOPPOSED, ELECTED HEAD OF CITY CENTER BOARD | False | By John Rockwell | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/theater/williamstown-theater-it-s-paradise-for-actors.html | WILLIAMSTOWN THEATER: IT'S PARADISE FOR ACTORS | False | By Carol Lawson | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-premature-optimism-about-limited-breast-cancer-treatment-195879.html | PREMATURE OPTIMISM ABOUT LIMITED BREAST CANCER TREATMENT | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/hanoi-hints-it-might-talk-with-a-un-panel.html | HANOI HINTS IT MIGHT TALK WITH A U.N. PANEL | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/movies/pact-ratified-writers-return.html | PACT RATIFIED, WRITERS RETURN | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/the-argentine-gulag.html | THE ARGENTINE GULAG | False | By Hector Timerman and Tom A. Bernstein | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/wurlitzer-co-reports-earnings-for-yr-to-march-31.html | WURLITZER CO reports earnings for Yr to March 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/l-hoboken-housing-195928.html | Hoboken Housing | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NY CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/alaska-legislature-votes-to-limit-rise-in-state-s-spending.html | ALASKA LEGISLATURE VOTES TO LIMIT RISE IN STATE'S SPENDING | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-ziff-davis-publishing-gets-subscription-list.html | Advertising ZIFF-DAVIS PUBLISHING GETS SUBSCRIPTION LIST | False | By Philip H. Dougherty | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/executive-changes-195823.html | Executive Changes | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/cambodia-still-a-sideshow.html | CAMBODIA: STILL A SIDESHOW | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-keeshan-improving.html | Notes on People; Keeshan Improving | False | By David Bird and Albin Krebs | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/la-scala-ballet-miss-razzi-as-juliet.html | LA SCALA BALLET: MISS RAZZI AS JULIET | False | By Anna Kisselgoff | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/american-metals-services-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICES INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/home-sellers-find-buyers-scarce-as-8-mortgages.html | HOME SELLERS FIND BUYERS SCARCE AS 8% MORTGAGES | False | By Winston Williams, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-hopes-found-high.html | BUSINESS HOPES FOUND HIGH | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/400-in-jail-chosen-for-release-by-federal-judge-in-alabama.html | 400 IN JAIL CHOSEN FOR RELEASE BY FEDERAL JUDGE IN ALABAMA | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/the-gloss-of-patina-of-fine-furniture.html | THE GLOSS OF PATINA OF FINE FURNITURE | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/buckbee-mears-co-reports-earnings-for-qtr-to-june-30.html | BUCKBEE-MEARS CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-carter-looks-back-at-the-press-in-pique.html | Notes On People; Carter Looks Back at the Press in Pique | False | By David Bird and Albin Krebs | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/obituaries/william-lanning-69-counsel-for-new-jersey-s-legislature.html | William Lanning, 69, Counsel For New Jersey's Legislature | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/around-the-nation-fire-narrowly-misses-kennedy-space-center.html | Around the Nation; FIRE NARROWLY MISSES KENNEDY SPACE CENTER | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/allied-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/3-seized-after-car-chase-in-kidnapping-of-couple.html | 3 SEIZED AFTER CAR CHASE IN KIDNAPPING OF COUPLE | False | By Glenn Fowler | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/transactions-195960.html | Transactions; | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/new-sweetener-is-approved-to-be-on-market-next-year.html | NEW SWEETENER IS APPROVED; TO BE ON MARKET NEXT YEAR | False | By Karen de Witt, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/why-detroit-s-slump-persists.html | WHY DETROIT'S SLUMP PERSISTS | False | By John Holusha, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/soul-searching-in-britain-news-analysis.html | SOUL-SEARCHING IN BRITAIN; News Analysis | False | By Steven Rattner, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/american-airlines-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN AIRLINES INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/warner-profits-jump-66.4.html | WARNER PROFITS JUMP 66.4% | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/filmways-inc-reports-earnings-for-qtr-to-june-30.html | FILMWAYS INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-city-beaches-approved-after-plant-repair.html | The City; Beaches Approved After Plant Repair | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-sarah-caldwell-finds-smooth-going-in-china.html | Notes On People; Sarah Caldwell Finds Smooth Going in China | False | By David Bird and Albin Krebs | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/russell-corp-reports-earnings-for-qtr-to-july-5.html | RUSSELL CORP reports earnings for Qtr to July 5 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-new-chief-expected-at-abraham-straus.html | Business People; NEW CHIEF EXPECTED AT ABRAHAM & STRAUS | False | By Thomas L. Friedman | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-may-31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/finance-briefs-195816.html | Finance Briefs | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/weaver-tillis-bout-set-for-chicago-area-oct-3.html | Weaver-Tillis Bout Set For Chicago Area Oct. 3 | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-paine-webber-firm-gets-new-president.html | Business People; PAINE WEBBER FIRM GETS NEW PRESIDENT | False | By Thomas L. Friedman | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/for-the-caribbean-a-new-approach-to-assistance.html | FOR THE CARIBBEAN, A NEW APPROACH TO ASSISTANCE | False | By Jo Thomas, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/books/fiction-often-more-real-than-fact.html | FICTION: OFTEN MORE REAL THAN FACT | False | By Edwin McDowell | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/newark-cuts-red-tape-to-rush-water-repairs.html | NEWARK CUTS RED TAPE TO RUSH WATER REPAIRS | False | By Robert Hanley, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/topics-under-the-rainbow-roofscapes.html | Topics; UNDER THE RAINBOW; ROOFSCAPES | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/news-summary-thursday-july-16-1981.html | News Summary; THURSDAY, JULY 16, 1981 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/turner-antitrust-exemption-unjust.html | Turner Antitrust Exemption Unjust | False | Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/aid-to-poor-lands-key-summit-issue.html | AID TO POOR LANDS KEY SUMMIT ISSUE | False | By Steven R. Weisman, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/vyquest-inc-reports-earnings-for-qtr-to-may-31.html | VYQUEST INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/quotation-of-the-day-195758.html | Quotation of the Day | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/secretary-of-transportation-would-back-westway-trade.html | SECRETARY OF TRANSPORTATION WOULD BACK WESTWAY TRADE | False | By Josh Barbanel | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/british-panel-sees-a-rise-in-racial-discrimination.html | BRITISH PANEL SEES A RISE IN RACIAL DISCRIMINATION | False | By Michael T. Kaufman, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/signal-companies-inc-reports-earnings-for-qtr-to-june-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/rating-concern-profit-up-17.5.html | RATING CONCERN PROFIT UP 17.5% | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/tex-schramm-testifies-in-raider-nfl-case.html | Tex Schramm Testifies In Raider-N.F.L. Case | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/iron-ore-data-listed.html | IRON ORE DATA LISTED | False | (AP) | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/london-subway-different-philosophy.html | LONDON SUBWAY: DIFFERENT PHILOSOPHY | False | Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/smithkline-pact.html | SMITHKLINE PACT | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/panel-on-ethics-reviews-williams-abscam-tapes-a-williams-jr.html | PANEL ON ETHICS REVIEWS WILLIAMS ABSCAM TAPES A. Williams Jr. | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/20-cities-appeal-to-congress-for-transit-help.html | 20 CITIES APPEAL TO CONGRESS FOR TRANSIT HELP | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/design-notesbook-style-paneled-in-pine-a-remarkable-maisonette-on-park-ave.html | Design Notesbook style paneled in pine; A REMARKABLE MAISONETTE ON PARK AVE | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/ge-japan-deal-on-nuclear-unit.html | G.E.-JAPAN DEAL ON NUCLEAR UNIT | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/how-to-grow-plants-using-strawberry-jars.html | HOW TO GROW PLANTS USING STRAWBERRY JARS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/c-corrections-195757.html | CORRECTIONS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | ALBERTO-CULVER CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/obituaries/dr-ethel-weiss-shed-is-dead-psychologist-at-city-college.html | Dr. Ethel Weiss-Shed Is Dead; Psychologist at City College | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/business-people-abc-s-top-team-of-3-all-signing-on-again.html | Business People; ABC'S TOP TEAM OF 3 ALL SIGNING ON AGAIN | False | By Thomas L. Friedman | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/house-panel-votes-cuts-in-estate-tax-and-levy-on-gifts.html | HOUSE PANEL VOTES CUTS IN ESTATE TAX AND LEVY ON GIFTS | False | By Karen W. Arenson, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-27.html | CULLUM COMPANIES INC reports earnings for Qtr to June 27 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/pierce-quiet-no-more-says-baloney-to-his-critics.html | PIERCE, QUIET NO MORE, SAYS 'BALONEY' TO HIS CRITICS | False | By Bernard Weinraub, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-region-rate-rises-urged-for-jersey-utilities.html | The Region; Rate Rises Urged For Jersey Utilities | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/bumper-crop-of-grain-belt-rail-cars.html | BUMPER CROP OF GRAIN BELT RAIL CARS | False | By William E. Schmidt, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/trane-co-reports-earnings-for-qtr-to-june-30.html | TRANE CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/coca-cola-to-sell-3-wine-concerns.html | COCA-COLA TO SELL 3 WINE CONCERNS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/topics-under-the-rainbow-voyage-to-nowhere.html | Topics; UNDER THE RAINBOW; VOYAGE TO NOWHERE | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/after-28-days-zoo-team-recaptures-elusive-gator.html | AFTER 28 DAYS, ZOO TEAM RECAPTURES ELUSIVE GATOR | False | By William E. Schmidt, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/smith-a-o-corp-reports-earnings-for-qtr-to-june-30.html | SMITH, A O, CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/restoring-a-victorian-whimsy-house.html | RESTORING A VICTORIAN WHIMSY House | False | By Michael Decourcy Hinds | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/company-earnings-philip-morris-posts-22-gain-teledyne-and-trw-improve.html | Company Earnings; PHILIP MORRIS POSTS 22% GAIN; TELEDYNE AND TRW IMPROVE | False | | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/secretary-of-labor-makes-hectic-exit.html | Secretary of Labor Makes Hectic Exit | False | By Jane Gross | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/bernzomatic-corp-reports-earnings-for-year-to-april-30.html | BERNZOMATIC CORP reports earnings for Year to April 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/post-home-for-sale-for-20.html | POST HOME FOR SALE FOR S20 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/vitramon-inc-reports-earnings-for-qtr-to-june-30.html | VITRAMON INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/cairo-asks-death-for-libyans.html | CAIRO ASKS DEATH FOR LIBYANS | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-buffet-french-clarinet-maker-sold.html | News of Music; BUFFET, FRENCH CLARINET MAKER, SOLD | False | By Bernard Holland | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/vatican-discloses-26-million-deficit.html | VATICAN DISCLOSES S26 MILLION DEFICIT | False | By Henry Tanner, Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-region-grant-bank-robber-slain-in-connecticut.html | The Region; Grant; Bank Robber Slain In Connecticut | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-region-new-site-sought-for-toxic-dump.html | The Region; New Site Sought For Toxic Dump | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-june-27.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to June 27 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-city-suspect-describes-village-shootings.html | The City; Suspect Describes 'Village' Shootings | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/continental-group-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL GROUP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/briefs-195866.html | Briefs | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/clauser-s-catamaran-wins-power-race.html | Clauser's Catamaran Wins Power Race | False | Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/stocks-rebound-pushing-dow-up-5.90.html | STOCKS REBOUND, PUSHING DOW UP 5.90 | False | By Elizabeth M. Fowler | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/thrift-industry-credit-sought.html | THRIFT INDUSTRY CREDIT SOUGHT | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/safeway-earnings-off.html | SAFEWAY EARNINGS OFF | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/palmer-regains-his-old-touch.html | PALMER REGAINS HIS OLD TOUCH | False | By Neil Amdur, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/beverage-management-inc-reports-earnings-for-qtr-to-june-27.html | BEVERAGE MANAGEMENT INC reports earnings for Qtr to June 27 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/obituaries/samuel-lemberg-dies-at-84-investor-and-a-philanthropist.html | SAMUEL LEMBERG DIES AT 84 INVESTOR AND A PHILANTHROPIST | False | By Walter H. Waggoner | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/brenco-inc-reports-earnings-for-qtr-to-june-30.html | BRENCO INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/weinberger-hopes-to-publicize-soviet-missile-data.html | WEINBERGER HOPES TO PUBLICIZE SOVIET MISSILE DATA | False | By Richard Halloran, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/museum-children-and-architecture.html | MUSEUM, CHILDREN AND ARCHITECTURE | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/books/books-of-the-times-195896.html | Books of the Times | False | By John Leonard | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/employee-bid-stalls-at-continental-air.html | EMPLOYEE BID STALLS AT CONTINENTAL AIR | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | COLEMAN CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/watt-orders-inquiry-on-oil-royalties.html | WATT ORDERS INQUIRY ON OIL ROYALTIES | False | By Philip Shabecoff, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/home-beat.html | Home Beat | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/president-voices-confidence-in-casey-despite-accusations.html | PRESIDENT VOICES 'CONFIDENCE' IN CASEY DESPITE ACCUSATIONS | False | Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/technology-sharper-image-for-television.html | Technology; SHARPER IMAGE FOR TELEVISION | False | By Andrew Pollack | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/nicklaus-s-son-charged-with-drunken-driving.html | Nicklaus's Son Charged With Drunken Driving | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-city-marshal-accused-of-fund-misuse.html | The City; Marshal Accused Of Fund Misuse | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/polish-communists-to-select-leaders-by-secret-ballot.html | POLISH COMMUNISTS TO SELECT LEADERS BY SECRET BALLOT | False | By John Darnton, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/home-improvement.html | HOME IMPROVEMENT | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/damaged-assets-at-the-company.html | DAMAGED ASSETS AT THE COMPANY' | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-entries-for-graz-due.html | News of Music; ENTRIES FOR GRAZ DUE | False | By Bernard Holland | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/mobil-rolls-back-gas-price-increase.html | MOBIL ROLLS BACK GAS PRICE INCREASE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/the-city-miami-man-killed-near-queens-diner.html | The City; Miami Man Killed Near Queens Diner | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/ibm-introduces-3-new-processors.html | I.B.M. INTRODUCES 3 NEW PROCESSORS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/the-haitians-and-walrus-courts.html | THE HAITIANS AND WALRUS COURTS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/notes-on-people-reagan-s-father-in-law-honored-by-ireland.html | Notes On People; Reagan's Father-in-Law Honored by Ireland | False | By David Bird and Albin Krebs | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-june-30.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/slater-electric-inc-reports-earnings-for-qtr-to-may-31.html | SLATER ELECTRIC INC reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/key-rates-195815.html | Key Rates | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/administration-pledges-aid-on-new-grant-system.html | ADMINISTRATION PLEDGES AID ON NEW GRANT SYSTEM | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/vote-permits-military-to-aid-in-drug-arrests.html | VOTE PERMITS MILITARY TO AID IN DRUG ARRESTS | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/continental-telephone-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL TELEPHONE CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/weinberger-said-to-favor-airborne-mx-system.html | WEINBERGER SAID TO FAVOR AIRBORNE MX SYSTEM | False | By Judith Miller, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/news-of-music-arpeggios.html | News of Music; ARPEGGIOS | False | By Bernard Holland | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/free-land-keeps-a-school-open.html | FREE LAND KEEPS A SCHOOL OPEN | False | AP | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/berle-is-73.html | BERLE IS 73: | False | United Press International | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/cosmos-triumph-over-southampton-2-1.html | COSMOS TRIUMPH OVER SOUTHAMPTON, 2-1 | False | By Alex Yannis | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/rein-urged-on-merger-credit.html | REIN URGED ON MERGER CREDIT | False | By United Press International | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-athletics-can-combat-teen-age-pregnancy-195878.html | ATHLETICS CAN COMBAT TEEN-AGE PREGNANCY | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/hospital-trust-corp-reports-earnings-for-qtr-to-june-30.html | HOSPITAL TRUST CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cable-tv-provisions-accepted.html | CABLE TV PROVISIONS ACCEPTED | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/gardenning-most-fern-prosper-in-the-coll-glens.html | Gardening MOST FERN PROSPER IN THE COLL GLENS | False | By Joan Lee Faust | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/transcon-inc-reports-earnings-for-qtr-to-june-30.html | TRANSCON INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/many-boks-on-garage-sales.html | MANY BOKS ON GARAGE SALES | False | By J.c. Barden | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/dreco-energy-services-reports-earnings-for-qtr-to-may-31.html | DRECO ENERGY SERVICES reports earnings for Qtr to May 31 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/armstrong-a-j-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG, A J, INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/advertising-amax-corporate-ads-being-handled-by-grey.html | Advertising AMAX CORPORATE ADS BEING HANDLED BY GREY | False | By Philip H. Dougherty | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/courier-corp-reports-earnings-for-qtr-to-june-27.html | COURIER CORP reports earnings for Qtr to June 27 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/trinity-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/mcgraw-hill-net-rises-13.4.html | MCGRAW-HILL NET RISES 13.4% | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/credit-markets-funds-rate-rise-stifles-rally.html | Credit Markets; FUNDS RATE RISE STIFLES RALLY | False | By H.j. Maidenberg | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/fake-stone-finishes-on-a-realistic-budget.html | FAKE STONE FINISHES ON A REALISTIC BUDGET | False | By Suzanne Slesin | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/princeton-s-blacks-fighting-to-keep-their-area-intact.html | PRINCETON'S BLACKS FIGHTING TO KEEP THEIR AREA INTACT | False | By Lee A. Daniels, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/china-upholds-mao-s-philosophy.html | CHINA UPHOLDS MAO'S PHILOSOPHY | False | By James P. Sterba, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/index-international.html | Index; International | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/us-paper-unit-sold-in-canada.html | U.S. PAPER UNIT SOLD IN CANADA | False | By Lydia Chavez | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/republic-steel-gulf-in-venture.html | REPUBLIC STEEL, GULF IN VENTURE | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/missing-infant-found-with-mother-stamford-deputy-police-chief-capt-joseph-ligi.html | MISSING INFANT IS FOUND WITH MOTHER IN STAMFORD , Deputy police Chief, and Capt. Joseph Ligi | False | By Joseph B. Treaster | 1981-07-20 | TX 731574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/dues-plan-divides-women-s-caucu.html | DUES PLAN DIVIDES WOMEN'S CAUCU | False | By Lynn Rosellini, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/arts/music-hardly-any-mozart.html | MUSIC: HARDLY ANY MOZART | False | By Allen Hughes | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/all-precincts-in-the-city-to-get-new-burglary-units.html | ALL PRECINCTS IN THE CITY TO GET NEW BURGLARY UNITS | False | By Barbara Basler | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/boat-people-cool-to-japanese-offer-of-full-asylum.html | 'BOAT PEOPLE COOL TO JAPANESE OFFER OF FULL ASYLUM | False | By Henry Kamm, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/rca-videodisk-costs-a-factor-in-24.3-loss.html | RCA VIDEODISK COSTS A FACTOR IN 24.3% LOSS | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/around-the-nation-officers-walk-off-jobs-in-california-and-indiana.html | Around the Nation; OFFICERS WALK OFF JOBS IN CALIFORNIA AND INDIANA | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/atlanta-suspect-is-denied-release.html | ATLANTA SUSPECT IS DENIED RELEASE | False | By Reginald Stuart, Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/l-thrift-inducing-buses-195877.html | THRIFT-INDUCING BUSES | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/books/critic-s-notebook-how-museum-catalogues-talk.html | Critic's Notebook; HOW MUSEUM CATALOGUES TALK | False | By John Russell | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/dant-russell-inc-reports-earnings-for-qtr-to-june-30.html | DANT & RUSSELL INC reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/cessna-aircraft-co-reports-earnings-for-qtr-to-june-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/polls-by-gop-gallup-differ-on-82-outcome.html | POLLS BY G.O.P., GALLUP DIFFER ON '82 OUTCOME | False | Special to the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/garden/q-a-195905.html | Q&A | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/guerrillas-fire-dozens-of-rockets-at-israel-after-air-raid-killing-3.html | GUERRILLAS FIRE DOZENS OF ROCKETS AT ISRAEL AFTER AIR RAID, KILLING 3 | False | By Moshe Brilliant, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/business/boothe-financial-corp-reports-earnings-for-qtr-to-june-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/world/new-british-party-in-election-debut.html | NEW BRITISH PARTY IN ELECTION DEBUT | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/school-oficials-indicted-in-student-visa-case.html | SCHOOL OFICIALS INDICTED IN STUDENT VISA CASE | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/nyregion/6-hour-nightly-shutdown-of-subways-is-proposed.html | 6-HOUR NIGHTLY SHUTDOWN OF SUBWAYS IS PROPOSED | False | By Judith Cummings | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/opinion/social-insecurity.html | SOCIAL INSECURITY | False | By Burton A. Weisbrod | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/administration-now-predicting-slower-inflation.html | ADMINISTRATION NOW PREDICTING SLOWER INFLATION | False | By Edward Cowan, Special To the New York Times | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/sports/blocker-no-1-choice-in-draft-signs-met-pact.html | Blocker, No. 1 Choice In Draft, Signs Met Pact | False | | 1981-07-20 | TX 731574 | | |
| 1981-07-16 | 1981-07-16 | https://www.nytimes.com/1981/07/16/us/compromise-budget-for-massachusetts-gets-final-approval.html | COMPROMISE BUDGET FOR MASSACHUSETTS GETS FINAL APPROVAL | False | AP | 1981-07-20 | TX 731574 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/redlake-corp-reports-earnings-for-qtr-to-june-30.html | REDLAKE CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/around-the-world-afghan-rebels-reported-to-kill-27-karmal-aides.html | Around the World; AFGHAN REBELS REPORTED TO KILL 27 KARMAL AIDES | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/pauley-peteroleum-inc-reports-earnings-for-qtr-to-may-31.html | PAULEY PETEROLEUM INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-a-ford-son-joins-protest-against-nuclear-power.html | Notes On People; A Ford Son Joins Protest Against Nuclear Power | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/the-un-today-july-17-1981-general-assembly.html | The U.N. Today; July 17, 1981; GENERAL ASSEMBLY | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/auto-output-off-9-in-week.html | Auto Output Off 9% in Week | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/arthur-m-bartley-dies-at-89-a-game-bird-conservationist.html | Arthur M. Bartley Dies at 89; A Game-Bird Conservationist | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-city-landmark-status-gains-for-east-side.html | The City; Landmark Status Gains for East Side | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-subway-fan-letter-196872.html | SUBWAY FAN LETTER | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/nuclear-bonds-in-northwest.html | Nuclear Bonds In Northwest | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C R, INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/undoing-the-high-court.html | UNDOING THE HIGH COURT | False | By Howard P. Fink | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/art-new-gallery-offers-surprising-americana.html | ART: NEW GALLERY OFFERS SURPRISING AMERICANA | False | By John Russell | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/economic-scene-why-don-t-rates-drop.html | Economic Scene; Why Don't Rates Drop? | False | By Leonard Silk | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bendix-corp-reports-earnings-for-qtr-to-june-30.html | BENDIX CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/weekender-guide-friday-guggenheim-travels.html | Weekender Guide; Friday; GUGGENHEIM TRAVELS | False | By Carol Lawson | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/emanuel-ax-epitome-of-a-new-breed-of-pianist.html | EMANUEL AX, EPITOME OF A NEW BREED OF PIANIST | False | By Peter G. Davis | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/private-ottawa-talks-as-issue.html | PRIVATE OTTAWA TALKS AS ISSUE | False | By Steven R. Weisman, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/sargent-industries-inc-reports-earnings-for-qtr-to-april-30.html | SARGENT INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/style/the-evening-hours.html | THE EVENING HOURS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/grainger-w-w-inc-reports-earnings-for-qtr-to-june-30.html | GRAINGER, W W, INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-compensation-is-urged-for-japanese-americans.html | Around the Nation; COMPENSATION IS URGED FOR JAPANESE-AMERICANS | False | AP | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/general-telephone-electronics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL TELEPHONE & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-japan-s-big-board-debut.html | Business people; Japan's Big Board Debut | False | By Thomas L. Friedman | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H, CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/key-banks-inc-reports-earnings-for-qtr-to-june-30.html | KEY BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-executive-vice-president-is-youngest-named-at-amex.html | BUSINESS PEOPLE; Executive Vice President Is Youngest Named at Amex | False | By Thomas L. Friedman | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-the-truth-about-the-china-india-border-196871.html | THE TRUTH ABOUT THE CHINA-INDIA BORDER | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/thomas-industries-inc-reports-earnings-for-qtr-to-june-30.html | THOMAS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/credit-markets-rates-stable-in-quiet-trading-money-data-are-awaited.html | CREDIT MARKETS; Rates Stable in Quiet Trading; Money Data Are Awaited | False | By Michael Quint | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/samuell-barred-jockey-wins-restraining-order.html | SAMUELL, BARRED JOCKEY, WINS RESTRAINING ORDER | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/flagship-banks-inc-reports-earnings-for-qtr-to-june-30.html | FLAGSHIP BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-of-the-times-my-highest-score-as-a-pro.html | Sports of the Times; 'MY HIGHEST SCORE AS A PRO' | False | By Dave Anderson | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/state-is-ordered-to-take-250-prisoners-from-city.html | STATE IS ORDERED TO TAKE 250 PRISONERS FROM CITY | False | By Peter Kihss | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/mobil-s-mistaken-price-rise.html | MOBIL'S MISTAKEN PRICE RISE | False | By Leslie Wayne | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/a-congressman-get-entangled-in-rent-disute.html | A CONGRESSMAN GET ENTANGLED IN RENT DISUTE | False | By Frank Lynn, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/harry-chapin-singer-killed-in-crash.html | HARRY CHAPIN, SINGER, KILLED IN CRASH | False | By John Rockwell | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/rogers-corp-reports-earnings-for-qtr-to-june-30.html | ROGERS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/graco-inc-reports-earnings-for-qtr-to-june-26.html | GRACO INC reports earnings for Qtr to June 26 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/massey-ferguson.html | Massey-Ferguson | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/sealed-power-corp-reports-earnings-for-qtr-to-june-30.html | SEALED POWER CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/burlington-industries-inc-reports-earnings-for-qtr-to-june-27.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-digest-friday-july-17-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 17, 1981; The Economy | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | STANLEY WORKS reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/stanadyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/statement-on-nuclear-spread.html | STATEMENT ON NUCLEAR SPREAD | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/horizon-bancorp-reports-earnings-for-qtr-to-june-30.html | HORIZON BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-reinviting-abuses-by-corporate-america-196870.html | REINVITING ABUSES BY CORPORATE AMERICA | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-the-medical-advantages-of-the-brand-name-drug-habit-196875.html | THE MEDICAL ADVANTAGES OF THE 'BRAND-NAME DRUG HABIT' | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/fulfillment-eludes-sauer-a-former-jet.html | FULFILLMENT ELUDES SAUER, A FORMER JET | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/cbs-and-rca-seek-new-broadcasting-satellite-to-home.html | CBS AND RCA SEEK NEW BROADCASTING: SATELLITE TO HOME | False | By Andrew Pollack | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W R, & CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/empire-oil-gas-reports-earnings-for-qtr-to-may-31.html | EMPIRE OIL & GAS reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/searle-s-enriching-sweetener.html | SEARLE'S ENRICHING SWEETENER | False | By Thomas C. Hayes | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/dollar-surfeit-seizes-chicago-transit-authority.html | DOLLAR SURFEIT SEIZES CHICAGO TRANSIT Authority | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-june-30.html | REYNOLDS, R.J, INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | KAMAN CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/big-flood-ravaging-the-yangtze-river-valley.html | BIG FLOOD RAVAGING THE YANGTZE RIVER VALLEY | False | By James P. Sterba, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/state-legislators-express-concern-over-tax-on-oil.html | STATE LEGISLATORS EXPRESS CONCERN OVER TAX ON OIL | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/a-jury-finds-mason-not-guilty-of-fraud.html | A JURY FINDS MASON NOT GUILTY OF FRAUD | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/decontrol-of-at-t-is-voted.html | DECONTROL OF A.T. & T. IS VOTED | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-region-parkway-workers-reach-settlement.html | The Region; Parkway Workers Reach Settlement | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-us-ends-sting-plan-on-wildlife-trafficking.html | Around the Nation; U.S. ENDS STING PLAN ON WILDLIFE TRAFFICKING | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/computer-is-primed-for-sweet-triumph.html | COMPUTER IS PRIMED FOR SWEET TRIUMPH | False | By James Tuite | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/rapidata-inc-reports-earnings-for-qtr-to-june-30.html | RAPIDATA INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/franklin-electric-co-reports-earnings-for-qtr-to-july-4.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to July 4 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/movies/brooke-shields-in-zeffirelli-s-endless-love.html | BROOKE SHIELDS IN ZEFFIRELLI'S ENDLESS LOVE' | False | By Janet Maslin | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-mr-reagan-s-debt-to-anarchist-kropotkin-196869.html | MR. REAGAN'S DEBT TO ANARCHIST KROPOTKIN | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/italian-intelligence-aide-quits-over-link-to-masonic-scandal.html | ITALIAN INTELLIGENCE AIDE QUITS OVER LINK TO MASONIC SCANDAL | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/c-corrections-196820.html | CORRECTIONS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/company-earning-rj-reynolds-and-fte-gain.html | COMPANY EARNING; R.J. REYNOLDS AND F.T.E. GAIN | False | By Phillip H. Wiggins | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-new-heights.html | Notes On People; New Heights | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/retirement-at-68-is-gaining-favor-as-an-answer-for-social-security.html | RETIREMENT AT 68 IS GAINING FAVOR AS AN ANSWER FOR SOCIAL SECURITY | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/crane-co-reports-earnings-for-qtr-to-june-30.html | CRANE CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/kaiser-steel-corp-reports-earnings-for-qtr-to-june-30.html | KAISER STEEL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/civic-unit-disavows-a-survey-proposing-subway-shutdowns.html | CIVIC UNIT DISAVOWS A SURVEY PROPOSING SUBWAY SHUTDOWNS | False | By Judith Cummings | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/amusement-parks-provide-new-rides-and-new-twists.html | AMUSEMENT PARKS PROVIDE NEW RIDES AND NEW TWISTS | False | By Ian T. MacAuley | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/campbell-conversion.html | Campbell Conversion | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-the-medical-advantages-of-the-brand-name-drug-habit-196874.html | THE MEDICAL ADVANTAGES OF THE 'BRAND-NAME DRUG HABIT' | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/nicklaus-shoots-83-13-strokes-off-pace.html | NICKLAUS SHOOTS 83, 13 STROKES OFF PACE | False | By Neil Amdur, Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/major-realty-corp-reports-earnings-for-yr-to-may-31.html | MAJOR REALTY CORP reports earnings for Yr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/alcoa-and-reynolds-off.html | Alcoa and Reynolds Off | False | By Agis Salpukas | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/house-leadership-may-let-tax-cuts-include-3d-year.html | HOUSE LEADERSHIP MAY LET TAX CUTS INCLUDE 3D YEAR | False | By Edward Cowan, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/wolverine-worldwide-inc-reports-earnings-for-qtr-to-june-30.html | WOLVERINE WORLDWIDE INC reports earnings for Qtr to June 20 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/rock-sassy-david-johansen.html | ROCK: SASSY DAVID JOHANSEN | False | By Stephen Holden | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/style/a-police-voice-from-an-unlikely-source.html | A POLICE VOICE FROM AN UNLIKELY SOURCE | False | By Enid Nemy | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/lois-stair-presbyterian-aide-led-church-unity-delegation.html | Lois Stair, Presbyterian Aide; Led Church Unity Delegation | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/atlanta-suspect-loses-court-bids.html | ATLANTA SUSPECT LOSES COURT BIDS | False | By Reginald Stuart, Special To the New York Times | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/auctions.html | Auctions | False | By Rita Reif | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/thrift-unit-troubles-increase.html | THRIFT UNIT TROUBLES INCREASE | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/tv-weekend-the-aged-the-courts-and-omnibus.html | TV Weekend; THE AGED, THE COURTS AND 'OMNIBUS' | False | By John J. O'Connor | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/index-international.html | Index; International | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/the-brooklyn-bridge.html | THE BROOKLYN BRIDGE | False | By David Mccullough | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/theater/broadway-peter-strauss-set-for-einstein-and-polar-bear-in-fall.html | Broadway; PETER STRAUSS SET FOR 'EINSTEIN AND POLAR BEAR IN FALL | False | By John Corry | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/jersey-panel-rescinds-key-rule-on-blackjack.html | JERSEY PANEL RESCINDS KEY RULE ON BLACKJACK | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/some-on-mx-panel-favor-air-system.html | SOME ON MX PANEL FAVOR AIR SYSTEM | False | By Richard Halloran, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/dorsey-corp-reports-earnings-for-qtr-to-june30.html | DORSEY CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/white-house-offers-budget-cut-plan.html | WHITE HOUSE OFFERS BUDGET-CUT PLAN | False | By Martin Tolchin, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-news-briefs-athletes-seen-seeking-share-of-tv-revenues.html | Sports News Briefs; ATHLETES SEEN SEEKING SHARE OF TV REVENUES | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/business-people-chairman-chosen-by-del-e-webb.html | BUSINESS PEOPLE; Chairman Chosen, By Del E. Webb | False | By Thomas L. Friedman | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/voplex-corp-reports-earnings-for-qtr-to-june30.html | VOPLEX CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/at-the-movies-merriment-with-dudley-moore.html | At the Movies; MERRIMENT WITH DUDLEY MOORE | False | By Chris Chase | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/excerpts-from-el-salvador-speech.html | EXCERPTS FROM EL SALVADOR SPEECH | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/soviet-accounts-of-polish-congress-omit-key-facts-underline-others.html | SOVIET ACCOUNTS OF POLISH CONGRESS OMIT KEY FACTS, UNDERLINE OTHERS | False | By John F. Burns, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/area-to-be-sprayed-with-pesticide-in-california-is-increased-25-miles.html | AREA TO BE SPRAYED WITH PESTICIDE IN CALIFORNIA IS INCREASED 25 MILES | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-june30.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/poll-shows-americans-losing-faith-in-future-of-social-security-system.html | POLL SHOWS AMERICANS LOSING FAITH IN FUTURE OF SOCIAL SECURITY SYSTEM | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/misses-brownlee-and-little-tied-for-lead.html | MISSES BROWNLEE AND LITTLE TIED FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/money-funds-add-3.5-billion.html | Money Funds Add $3.5 Billion | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | PENN CENTRAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/around-the-world-ira-militants-discount-red-cross-visit-to-prison.html | Around the World; I.R.A. MILITANTS DISCOUNT RED CROSS VISIT TO PRISON | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/festa-on-carmine-st.html | FESTA ON CARMINE ST. | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bank-of-virginia-co-reports-earnings-for-qtr-to-june-30.html | BANK OF VIRGINIA CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/movies/dudley-moore-stars-as-a-screwball-in-arthur.html | DUDLEY MOORE STARS AS A SCREWBALL IN 'ARTHUR' | False | By Vincent Canby | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/house-panel-approves-foreign-takeover-curb.html | HOUSE PANEL APPROVES FOREIGN TAKEOVER CURB | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/arming-for-arms-control.html | ARMING FOR ARMS CONTROL | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/no-headline-318692.html | No Headline | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/ludlow-receives-tyco-merger-bid.html | Ludlow Receives Tyco Merger Bid | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/style/matchmaker-for-scholars.html | MATCHMAKER FOR SCHOLARS | False | By Nadine Joseph, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/postal-workers-going-on-strike-could-be-jailed.html | POSTAL WORKERS GOING ON STRIKE COULD BE JAILED | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/movies/amadeus-to-be-filmed.html | 'AMADEUS TO BE FILMED | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/giants-kelley-facing-2-tests.html | GIANTS KELLEY FACING 2 TESTS | False | By Frank Litsky, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/art-dan-flavin-lights-soho-with-neon.html | ART: DAN FLAVIN LIGHTS SOHO WITH NEON | False | By Vivien Raynor | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/seoul-textile-exports.html | Seoul Textile Exports | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/spectradyne-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRADYNE INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/four-indicted-in-80-murder-of-iranian-press-aide.html | FOUR INDICTED IN '80 MURDER OF IRANIAN PRESS AIDE | False | By Robert Pear, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/yellow-freight-systems-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-may-30.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to May 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | TENNANT CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bank-of-ny-co-inc-reports-earnings-for-qtr-to-june-30.html | BANK OF NY CO INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/thomas-jones-65-mit-aide-who-was-head-of-research.html | Thomas Jones, 65, M.I.T. Aide Who Was Head of Research | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/mental-test-ordered-for-mother-accused-of-neglecting-infant.html | MENTAL TEST ORDERED FOR MOTHER ACCUSED OF NEGLECTING INFANT | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/polish-congress-votes-for-new-central-committee.html | POLISH CONGRESS VOTES FOR NEW CENTRAL COMMITTEE | False | By John Darnton, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/la-scala-s-luciana-savignano-in-tonight-s-dance-spotlight.html | LA SCALA'S LUCIANA SAVIGNANO IN TONIGHT'S DANCE SPOTLIGHT | False | By Moira Hodgson | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/phoenix-steel-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX STEEL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-interior-dept-seeks-mining-permits-in-parks.html | Around the Nation; INTERIOR DEPT. SEEKS MINING PERMITS IN PARKS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/metropolitan-baedeker-historic-paterson-renewing-its-past.html | Metropolitan Baedeker; HISTORIC PATERSON RENEWING ITS PAST | False | By Paul Goldberger | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/emhart-corp-reports-earnings-for-qtr-to-june-27.html | EMHART CORP reports earnings for Qtr to June 27 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/potential-trouble-spots-for-summer-traffic.html | Potential Trouble Spots for Summer Traffic | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/alda-domenici.html | ALDA DOMENICI | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/theater/jean-marsh-in-vanya.html | JEAN MARSH IN 'VANYA' | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/india-puts-satellite-over-equator.html | INDIA PUTS SATELLITE OVER EQUATOR | False | By Kasturi Rangan, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-june-30.html | MARY KAY COSMETICS reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/in-the-nation-grudging-arms-contol.html | In The Nation; GRUDGING ARMS CONTOL | False | By Tom Wicker | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/ihop-corp-reports-earnings-for-qtr-to-may-31.html | IHOP CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/commercial-trust-co-of-nj-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL TRUST CO OF NJ reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/theater/theater-shaw-s-misalliance-in-chelsea.html | THEATER: SHAWS 'MISALLIANCE IN CHELSEA | False | By Frank Rich | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/mirro-corp-reports-earnings-for-qtr-to-june-30.html | MIRRO CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-june.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for Qtr to June | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bank-america-2-others-post-earnings-declines.html | BANK AMERICA, 2 OTHERS POST EARNINGS DECLINES | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/briefs-briefs.html | BRIEFS; BRIEFS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/dow-up-a-slim-1.33-in-lackluster-day.html | Dow Up a Slim 1.33 In Lackluster Day | False | By H.j. Maidenberg | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/soviet-defense-aide-reveals-buildup-in-response-to-us.html | SOVIET DEFENSE AIDE REVEALS BUILDUP IN RESPONSE TO U.S. | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-alabama-to-appeal-order-freeing-inmates.html | Around the Nation; ALABAMA TO APPEAL ORDER FREEING INMATES | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/jockey-dies-of-injuries.html | JOCKEY DIES OF INJURIES | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/hearings-on-bail-begun-at-the-site-of-jail-disorder.html | HEARINGS ON BAIL BEGUN AT THE SITE OF JAIL DISORDER | False | By Franklin Whitehouse, Special to the New York Times | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/company-news-esmark-and-purex-end-merger-talks.html | COMPANY NEWS; Esmark and Purex End Merger Talks | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/mta-drafts-6.7-billion-plan.html | M.T.A. DRAFTS $6.7 BILLION PLAN | False | By Ari L. Goldman | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/around-the-nation-proseautor-investigating-brown-campaign-aides.html | Around the Nation; PROSECUTOR INVESTIGATING BROWN CAMPAIGN AIDES | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/alaska-airlines-reports-earnings-for-qtr-to-june-30.html | ALASKA AIRLINES reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/house-approves-26-billion-rise-in-arms-budget.html | HOUSE APPROVES $26 BILLION RISE IN ARMS BUDGET | False | By United Press International | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/factory-use-declined-to-79.6-during-june.html | FACTORY USE DECLINED TO 79.6% DURING JUNE | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/autonumerics-inc-reports-earnings-for-yr-to-dec.html | AUTONUMERICS INC reports earnings for Yr to Dec 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/us-clarification-of-salvador-stand-stresses-elections.html | U.S. 'CLARIFICATION' OF SALVADOR STAND STRESSES ELECTIONS | False | By Leslie H. Gelb, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/ex-officer-denies-spying-for-soviet.html | EX-OFFICER DENIES SPYING FOR SOVIET | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/missouri-town-is-silent-over-shooting-of-the-county-bully.html | MISSOURI TOWN IS SILENT OVER SHOOTING OF THE COUNTY BULLY | False | By Iver Peterson, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/a-rare-club-date-for-mary-osborne.html | A RARE CLUB DATE FOR MARY OSBORNE | False | By John S. Wilson | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/damon-corp-reports-earnings-for-qtr-to-may-31.html | DAMON CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/judge-timbers-leaving-us-appeals-court-post.html | JUDGE TIMBERS LEAVING U.S. APPEALS COURT POST | False | By Arnold H. Lubasch | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/plucknett-may-retain-domestic-eligibility.html | PLUCKNETT MAY RETAIN DOMESTIC ELIGIBILITY | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/burroughs-corp-reports-earnings-for-qtr-to-june-30.html | BURROUGHS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/style/feathers-a-fluffy-bit-is-thriving.html | FEATHERS: A FLUFFY BIT IS THRIVING | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/reagan-announces-a-policy-to-curb-the-spread-of-nuclear-weapons.html | REAGAN ANNOUNCES A POLICY TO CURB THE SPREAD OF NUCLEAR WEAPONS | False | By Judith Miller, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/financial-federation-inc-reports-earnings-for-qtr-to-june-30.html | FINANCIAL FEDERATION INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/phone-mateectric-power-co-reports-earnings-for-qtr-to-june-30.html | PHONE-MATEECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/msgr-john-a-pinard.html | MSGR. JOHN A. PINARD | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/owners-reject-players-request-for-arbitration.html | OWNERS REJECT PLAYERS REQUEST FOR ARBITRATION | False | By Murray Chass | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/a-west-side-walk-through-architectural-history.html | A WEST SIDE WALK THROUGH ARCHITECTURAL HISTORY | False | By Barbara Crossette | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/thiokol-corp-reports-earnings-for-qtr-to-june-28.html | THIOKOL CORP reports earnings for Qtr to June 28 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/israeli-jets-destroy-5-bridges-in-lebanon.html | ISRAELI JETS DESTROY 5 BRIDGES IN LEBANON | False | By William E. Farrell, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/patients-deaths-tied-to-the-heat-are-investigated.html | PATIENTS' DEATHS TIED TO THE HEAT ARE INVESTIGATED | False | By Ronald Sullivan | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/southern-california-edison-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA EDISON reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/north-american-coal-co-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/advertising-crazy-horse-s-campaign.html | Advertising Crazy Horse's Campaign | False | By Philip H. Dougherty | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/umc-industries-inc-reports-earnings-for-qtr-to-june-30.html | UMC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/a-camp-where-the-program-is-programming-swim-withdavid-evans-and-jonathan-bing.html | A CAMP WHERE THE PROGRAM IS PROGRAMMING swim , withDavid Evans, and Jonathan Bing | False | By William E. Geist | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/new-british-party-shows-strength-in-first-election.html | NEW BRITISH PARTY SHOWS STRENGTH IN FIRST ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/continental-illinois-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/books/books-of-the-times-196925.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/about-real-estate-unity-sought-by-tenants-signing-a-no-buy-pledge.html | About Real Estate; UNITY SOUGHT BY TENANTS SIGNING A 'NO BUY' PLEDGE | False | By Alan S. Oser | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/alpine-international-corp-reports-earnings-for-qtr-to-may-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-news-briefs-drucker-resigns-post.html | Sports News Briefs; DRUCKER RESIGNS POST | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-double-duty.html | Notes On People; Double Duty | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/mobil-joins-conoco-quest-with-3.92-billion-bid.html | MOBIL JOINS CONOCO QUEST WITH $3.92 BILLION BID | False | By Agis Salpukas | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/florida-commercial-banks-inc-miami-reports-earnings-for-qtr-to-june-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-pulitzer-secretary.html | Notes on People; Pulitzer Secretary | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/first-merchants-corp-reports-earnings-for-qtr-to-june-30.html | FIRST & MERCHANTS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/lilly-eli-co-reports-earnings-for-qtr-to-june-30.html | LILLY, ELI, & CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/standard-register-co-reports-earnings-for-qtr-to-june-30.html | STANDARD REGISTER CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-june-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/city-is-moving-to-discourage-cooking-by-sidewalk-vendors.html | CITY IS MOVING TO DISCOURAGE COOKING BY SIDEWALK VENDORS | False | By Mimi Sheraton | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/key-rates-196876.html | Key Rates | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-city-quotations-law-to-be-rescinded.html | The City; Quotations Law To Be Rescinded | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/miss-aimee-in-ski-post.html | MISS AIMEE IN SKI POST | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/transactions-196981.html | Transactions; | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/penn-central-net-soars-69.html | Penn Central Net Soars 69% | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/sunstrand-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTRAND CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/pop-jazz-black-uhuru-reggae-ambassadors-to-the-world.html | Pop Jazz; BLACK UHURU, REGGAE AMBASSADORS TO THE WORLD | False | By Robert Palmer | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/300-in-japan-protest-carrier.html | 300 IN JAPAN PROTEST CARRIER | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/after-poland-s-surge-of-hope-party-talks-seem-a-letdown.html | AFTER POLAND'S SURGE OF HOPE, PARTY TALKS SEEM A LETDOWN | False | By Serge Schmemann, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/united-park-city-mines-co-reports-earnings-for-qtr-to-june-30.html | UNITED PARK CITY MINES CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/cbs-profit-off-22.8-in-period.html | CBS Profit Off 22.8% in Period | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/guardian-industries-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/viacom-international-inc-reports-earnings-for-qtr-to-june-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/l-patriotic-smugglers-196873.html | PATRIOTIC SMUGGLERS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/market-place-hospital-issues-still-rate-high.html | Market Place; Hospital Issues Still Rate High | False | By Vartanig G. Vartan | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/books/mcgraw-hill-ousts-2-editors-after-trade-book-chief-quits.html | MCGRAW-HILL OUSTS 2 EDITORS AFTER TRADE BOOK CHIEF QUITS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/finance-briefs-196829.html | FINANCE BRIEFS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/c-corrections-196819.html | CORRECTIONS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/players-call-service-credit-a-key-issue.html | PLAYERS CALL SERVICE CREDIT A KEY ISSUE | False | By Jane Gross | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bank-of-commerce-nyc-reports-earnings-for-qtr-to-june-30.html | BANK OF COMMERCE (NYC) reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/britain-plans-to-study-basic-roots-of-unrest.html | BRITAIN PLANS TO STUDY BASIC ROOTS OF UNREST | False | By Steven Rattner, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/bridge-distribution-provided-key-to-a-recent-regional-deal.html | Bridge; DISTRIBUTION PROVIDED KEY TO A RECENT REGIONAL DEAL | False | By Alan Truscott | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/earlier-republicanism.html | EARLIER REPUBLICANISM | False | By Marcus G. | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/quaint-counsel-for-teen-agers.html | QUAINT COUNSEL FOR TEEN-AGERS | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/the-editorial-notebook-the-bald-politician-puzzle.html | The Editorial Notebook; THE BALD POLITICIAN PUZZLE | False | By Jack Rosenthal | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/versa-technologies-inc-reports-earnings-for-qtr-to-june-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/easco-corp-reports-earnings-for-qtr-to-june-30.html | EASCO CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/france-to-loosen-centralized-rule.html | FRANCE TO LOOSEN CENTRALIZED RULE | False | By Frank J. Prial, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/foreign-affairs-poland-lurches-onward.html | Foreign Affairs; POLAND LURCHES ONWARD | False | By Flora Lewis | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/judge-questions-debbello-charge-against-sheriff.html | JUDGE QUESTIONS DEBBELLO CHARGE AGAINST SHERIFF | False | By James Feron, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/publishing-the-president-s-researcher.html | PUBLISHING: THE PRESIDENT'S RESEARCHER | False | By Edwin McDowell | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/mills-brothers-56-years-and-2246-records-later.html | MILLS BROTHERS, 56 YEARS AND 2,246 RECORDS LATER | False | By Stephen Holden | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/capitol-food-industries-inc-reports-earnings-for-qtr-to-may-31.html | CAPITOL FOOD INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/maccabiah-games-end-israel-s-199-medals-lead.html | MACCABIAH GAMES END; ISRAEL'S 199 MEDALS LEAD | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-region-aqueduct-checked-from-the-inside.html | The Region; Aqueduct Checked From the Inside | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/notes-on-people-the-no-name-file.html | Notes On People; The 'No Name' File | False | By David Bird and Albin Krebs | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/senate-panel-inquiry-on-cia-is-focused-on-casey-and-hugel.html | SENATE PANEL INQUIRY ON C.I.A. IS FOCUSED ON CASEY AND HUGEL | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/dorothy-dalton.html | DOROTHY DALTON | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/us-industries-inc-reports-earnings-for-qtr-to-june-30.html | US INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/michaels-weighs-trip-to-trade-market.html | MICHAELS WEIGHS TRIP TO TRADE MARKET | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/the-city-girl-7-missing-on-staten-island.html | The City; Girl, 7, Missing On Staten Island | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/sports/sports-news-briefs-holmes-cooney-fight-is-called-a-probability.html | Sports News Briefs; HOLMES-COONEY FIGHT IS CALLED A PROBABILITY | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/emery-jet-fleet.html | Emery Jet Fleet | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/energywatch.html | energywatch | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/little-arthur-inc-reports-earnings-for-qtr-to-june30.html | LITTLE, ARTHUR, INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/arts/restaurants-a-cool-shushi-house-on-a-summer-s-day.html | Restaurants; A COOL SHUSHI HOUSE ON A SUMMER'S DAY | False | By Mimi Sheraton | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/no-headline-196824.html | No Headline | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/7-eleven-food-stores-pares-agency-search.html | 7-Eleven Food Stores Pares Agency Search | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/news-summary-friday-july-17-1981.html | News Summary; FRIDAY, JULY 17, 1981 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/hydro-optics-inc-reports-earnings-for-qtr-to-may-31.html | HYDRO OPTICS INC reports earnings for Qtr to May 31 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/obituaries/john-franklin-bardin-novelist-and-editor-64.html | John Franklin Bardin, Novelist and Editor, 64 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/alagasco-inc-reports-earnings-for-qtr-to-june-23.html | ALAGASCO INC reports earnings for Qtr to June 23 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/executive-changes-196848.html | EXECUTIVE CHANGES | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/quotation-of-the-day-196821.html | Quotation of the Day | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/long-island-lighting-co-reports-earnings-for-qtr-to-june-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/pressure-seen-on-yamani.html | Pressure Seen On Yamani | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/bancoklahoma-corp-reports-earnings-for-qtr-to-june-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/nyregion/carey-signs-a-bill-raising-public-employees-pensions.html | CAREY SIGNS A BILL RAISING PUBLIC EMPLOYEES' PENSIONS | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/frontier-airlines-reports-earnings-for-qtr-to-june-30.html | FRONTIER AIRLINES reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/opinion/confidence-in-intelligence.html | CONFIDENCE IN INTELLIGENCE | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/esquire-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE INC reports earnings for Qtr to June 30 | False | | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/us/arms-exporter-is-believed-linked-with-attempt-to-murder-libyan.html | ARMS EXPORTER IS BELIEVED LINKED WITH ATTEMPT TO MURDER LIBYAN | False | By Philip Taubman, Special To the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/business/ex-im-rates-rise-to-10-3-4.html | Ex-Im Rates Rise to 10 3/4% | False | AP | 1981-07-21 | TX 731569 | | |
| 1981-07-17 | 1981-07-17 | https://www.nytimes.com/1981/07/17/world/socialists-debate-merits-of-atom-free-nordic-zone.html | SOCIALISTS DEBATE MERITS OF ATOM-FREE NORDIC ZONE | False | Special to the New York Times | 1981-07-21 | TX 731569 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/a-race-for-presidency-is-ruled-out-by-carey.html | A Race for Presidency Is Ruled Out by Carey | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/canada-prices-up-by-12.8.html | Canada Prices Up by 12.8 % | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/dr-lee-morrison.html | DR. LEE MORRISON | False | | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/new-england-merchants-co-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND MERCHANTS CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/sta-rite-industries-inc-reports-earnings-for-qtr-to-june-30.html | STA-RITE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-inflationary-spiral-s-medical-vanguard-198233.html | INFLATIONARY SPIRAL'S MEDICAL VANGUARD | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/fbi-enters-missouri-shooting-case.html | F.B.I. ENTERS MISSOURI SHOOTING CASE | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-to-catch-a-mugger-and-rough-him-up-198231.html | TO CATCH A MUGGER - AND ROUGH HIM UP | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/many-in-salvador-dubious-of-us-vote-policy.html | MANY IN SALVADOR DUBIOUS OF U.S. VOTE POLICY | False | By Raymond Bonner, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/virginia-electric-power-co-reports-earnings-for-qtr-to-june-30.html | VIRGINIA ELECTRIC & POWER CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/finance-briefs-198264.html | FINANCE BRIEFS | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/country-rock-jimmy-buffett.html | COUNTRY-ROCK: JIMMY BUFFETT | False | By Stephen Holden | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/bridge-experts-find-themselves-victims-of-lesser-players.html | BRIDGE; EXPERTS FIND THEMSELVES VICTIMS OF LESSER PLAYERS | False | By Alan Truscott | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/transactions-198224.html | Transactions | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/kennedy-residential-areas-troubled-by-encroaching-air-cargo-concerns.html | KENNEDY RESIDENTIAL AREAS TROUBLED BY ENCROACHING AIR CARGO CONCERNS | False | By Shawn G. Kennedy | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/hadron-inc-reports-earnings-for-yr-to-march-31.html | HADRON INC reports earnings for Yr to March 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-what-reading-is-for-198239.html | WHAT READING IS FOR | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-panel-cites-progress-at-three-mile-island.html | AROUND THE NATION; Panel Cites Progress At Three Mile Island | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/briefs-198295.html | BRIEFS | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/half-of-minorities-drop-from-class-for-state-police.html | HALF OF MINORITIES DROP FROM CLASS FOR STATE POLICE | False | By Ronald Smothers, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/cab-judge-to-allow-bid-by-texas-airlines.html | C.A.B. JUDGE TO ALLOW BID BY TEXAS AIRLINES | False | By Ernest Holsendolph | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/labor-secretary-urges-talks-in-capital-monday.html | LABOR SECRETARY URGES TALKS IN CAPITAL MONDAY | False | By Jane Gross, Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/albany-s-delay-on-new-budget-is-called-costly.html | ALBANY'S DELAY ON NEW BUDGET IS CALLED COSTLY | False | By E. J. Dionne Jr. | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/business-digest-saturday-july-18-1981-the-economy.html | BUSINESS DIGEST SATURDAY, JULY 18, 1981; The Economy | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/motorola-planning-buildup-in-japan.html | Motorola Planning Buildup in Japan | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/servicemen-honored.html | SERVICEMEN HONORED | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/lomas-nettleton-financial-corp-reports-earnings-for-yr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Yr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/jersey-parkway-workers-vote-to-reject-accord-on-contract.html | Jersey Parkway Workers Vote To Reject Accord on Contract | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mexico-now-a-favor-government-oil-buyers.html | MEXICO NOW A FAVOR GOVERNMENT OIL BUYERS | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-city-man-fleeing-mob-was-electrocuted.html | THE CITY; Man Fleeing Mob Was Electrocuted | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-to-catch-a-mugger-and-rough-him-up-198232.html | TO CATCH A MUGGER - AND ROUGH HIM UP | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/a-setback-for-us.html | A SETBACK FOR U.S. | False | By Terence Smith, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/45-killed-at-hotel-in-kansas-city-mo-as-walkways-fall.html | 45 KILLED AT HOTEL IN KANSAS CITY, MO., AS WALKWAYS FALL | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/little-progress-in-postal-talks.html | LITTLE PROGRESS IN POSTAL TALKS | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/atlantan-is-indicted-in-2-slayings.html | ATLANTAN IS INDICTED IN 2 SLAYINGS | False | By Reginald Stuart, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/quotations-of-the-day-198169.html | Quotations of the Day | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/american-microsystems-inc-reports-earnings-for-qtr-to-june-27.html | AMERICAN MICROSYSTEMS INC reports earnings for Qtr to June 27 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/no-headline-198114.html | No Headline | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/us-advises-total-abstinence-from-drinking-for-pregnant-women.html | U.S. ADVISES TOTAL ABSTINENCE FROM DRINKING FOR PREGNANT WOMEN | False | By Joel Greenberg, Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/style/consumer-saturday-abc-s-of-safe-driving.html | CONSUMER SATURDAY; ABC'S OF SAFE DRIVING | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/noranda-mines-ltd-reports-earnings-for-qtr-to-june-30.html | NORANDA MINES LTD reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/ivy-leaguer-seeks-a-mark-from-jets.html | Ivy Leaguer Seeks 'A' Mark From Jets | False | By William N. Wallace, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-reacting-to-raids-puts-off-announcement-on-israeli-f-16-s.html | U.S., REACTING TO RAIDS, PUTS OFF ANNOUNCEMENT ON ISRAELI F-16'S | False | By Charles Mohr, Special To the New York Times | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS TUBE CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/evans-products-co-reports-earnings-for-qtr-to-june-30.html | EVANS PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/burroughs-plans-a-palnt-in-japan.html | BURROUGHS PLANS A PALNT IN JAPAN | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/polish-congress-in-secret-ballot-backs-centrists.html | POLISH CONGRESS, IN SECRET BALLOT, BACKS CENTRISTS | False | JOHN DARNTON | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/southern-pacific-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN PACIFIC CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/roof-of-arena-in-kansas-city-collapsed-about-2-years-ago.html | Roof of Arena in Kansas City Collapsed About 2 Years Ago | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/struthers-wells-corp-reports-earnings-for-qtr-to-may-31.html | STRUTHERS WELLS CORP reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/inland-reports-gain-in-quarter.html | Inland Reports Gain in Quarter | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/struthers-oil-gas-corp-reports-earnings-for-qtr-to-may-31.html | STRUTHERS OIL & GAS CORP reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/con-edison-asks-for-81-million-gas-rate-rise.html | CON EDISON ASKS FOR $81 MILLION GAS RATE RISE | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/hlh-petroleum-corp-reports-earnings-for-yr-to-march-31.html | HLH PETROLEUM CORP reports earnings for Yr to March 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/industrial-valley-bank-trust-co-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL VALLEY BANK & TRUST CO reports earnings for qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/observer-the-ages-of-person.html | OBSERVER; THE AGES OF PERSON | False | By Russell Baker | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/manufacturers-hanover-net.html | Manufacturers Hanover Net | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/late-rally-lifts-prices-on-stocks.html | LATE RALLY LIFTS PRICES ON STOCKS | False | By H.j. Maidenberg | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/books/books-of-the-times-japan-s-business-secret.html | BOOKS OF THE TIMES; JAPAN'S BUSINESS SECRET | False | By Steve Lohr | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | MONSANTO CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/rsi-corp-reports-earnings-for-qtr-to-may-31.html | RSI CORP reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/amc-loss-narrows.html | A.M.C. Loss Narrows | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/i-if-new-york-really-cared-about-cyclists-198237.html | IF NEW YORK REALLY CARED ABOUT CYCLISTS | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/quality-care-inc-reports-earnings-for-qtr-to-june-30.html | QUALITY CARE INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/language-of-friendship.html | LANGUAGE OF FRIENDSHIP | False | By George Vecsey, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/gang-fights-transform-hollywood-boulevard-into-a-war-zone.html | GANG FIGHTS TRANSFORM HOLLYWOOD BOULEVARD INTO A WAR ZONE | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/litco-stockholders-approve-its-sale.html | Litco Stockholders Approve Its Sale | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/46-don-t-miss-baseball-poll-says.html | 46% Don't Miss Baseball, Poll Says | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-member-of-the-wedding.html | NOTES ON PEOPLE; Member of the Wedding | False | By David Bird and Albin Krebs | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/nashville-city-bank-trust-co-tenn-reports-earnings-for-qtr-to-june-30.html | NASHVILLE CITY BANK & TRUST CO (TENN) reports earnings for qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/arts/art-and-music-notation-combine-at-japan-house.html | ART AND MUSIC NOTATION COMBINE AT JAPAN HOUSE | False | By John Rockwell | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/perkin-elmer-s-big-growth-started-with-a-small-research-contract.html | PERKIN-ELMER'S BIG GROWTH STARTED WITH A SMALL RESEARCH CONTRACT | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/style/de-gustibus-trying-good-simple-dishes-not-pretentious-ones.html | DE GUSTIBUS; TRYING GOOD SIMPLE DISHES, NOT PRETENTIOUS ONES | False | By Mimi Sheraton | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-preserving-manhattan-s-architectural-heritage-198238.html | PRESERVING MANHATTAN'S ARCHITECTURAL HERITAGE | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/movies/how-prince-of-the-city-is-being-platformed.html | HOW 'PRINCE OF THE CITY' IS BEING 'PLATFORMED' | False | By Aljean Harmetz, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/key-rates-198280.html | Key Rates | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/wienerwald-s-us-challenge.html | WIENERWALD'S U.S. CHALLENGE | False | By John Tagliabue, Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/eec-seeks-cuts-in-steel.html | E.E.C. Seeks Cuts in Steel | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/president-and-top-aide-resign-a-p-positions.html | PRESIDENT AND TOP AIDE RESIGN A.& P. POSITIONS | False | By Isadore Barmash | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/democrats-moving-to-restore-social-security-cut.html | DEMOCRATS MOVING TO RESTORE SOCIAL SECURITY CUT | False | By Martin Tolchin, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/tax-abatements-here.html | TAX ABATEMENTS HERE | False | By Peter J. Solomon | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/peoples-national-bank-washington-seattle-reports-earnings-for-qtr-to-jun.html | PEOPLES NATIONAL BANK WASHINGTON (SEATTLE) reports earnings for Qtr to Jun | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/after-months-marked-by-discord-madrid-parley-sounds-optimistic.html | AFTER MONTHS MARKED BY DISCORD, MADRID PARLEY SOUNDS OPTIMISTIC | False | By James M. Markham, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/new-york-a-talk-with-mr-javits.html | NEW YORK; A TALK WITH MR. JAVITS | False | By Sidney H. Schanberg | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/tax-bill-maneuvering-a-polticial-tug-o-war-news-analysis.html | TAX BILL MANEUVERING: A POLTICIAL TUG-O-WAR; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/debates-on-tax-cuts-display-conable-before-a-national-audience.html | DEBATES ON TAX CUTS DISPLAY CONABLE BEFORE A NATIONAL AUDIENCE | False | By Maurice Carroll, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/amalgamated-sugar-refining-co-reports-earnings-for-qtr-to-june-30.html | AMALGAMATED SUGAR REFINING CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/3500-acres-burned-in-idaho.html | 3,500 Acres Burned in Idaho | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/lebanon-assails-israel-at-un.html | LEBANON ASSAILS ISRAEL AT U.N. | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-israel-s-cultural-mix-198235.html | ISRAEL'S CULTURAL MIX | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-june-30.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/pilots-seek-new-airline.html | Pilots Seek New Airline | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/edward-r-delehanty.html | EDWARD R. DELEHANTY | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/judge-harold-p-burke-of-u-s-district-court.html | Judge Harold P. Burke Of U.S. District Court | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/around-the-world-soviet-lifts-citizenship-of-a-satirical-writer.html | AROUND THE WORLD; Soviet Lifts Citizenship Of a Satirical Writer | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/123-reported-dead-550-injured-israelis-bomb-plo-targets-un-council-meets-beirut.html | 123 REPORTED DEAD, 550 INJURED AS ISRAELIS BOMB P.L.O. TARGETS IN; U.N. COUNCIL MEETS BEIRUT AND SOUTH LEBANON | False | By William E. Farrell, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/sports-of-the-times-the-son-of-a-bavarian-bricklayer.html | SPORTS OF THE TIMES; THE SON OF A BAVARIAN BRICKLAYER | False | By Dave Anderson | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/us-criticizes-the-shutdown-of-a-newspaper-in-argentina.html | U.S. Criticizes the Shutdown Of a Newspaper in Argentina | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/new-york-centers-to-house-haitians.html | NEW YORK CENTERS TO HOUSE HAITIANS | False | By Howell Raines, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/carey-signs-boxing-bill.html | Carey Signs Boxing Bill | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/around-the-world-china-moves-to-curb-widespread-bribery.html | AROUND THE WORLD; China Moves to Curb Widespread Bribery | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/judge-o-connor-talks-with-potential-critics.html | JUDGE O'CONNOR TALKS WITH POTENTIAL CRITICS | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-mta-restores-most-of-cuts-ordered-in-running-subways.html | THE M.T.A. RESTORES MOST OF CUTS ORDERED IN RUNNING SUBWAYS | False | By Judith Cummings | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-may-31.html | PAULEY PETROLEUM INC reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mountain-banks-ltd-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN BANKS LTD reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/rules-panel-passes-resolution-to-allow-senate-tv-coverage.html | RULES PANEL PASSES RESOLUTION TO ALLOW SENATE TV COVERAGE | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-letter-on-aid-to-higher-education-too-rich-for-a-college-loan-198244.html | Letter: On Aid to Higher Education Too Rich For a College Loan? | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/western-marine-electronics-co-reports-earnings-for-qtr-to-june-30.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/your-money-a-small-scale-oil-investment.html | Your Money; A Small-Scale Oil Investment | False | By Leslie Wayne | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/medford-corp-reports-earnings-for-qtr-to-june-30.html | MEDFORD CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/5-states-to-reject-california-produce.html | 5 STATES TO REJECT CALIFORNIA PRODUCE | False | By Wayne King, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/y-to-screen-25-films-on-jewish-life.html | Y to Screen 25 Films on Jewish Life | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | ZERO CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/baby-s-presence-was-kept-secret-by-her-mother.html | BABY'S PRESENCE WAS KEPT SECRET BY HER MOTHER | False | By Les Ledbetter | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-new-radio-pinpoints-crash-sites.html | Patents; New Radio Pinpoints Crash Sites | False | By Stacy V. Jones | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/flood-waters-rise-in-southeast-china.html | FLOOD WATERS RISE IN SOUTHEAST CHINA | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/knight-ridder-aide.html | Knight-Ridder Aide | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-region-tuition-going-up-in-jersey-colleges.html | THE REGION; Tuition Going Up In Jersey Colleges | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/congen-bid-ended.html | Congen Bid Ended | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/us-warned-on-tour-by-rugby-team.html | U.S. Warned on Tour by Rugby Team | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-region-water-is-flowing-to-newark-again.html | THE REGION; Water Is Flowing To Newark Again | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/news-summary-saturday-july-18-1981.html | News Summary; SATURDAY, JULY 18, 1981 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | METEX CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-police-in-terre-haute-reject-amnesty-offer.html | AROUND THE NATION; Police in Terre Haute Reject Amnesty Offer | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-american-bank-palm-beach-county-fl-reports-earnings-for-qtr-to-jun.html | FIRST AMERICAN BANK (PALM BEACH COUNTY, FL reports earnings for Qtr to Jun | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/earnings-monsanto-net-surges-in-quarter.html | EARNINGS; MONSANTO NET SURGES IN QUARTER | False | By Elizabeth M. Fowler | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/the-arts-are-in-economic-trouble-so-who-needs-them-the-nation.html | THE ARTS ARE IN ECONOMIC TROUBLE. SO, WHO NEEDS THEM? THE NATION. | False | By Arthur M. Schlesinger Jr. | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/flagship-to-weigh-royal-trustco-bid.html | FLAGSHIP TO WEIGH ROYAL TRUSTCO BID | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/central-carolina-bank-trust-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL CAROLINA BANK & TRUST CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-june-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-ships-save-greek-crew.html | U.S. Ships Save Greek Crew | False | AP | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/mayor-koch-adopts-the-foster-kids.html | Mayor Koch Adopts the Foster Kids | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-june-30.html | PIZZA TIME THEATRE INC reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/royal-business-forms-co-reports-earnings-for-qtr-to-may-31.html | ROYAL BUSINESS FORMS (CO) reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/books/a-scholarly-detective-solves-a-literary-puzzle.html | A SCHOLARLY DETECTIVE SOLVES A LITERARY PUZZLE | False | By Herbert Mitgang | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/gca-corp-reports-earnings-for-qtr-to-july-5.html | GCA CORP reports earnings for Qtr to July 5 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/in-parts-of-africa-ancestral-spirits-guide-the-living.html | IN PARTS OF AFRICA, ANCESTRAL SPIRITS GUIDE THE LIVING | False | By Alan Cowell, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mobil-says-its-bid-meets-us-criteria.html | MOBIL SAYS ITS BID MEETS U.S. CRITERIA | False | By Robert J. Cole | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/datsun-name-to-disappear.html | Datsun Name To Disappear | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/mustafa-muhammad-is-ready.html | MUSTAFA MUHAMMAD IS READY | False | By Malcolm Moran, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/benjamin-spiegel-65-administrative-judge.html | Benjamin Spiegel, 65; Administrative Judge | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/in-sister-cities-of-el-paso-and-juarez-400-years-of-history-erase-a.html | IN SISTER CITIES OF EL PASO AND JUAREZ, 400 YEARS OF HISTORY ERASE A | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/curl-posts-2d-65-in-row-to-retain-lead-in-golf.html | Curl Posts 2d 65 in Row To Retain Lead in Golf | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/general-host-corp-reports-earnings-for-12wk-to-june-13.html | GENERAL HOST CORP reports earnings for 12wk to June 13 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/senate-panel-to-review-charges-on-chief-of-cia.html | SENATE PANEL TO REVIEW CHARGES ON CHIEF OF C.I.A. | False | By Judith Miller, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/in-liverpool-many-blame-the-police-not-poverty-conditions-for-unrest.html | IN LIVERPOOL, MANY BLAME THE POLICE, NOT POVERTY CONDITIONS, FOR UNREST | False | By Michael T. Kaufman, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-city-search-intensifies-for-si-girl-7.html | THE CITY; Search Intensifies For S.I. Girl, 7 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/brother-albert-paul-gladhill-taught-at-manhattan-college.html | Brother Albert Paul Gladhill, Taught at Manhattan College | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/fred-r-conrad-central-park-dairy-restored.html | Fred R. Conrad Central Park Dairy Restored | False | The New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/kite-string-kills-boy-in-brazil.html | Kite String Kills Boy in Brazil | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-if-new-york-really-cared-about-cyclists-to-the-editor-198236.html | IF NEW YORK REALLY CARED ABOUT CYCLISTS; * To the Editor:$ | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/texas-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/mercury-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | MERCURY SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/neeskens-put-back-on-cosmos-roster.html | NEESKENS PUT BACK ON COSMOS' ROSTER | False | By Alex Yannis | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/76-pound-bass-caught.html | 76-Pound Bass Caught | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/conquered-wins-million-dollar-pace.html | CONQUERED WINS MILLION-DOLLAR PACE | False | By James Tuite, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/tudor-city-parks-exchange-opposed-by-2-city-officials.html | TUDOR CITY PARKS EXCHANGE OPPOSED BY 2 CITY OFFICIALS | False | By Joyce Purnick | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/business-debt-payments-slow.html | Business-Debt Payments Slow | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/massmutual-corporate-investors-inc-reports-earnings-for-yr-to-june-30.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for Yr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/theater/kid-creole-in-the-park.html | Kid Creole in the Park | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-region-chapin-lacked-valid-auto-license.html | THE REGION; Chapin Lacked Valid Auto License | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/rights-activists-fear-desegregation-will-be-slowed-by-busing-opposition.html | RIGHTS ACTIVISTS FEAR DESEGREGATION WILL BE SLOWED BY BUSING OPPOSITION | False | By Nathaniel Sheppard Jr. | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/tv-issue-dividing-ncaa.html | TV Issue Dividing N.C.A.A. | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/123-reported-dead-550-injured-israelis-bomb-plo-targets-warning-begin-beirut.html | 123 REPORTED DEAD, 550 INJURED AS ISRAELIS BOMB P.L.O. TARGETS IN; WARNING BY BEGIN BEIRUT AND SOUTH LEBANON | False | By David K. Shipler, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/meridan-resents-image-caused-by-klan-clashes-the-talk-of-meriden.html | MERIDAN RESENTS IMAGE CAUSED BY KLAN CLASHES; The Talk of Meriden | False | By Matthew L. Wald | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/cattleman-and-reporters-end-their-four-year-libel-dispute.html | Cattleman and Reporters End Their Four-Year Libel Dispute | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/gradual-sales-of-corn-set.html | Gradual Sales Of Corn Set | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/fascinating-conoco-drama.html | FASCINATING CONOCO DRAMA | False | By Thomas C. Hayes | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/the-public-housing-wrecking-crew.html | The Public Housing Wrecking Crew | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/siamese-twin-case-dismissed.html | SIAMESE TWIN CASE DISMISSED | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/iran-s-politics-of-death.html | Iran's Politics of Death | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/intercontinental-diamond-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL DIAMOND CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/brezhnev-talks-with-karmal.html | Brezhnev Talks With Karmal | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/style/saying-it-with-a-little-more-than-flowers.html | SAYING IT WITH A LITTLE MORE THAN FLOWERS | False | By Suzanne Slesin | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/unimax-corp-reports-earnings-for-qtr-to-may-31.html | UNIMAX CORP reports earnings for Qtr to May 31 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/reagan-reluctantly-accepts-tying-tax-rates-to-inflation.html | REAGAN RELUCTANTLY ACCEPTS TYING TAX RATES TO INFLATION | False | BY Edward Cowan Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-city-bank-robber-10-gets-probation.html | THE CITY; Bank Robber, 10, Gets Probation | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-of-michigan-corp-reports-earnings-for-qtr-to-june-26.html | FIRST OF MICHIGAN CORP reports earnings for Qtr to June 26 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/kinder-care-co-reports-earnings-for-qtr-to-may-29.html | KINDER-CARE CO reports earnings for Qtr to May 29 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/pardee-leaving-new-york-fed.html | Pardee Leaving New York Fed | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/disaster-began-with-a-big-snap-like-lightning-in-your-backyard.html | DISASTER BEGAN WITH A 'BIG SNAP, LIKE LIGHTNING IN YOUR BACKYARD' | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/us-statement-on-air-strikes.html | U.S. STATEMENT ON AIR STRIKES | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/us-moves-to-increase-coal-sales.html | U.S. MOVES TO INCREASE COAL SALES | False | By Philip Shabecoff, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/southern-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHERN BANCORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/korvettes-wins-court-protection.html | Korvettes Wins Court Protection | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/snag-develops-in-shift-of-iran-funds.html | SNAG DEVELOPS IN SHIFT OF IRAN FUNDS | False | By Stuart Taylor Jr., Special To The New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-lasers-from-satellites-a-link-to-submarines.html | PATENTS; Lasers From Satellites A Link to Submarines | False | By Stacy V. Jones | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/housing-starts-off-11-in-june.html | HOUSING STARTS OFF 11% IN JUNE | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/transohio-financial-corp-reports-earnings-for-qtr-to-june-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-charter-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHARTER FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/first-boston-corp-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-pavarotti-gets-the-chance-to-return-a-favor.html | NOTES ON PEOPLE; Pavarotti Gets the Chance to Return a Favor | False | By David Bird and Albin Krebs | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/no-headline-198226.html | No Headline | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/bank-south-corp-reports-earnings-for-qtr-to-june-30.html | BANK SOUTH CORP reports earnings for Qtr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/credit-markets-money-supply-rises-by-a-sharp-6.9-billion.html | CREDIT MARKETS; MONEY SUPPLY RISES BY A SHARP $6.9 BILLION | False | By Michael Quint | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/micom-systems-reports-earnings-for-qtr-to-june-28.html | MICOM SYSTEMS reports earnings for Qtr to June 28 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/style/juan-carlos-peralejo-weds-assumpta-ahern-student.html | Juan Carlos Peralejo Weds Assumpta Ahern, Student | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/mason-aides-face-trial.html | Mason Aides Face Trial | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/miss-caponi-shares-lpga-lead-at-140.html | Miss Caponi Shares L.P.G.A. Lead at 140 | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/movies/track-vehicle-for-middle-aged-child-star.html | 'TRACK,' VEHICLE FOR MIDDLE-AGED CHILD STAR | False | By Janet Maslin | 1981-07-22 | TX 731567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/virginia-redistricting-plan-is-rejected-by-justice-dept.html | VIRGINIA REDISTRICTING PLAN IS REJECTED BY JUSTICE DEPT. | False | By Robert Pear, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/2-long-shots-battle-for-giants-spots.html | 2 Long Shots Battle For Giants Spots | False | By Deane McGowen, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/around-the-nation-chemical-spill-pollutes-cuyahoga-in-akron.html | AROUND THE NATION; Chemical Spill Pollutes Cuyahoga in Akron | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/britons-say-new-party-s-success-may-signal-big-shift.html | BRITONS SAY NEW PARTY'S SUCCESS MAY SIGNAL BIG SHIFT | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/2-aides-quit-over-style.html | 2 Aides Quit Over 'Style' | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/index-international.html | Index; International | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/the-city-judge-bars-move-to-block-westway.html | THE CITY; Judge Bars Move To Block Westway | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/delaurentiis-s-son-killed.html | DeLaurentiis's Son Killed | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-rally-at-the-ranch.html | NOTES ON PEOPLE; Rally at the Ranch | False | By David Bird and Albin Krebs | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/well-tests-go-on-esso-unit-says.html | WELL TESTS GO ON, ESSO UNIT SAYS | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-to-catch-a-mugger-and-rough-him-up-to-the-editor-198230.html | TO CATCH A MUGGER - AND ROUGH HIM UP; * To the Editor:$ | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/opinion/l-two-courts-in-need-of-added-sessions-198234.html | TWO COURTS IN NEED OF ADDED SESSIONS | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/abc-seeks-to-bar-new-satellite-tv.html | ABC Seeks to Bar New Satellite TV | False | Special to the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/nyregion/notes-on-people-dance-star-afflicted-by-broadway-malady.html | NOTES ON PEOPLE; Dance Star Afflicted by Broadway Malady | False | By David Bird and Albin Krebs | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/sports/rogers-leads-open-by-a-shot.html | Rogers Leads Open by a Shot | False | By Neil Amdur, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/obituaries/tibor-udvardy.html | TIBOR UDVARDY | False | AP | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/world/un-resolution-on-cambodia-keeps-doors-open-for-pol-pot.html | U.N. RESOLUTION ON CAMBODIA KEEPS DOORS OPEN FOR POL POT | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/archer-daniels-midland-co-reports-earnings-for-yr-to-june-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Yr to June 30 | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/business/patents-preparing-organisms-to-make-amino-acids.html | PATENTS; Preparing Organisms To Make Amino Acids | False | By Stacy V. Jones | 1981-07-22 | TX 731567 | | |
| 1981-07-18 | 1981-07-18 | https://www.nytimes.com/1981/07/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-07-22 | TX 731567 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-to-delimit-the-life-of-a-human-being-198780.html | TO DELIMIT THE LIFE OF A HUMAN BEING | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/divided-they-stand-polish-party-congress-is-both-astonishing-and-disappointing.html | DIVIDED THEY STAND; POLISH PARTY CONGRESS IS BOTH ASTONISHING AND DISAPPOINTING | False | By John Darnton | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/business-conditions-fermenting-beer-sales.html | BUSINESS CONDITIONS; FERMENTING BEER SALES | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/children-in-mourning.html | CHILDREN IN MOURNING | False | By Hilma Wolitzer | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/taking-a-taxi-from-jerusalem-to-cairo.html | TAKING A TAXI FROM JERUSALEM TO CAIRO | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/miss-mcvey-bride-of-jr-thomas-jr.html | Miss McVey Bride Of J.R. Thomas Jr. | False | | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/don-t-let-this-summer-be-the-last.html | DON'T LET THIS SUMMER BE THE LAST | False | By Henry Owen | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/ireland-40-the-ira-and-a-hunger-strike.html | Ireland, '40: The I.R.A. And A Hunger Strike | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/recent-sales-198792.html | Recent Sales | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/race-fixing-hearings-show-more-invetsigating-is-needed.html | RACE-FIXING HEARINGS SHOW MORE INVETSIGATING IS NEEDED | False | By Steven Crist | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/depalma-i-m-much-more-of-a-romantic-than-hitchcock.html | DEPALMA: 'I'M MUCH MORE OF A ROMANTIC THAN HITCHCOCK' | False | By Michiko Kakutani | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/la-clarifying-some-mixed-signals-on-antitrust-law.html | LA; CLARIFYING SOME MIXED SIGNALS ON ANTITRUST LAW | False | By Robert Pear | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/dance-view-kylian-puts-humanist-themes-into-motion.html | Dance View; KYLIAN PUTS HUMANIST THEMES INTO MOTION | False | By Anna Kisselgoff | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/md-baker-weds-ellen-m-dignan.html | M.D. Baker Weds Ellen M. Dignan | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/mcadoo-wonders-as-he-waits.html | McAdoo Wonders As He Waits | False | By Ira Berkow | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/nancie-e-caraway-married-to-neil-abercrombie.html | NANCIE E. CARAWAY MARRIED TO NEIL ABERCROMBIE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/michael-spinks-captures-title.html | MICHAEL SPINKS CAPTURES TITLE | False | By Malcolm Moran, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/l-no-headline-198759.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/architecture-view-a-garden-of-delights-at-cooper-hewitt.html | Architecture View; A 'GARDEN OF DELIGHTS' AT COOPER-HEWITT | False | By Ada Louise Huxtable | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/new-york-times-magazine-july-19-1981.html | New York Times Magazine July 19, 1981 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/sex-bias-found-in-teachers-retirement-plan.html | SEX BIAS FOUND IN TEACHERS RETIREMENT PLAN | False | By Arnold H. Lubasch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/a-departure-leaves-few-regrets-at-the-cia.html | A DEPARTURE LEAVES FEW REGRETS AT THE C.I.A. | False | By Philip Taubman | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-different-attitude-toward-the-moth.html | A DIFFERENT ATTITUDE TOWARD THE MOTH | False | By Carolyn K. Nargesian | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/bidding-up.html | BIDDING UP | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dropping-of-grand-prix-perplexes-watkins-glen.html | DROPPING OF GRAND PRIX PERPLEXES WATKINS GLEN | False | By Richard D. Lyons, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/watts-decides-to-join-ottawa.html | Watts Decides To Join Ottawa | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/bonn-honors-helen-wolff-for-issuing-translations.html | BONN HONORS HELEN WOLFF FOR ISSUING TRANSLATIONS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/topics-stand-firm-sit-up-pinelands-politics-pinelands-politics.html | Topics; STAND FIRM SIT UP; PINELANDS POLITICS; Pinelands Politics | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/writer-s-plight-a-libel-suit.html | WRITER'S PLIGHT: A LIBEL SUIT | False | By Douglas C. McGill | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/jane-olberg-married-to-william-prowell-lawyer.html | Jane Olberg Married to William Prowell, Lawyer | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-totalitarianism-has-the-edge-in-reprehensibility-198778.html | TOTALITARIANISM HAS THE EDGE IN REPREHENSIBILITY | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/camera-flower-photography-a-labor-of-love.html | Camera; FLOWER PHOTOGRAPHY--A LABOR OF LOVE | False | By Pamela Harper | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/bridge-east-meets-east.html | Bridge; EAST MEETS EAST | False | By Alan Truscott | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/going-after-high-tech.html | GOING AFTER HIGH TECH | False | By Doug McInnis | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-high-tech-jobs-198392.html | High-Tech Jobs | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/terry-antrim-is-bride-of-john-leness.html | Terry Antrim Is Bride of John Leness | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/a-fable-of-reclamation.html | A FABLE OF RECLAMATION | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-careful-shopper-shoe-styles-and-sizes-in-wide-range-for-men.html | THE CAREFUL SHOPPER; Shoe Styles and Sizes In Wide Range for Men | False | By Jeanne Clare Feron | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/jersey-anticipating-its-biggest-harvests-of-wheat-and-corn.html | JERSEY ANTICIPATING ITS BIGGEST HARVESTS OF WHEAT AND CORN | False | Special to the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/a-child-of-the-state.html | A CHILD OF THE STATE | False | By Terrence Des Pres | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/kathy-martin-sets-course-mark-on-66.html | Kathy Martin Sets Course Mark on 66 | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/obituaries/mortimer-heineman-advertising-executive-dies.html | MORTIMER HEINEMAN, ADVERTISING EXECUTIVE, DIES | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/it-s-just-as-he-left-it.html | IT'S JUST AS HE LEFT IT | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/the-idyllic-islands-of-lake-maggiore.html | THE IDYLLIC ISLANDS OF LAKE MAGGIORE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/other-business-for-a-price-everyone-can-be-creditworthy.html | OTHER BUSINESS; FOR A PRICE, EVERYONE CAN BE CREDITWORTHY | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/how-english-artists-have-come-to-view-new-york.html | HOW ENGLISH ARTISTS HAVE COME TO VIEW NEW YORK | False | By John Russell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/what-s-doing-in-the-finger-lakes.html | WHAT'S DOING IN THE FINGER LAKES | False | By Jame Dieckmann | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/letitia-victoria-coburn-married-to-hal-leyshon.html | Letitia Victoria Coburn Married to Hal Leyshon | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-mobil-discovers-a-tiger-in-the-tank.html | The Region in Summary; MOBIL DISCOVERS A TIGER IN THE TANK | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/cabaret-jaye-p-morgan-is-singing-at-les-mouche.html | CABARET: JAYE P. MORGAN IS SINGING AT LES MOUCHE | False | By John S. Wilson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/marianne-bergan-wed-to-steven-o-cordier.html | Marianne Bergan Wed To Steven O. Cordier | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/kading-wins-trot-horse-dies-in-spill.html | KADING WINS TROT; HORSE DIES IN SPILL | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/major-news-in-summary-compass-needles-flicker-in-ottawa.html | Major News in Summary; COMPASS NEEDLES FLICKER IN OTTAWA | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/recordings-rickie-lee-jones-a-fine-encore.html | Recordings; RICKIE LEE JONES--A FINE ENCORE | False | By Robert Palmer | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/surendra-shah-weds-alice-denormandie.html | Surendra Shah Weds Alice DeNormandie | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-198355.html | CRITICS' CHOICE | False | By Anna Kisselgoff | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/rogers-extends-lead-in-britain-to-5-shots-on-67.html | ROGERS EXTENDS LEAD IN BRITAIN TO 5 SHOTS ON 67 | False | By Neil Amdur, Special to The New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-regal-report-198391.html | Regal Report | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/working-to-prevent-a-recurrence-at-jail.html | WORKING TO PREVENT A RECURRENCE AT JAIL | False | By Franklin Whitehouse | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/pop-marlene-verplanck.html | POP: MARLENE VERPLANCK | False | By John S. Wilson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/views-of-old-new-york.html | VIEWS OF OLD NEW YORK | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/westchester-journal-198844.html | Westchester Journal | False | By James Feron | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-crowded-county-jails-finally-get-some-attention.html | The Region in Summary; CROWDED COUNTY JAILS FINALLY GET SOME ATTENTION | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/miss-dodge-wheaton-81-has-nuptials.html | Miss Dodge, Wheaton '81, Has Nuptials | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/java-s-busy-towns-and-serene-shrines.html | JAVA'S BUSY TOWNS AND SERENE SHRINES | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/women-s-shelter-gets-aid.html | WOMEN'S SHELTER GETS AID | False | By Tessa Melvin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-predicting-profits-198384.html | PREDICTING PROFITS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/dominique-geer-wed-to-robert-j-bordash.html | Dominique Geer Wed To Robert J. Bordash | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/counting-the-joys-of-a-grandson-s-visit.html | COUNTING THE JOYS OF A GRANDSON'S VISIT | False | By Jane Waters | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/croatian-movement-leads-to-conviction-of-5-over-bombings.html | CROATIAN MOVEMENT LEADS TO CONVICTION OF 5 OVER BOMBINGS | False | By Peter Kihss | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/carol-martin-byler-married.html | Carol Martin Byler Married | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/historic-hotels-ride-revival-wave.html | HISTORIC HOTELS RIDE REVIVAL WAVE | False | By Andree Brooks | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/cities-offered-help-to-trace-scofflaws.html | CITIES OFFERED HELP TO TRACE SCOFFLAWS | False | By Bruce Hager | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/behind-the-best-sellers-andrew-m-greeley.html | BEHIND THE BEST SELLERS; ANDREW M. GREELEY | False | By Edwin McDowell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/fairchester-a-haven-for-executive-talent.html | 'FAIRCHESTER,' A HAVEN FOR EXECUTIVE TALENT | False | By John S. Rosenberg | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-baa-baa-mower.html | Follow-Up on the News; BAA, BAA MOWER | False | By Richard Haitch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/mary-s-metz-is-betrothed.html | Mary S. Metz Is Betrothed | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/sports-of-the-times-pee-wee-reese-night-at-ebbets-field.html | SPORTS OF THE TIMES; PEE WEE REESE NIGHT AT EBBETS FIELD | False | By Red Smith | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/still-a-problem-condominiums-vs-rental-units.html | STILL A PROBLEM: CONDOMINIUMS VS. RENTAL UNITS | False | By Jeffrey G. Maguire | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198338.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/other-business-from-300-bc-a-startling-concept-in-cameras.html | OTHER BUSINESS; FROM 300 B.C., A STARTLING CONCEPT IN CAMERAS | False | By Katya Goncharoff | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/business-conditions-uncertainty-over-jobs.html | BUSINESS CONDITIONS; UNCERTAINTY OVER JOBS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-the-cuisinart-complaint-198332.html | The Cuisinart Complaint | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/michaelle-melton-engaged-to-wed.html | MICHAELLE MELTON ENGAGED TO WED | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/at-home-abroad-a-desolate-prospect.html | At Home Abroad; A DESOLATE PROSPECT | False | By Anthony Lewis | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/an-alliance-of-skeptics.html | AN ALLIANCE OF SKEPTICS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/music-levitt-concerts-offer-variety-of-programs-by-robert-sherman.html | Music; LEVITT CONCERTS OFFER VARIETY OF PROGRAMS; BY ROBERT SHERMAN | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/martha-doyle-fiancee-of-george-g-schwartz.html | Martha Doyle Fiancee Of George G. Schwartz | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/plans-for-site-near-macy-s.html | PLANS FOR SITE NEAR MACY'S | False | By Diana Shaman | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/john-muldowney-is-aiming-to-follow-his-mother-s-lead.html | JOHN MULDOWNEY IS AIMING TO FOLLOW HIS MOTHER'S LEAD | False | By Steve Potter | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/c-corrections-198700.html | CORRECTIONS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-questions-follow-hotel-disaster.html | The Nation in Summary; QUESTIONS FOLLOW HOTEL DISASTER | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/speaking-personally-the-day-when-johnny-first-goes-off-to-college.html | Speaking Personally; THE DAY WHEN JOHNNY FIRST GOES OFF TO COLLEGE | False | By Linda Levy | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-city-thats-long-on-charm-short-on-aid.html | A CITY THAT'S LONG ON CHARM, SHORT ON AID | False | By Daniel Akst | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/blind-violence-in-a-blind-alley.html | BLIND VIOLENCE IN A BLIND ALLEY | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-hartford-already-shows-the-strain.html | FACING UP TO LOWER BUDGETS IN THE REGION; HARTFORD ALREADY SHOWS THE STRAIN | False | By Matthew L. Wald | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/concert-series-starts-in-hamptons.html | CONCERT SERIES STARTS IN HAMPTONS | False | By Esther Blaustein | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/recordings-russia-s-barbarously-colorful-showpieces-gain-fresh-flavor.html | Recordings; RUSSIA'S BARBAROUSLY COLORFUL SHOWPIECES GAIN FRESH FLAVOR | False | By John Rockwell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/offshore-title-format-revised.html | Offshore Title Format Revised | False | By Joanne A. Fishman | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/shooting-a-wedding.html | Shooting A Wedding | False | By Joel Heffner | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/peggy-benziger-engaged-to-wed-rbwilliams.html | Peggy Benziger Engaged to Wed R.B.Williams | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/an-experiment-of-women-1893.html | AN EXPERIMENT OF WOMEN, 1893 | False | By Nancy F. Cott | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/katherine-netzer-engaged-to-wed.html | Katherine Netzer Engaged to Wed | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-totalitarianism-has-the-edge-in-reprehensibility-198777.html | TOTALITARIANISM HAS THE EDGE IN REPREHENSIBILITY | False | "Free to Go to the Devil," Op-Ed, July 6 | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-phoning-from-abroad-198308.html | PHONING FROM ABROAD | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/votes-in-congress-last-week-s-tally-of-the-metropolitan-area.html | VOTES IN CONGRESS; Last Week's Tally of the Metropolitan Area | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/l-a-mother-s-opinion-of-father-s-day-pieces-198882.html | A Mother's Opinion Of Father's Day Pieces | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/ecumenical-bank-gives-needy-loans.html | ECUMENICAL BANK GIVES NEEDY LOANS | False | By Charles Austin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-lack-of-candidates-if-senate-ousts-williams.html | NO LACK OF CANDIDATES IF SENATE OUSTS WILLIAMS | False | By Joseph F. Sullivan | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-fda-approves-a-competitor-for-saccharin.html | Ideas & Trends in Summary; F.D.A. APPROVES A COMPETITOR FOR SACCHARIN | False | By Eva Hoffman and Margot Slade | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/constance-bryden-married.html | Constance Bryden Married | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/food-new-shops-that-do-the-cooking.html | FOOD; NEW SHOPS THAT DO THE COOKING | False | By Florence Fabricant | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/carey-signs-3-bills-designed-to-help-horse-racing.html | CAREY SIGNS 3 BILLS DESIGNED TO HELP HORSE RACING | False | By E. J. Dionne Jr. | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/kyle-nelson-is-bethrothed.html | KYLE NELSON IS BETHROTHED | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/other-world-events-bani-sadr-speaks-to-iranians.html | Other World Events; Bani-Sadr Speaks to Iranians | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198888.html | AT HOME | False | By Shelby Moorman Howatt | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-glenn-branca-avant-gardist.html | MUSIC: GLENN BRANCA, AVANT-GARDIST | False | By John Rockwell | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/susan-hardwick-is-wed-in-capital.html | Susan Hardwick Is Wed in Capital | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-no-japanese-steak-house-this.html | Dining Out; NO JAPANESE STEAK HOUSE, THIS | False | By Valerie Sinclair | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/l-mailbox-now-let-s-hear-from-educators-198762.html | Mailbox; Now Let's Hear From Educators | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/film-view-unreal-heroes-for-the-80-s.html | Film View; UNREAL HEROES FOR THE 80'S | False | By Janet Maslin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/five-star-flight-winner-in-jersey.html | FIVE STAR FLIGHT WINNER IN JERSEY | False | By Michael Strauss, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/countdown-is-on-the-gypsy-moth.html | COUNTDOWN IS ON FOR THE GYPSY MOTH | False | By Joan Lee Faust | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/resevoirs-bolster-their-security.html | RESEVOIRS BOLSTER THEIR SECURITY | False | By Suzanne Dechillo | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/18-food-places-calles-health-code-violators.html | 18 FOOD PLACES CALLES HEALTH CODE VIOLATORS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/gardening-hostas-well-suited-for-shaded-areas.html | Gardening; HOSTAS WELL SUITED FOR SHADED AREAS | False | By Carl Totemeier | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-the-polish-awakening-198341.html | The Polish Awakening | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/l-tennis-tantrum-198757.html | TENNIS TANTRUM | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/rousing-us-science-to-meet-halley-s-red-dawn.html | ROUSING U.S. SCIENCE TO MEET HALLEY'S RED DAWN | False | By John Noble Wilford | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/growth-of-flea-markets-challenges-merchants.html | GROWTH OF FLEA MARKETS CHALLENGES MERCHANTS | False | By Phyllis Bernstein | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/stamps-the-biggest-omnibus-issue-of-the-year.html | STAMPS; THE BIGGEST OMNIBUS ISSUE OF THE YEAR | False | By Samuel A. Tower | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/l-on-the-renovations-for-st-agnes-cathedral-198832.html | On the Renovations For St. Agnes Cathedral | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/dance-festival-looks-at-vaudeville.html | DANCE; FESTIVAL LOOKS AT VAUDEVILLE | False | By Jack Anderson, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/ana-hernandez-becomes-a-bride.html | Ana Hernandez Becomes a Bride | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/miss-schmidt-to-be-bride.html | Miss Schmidt To Be Bride | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/3-ex-major-leaguers-are-all-stars-in-japan.html | 3 Ex-Major Leaguers Are All-Stars in Japan | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/chess-when-a-refuge-doesn-t-pan-out.html | Chess; WHEN A REFUGE DOESN'T PAN OUT | False | By Robert Byrne | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/careful-shopper-bally-discounting-discontinued-styles.html | Careful Shopper; Bally Discounting Discontinued Styles | False | By Jeanne Clare Feron | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/garden-walks-in-newport.html | GARDEN WALKS IN NEWPORT | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/s-j-perelmans-the-last-laugh.html | S. J. Perelman's 'The Last Laugh' | False | Reviewed by Tom Wolfe | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-status-quo-in-mobile.html | The Nation in Summary; STATUS QUO IN MOBILE | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/michael-g-maher-and-reid-peters-to-wed-sept-19.html | Michael G. Maher And Reid Peters To Wed Sept. 19 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/jets-hope-rudolph-helps-rush.html | Jets Hope Rudolph Helps Rush | False | Special to the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/damage-by-gypsy-moths-dips.html | DAMAGE BY GYPSY MOTHS DIPS | False | By Nancy Arum | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-mass-feels-more-pain-on-prop-2-1-2.html | The Nation in Summary; MASS. FEELS MORE PAIN ON PROP 2 1 2 | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-town-going-to-the-dogs.html | A TOWN GOING TO THE DOGS | False | By Joy R. Kluess | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/margaret-carbonell-married.html | Margaret Carbonell Married | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-exploits-of-el-sid.html | THE EXPLOITS OF EL SID | False | By Tom Wolfe | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/nfl-faces-labor-problems-too-but-not-on-free-agency.html | N.F.L. FACES LABOR PROBLEMS, TOO, BUT NOT ON FREE AGENCY | False | By William N. Wallace | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-arresting-sculpture-dots-the-corporate-landscape.html | Art; ARRESTING SCULPTURE DOTS THE CORPORATE LANDSCAPE | False | By John Caldwell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-who-pays-when-democracy-fails.html | Ideas & Trends in Summary; WHO PAYS WHEN DEMOCRACY FAILS? | False | By Eva Hoffman and Margot Slade | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/black-utopias.html | BLACK UTOPIAS | False | By David Bradley | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/us-clinches-wightman-with-4-0-lead.html | U.S. CLINCHES WIGHTMAN WITH 4-0 LEAD | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/lead-poisoning-control-drive-begins-in-brooklyn.html | LEAD POISONING CONTROL DRIVE BEGINS IN BROOKLYN | False | By Dorothy J. Gaiter | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/newspaper-s-slogan-inspires-composer-s-work.html | NEWSPAPER'S SLOGAN INSPIRES COMPOSER'S WORK | False | By Anne Morris | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/farmers-markets-thriving-in-downtowns.html | FARMERS MARKETS THRIVING IN DOWNTOWNS | False | By Nancy Arum | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-settlement-in-san-jose.html | The Nation in Summary; SETTLEMENT IN SAN JOSE | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/critics-choice-198357.html | CRITICS CHOICE | False | By Frank Rich | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/cindy-graham-steven-l-landis-to-marry-sept-12.html | CINDY GRAHAM, STEVEN L. LANDIS TO MARRY SEPT. 12 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/amid-smoke-and-shame-britain-thinks-it-all-over.html | AMID SMOKE AND SHAME, BRITAIN THINKS IT ALL OVER | False | By R.w. Apple Jr. | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/outdoors-salmon-traveling-in-political-circles.html | OUTDOORS; Salmon Traveling In Political Circles | False | By Nelson Bryant | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/li-bloc-split-on-transit-package.html | L.I. BLOC SPLIT ON TRANSIT PACKAGE | False | By Frank Lynn | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-chattanooga-198312.html | CHATTANOOGA | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/meeting-the-president-on-urban-renewal.html | MEETING THE PRESIDENT ON URBAN RENEWAL | False | By Peter Iasillo | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/effects-of-204th-legislature-on-the-county.html | EFFECTS OF 204TH LEGISLATURE ON THE COUNTY | False | By Lena Williams | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/report-from-splitsville.html | REPORT FROM SPLITSVILLE | False | By Herbert Gold | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/clothes-store-for-short-men.html | CLOTHES STORE FOR SHORT MEN | False | By Ron Alexander | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/connecticut-housing-foreing-buyers-exerting-influence.html | Connecticut Housing; FOREING BUYERS EXERTING INFLUENCE | False | By Andree Brooks | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/day-captures-3-events-in-all-comers-track.html | Day Captures 3 Events In All-Comers Track | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/stage-view-broadway-can-live-without-tv.html | Stage View; BROADWAY CAN LIVE WITHOUT TV | False | By Frank Rich | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198339.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-old-friends-fall-out-in-argentina.html | The World in Summary; OLD FRIENDS FALL OUT IN ARGENTINA | False | By Milt Freudenheim and Barbara Slavin | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-this-is-keeping-new-york-clean.html | The Region in Summary; THIS IS KEEPING NEW YORK CLEAN? | False | By Richard Levine, Don Wycliff and Carlyle C. Douglas | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/riverhead-debates-police-dog-patrols-riverhead.html | RIVERHEAD DEBATES POLICE DOG PATROLS; RIVERHEAD | False | By Andrea Aurichio | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-make-room-for-the-violent-criminals-198782.html | MAKE ROOM FOR THE VIOLENT CRIMINALS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/diana-s-walker-to-marry-in-fall.html | Diana S. Walker To Marry in Fall | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-very-tall-order-for-very-large-conference.html | The Nation in Summary; VERY TALL ORDER FOR VERY LARGE CONFERENCE | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/krystyna-biernacki-poray-is-engaged.html | Krystyna Biernacki-Poray Is Engaged | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/bo-derek-takes-to-the-jungle-to-bring-tarzan-back-alive.html | BO DEREK TAKES TO THE JUNGLE TO BRING 'TARZAN' BACK ALIVE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/antiques-greenwich-takes-no-back-seat-for-chairs.html | ANTIQUES; GREENWICH TAKES NO BACK SEAT FOR CHAIRS | False | By Carolyn Darrow | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/practical-traveler-airline-pacts-easing-travel-face-challenge.html | Practical Traveler; AIRLINE PACTS EASING TRAVEL FACE CHALLENGE | False | By Paul Grimes | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198335.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teen-agers-call-illicit-drugs-one-of-life-s-commonplaces.html | TEEN-AGERS CALL ILLICIT DRUGS ONE OF LIFE'S COMMONPLACES | False | By Anna Quindlen | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198334.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/on-pga-tour-breaking-even-is-as-crucial-as-breaking-par.html | ON PGA TOUR, BREAKING EVEN IS AS CRUCIAL AS BREAKING PAR | False | By John Radosta | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-invention-is-the-philosophy.html | Dining Out; INVENTION IS THE PHILOSOPHY | False | By M. H. Reed | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/margaret-woodward-is-wed.html | Margaret Woodward Is Wed | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-riot-prevention-198784.html | RIOT PREVENTION | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/eyeglass-dispute-is-put-to-court-test.html | EYEGLASS DISPUTE IS PUT TO COURT TEST | False | By Gene Rondinaro | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/no-headline-198740.html | No Headline | False | DAVE ANDERSONBy Sports of the Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-the-treasures-of-xian-198324.html | THE TREASURES OF XIAN | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/houses-get-two-masters-two-master-bedrooms.html | HOUSES GET TWO MASTERS, TWO MASTER BEDROOMS | False | By Shawn G. Kennedy | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/verdy-tackles-the-boston-ballet.html | VERDY TACKLES THE BOSTON BALLET | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/washington-what-to-do-about-begin.html | Washington; WHAT TO DO ABOUT BEGIN? | False | By James Reston | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/design-flaunting-flamboyance.html | DESIGN; FLAUNTING FLAMBOYANCE | False | By Marilyn Bethany | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-seafood-and-seascapes.html | Dining Out; SEAFOOD AND SEASCAPES | False | By Patricia Brooks | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/school-program-to-counter-the-klan.html | SCHOOL PROGRAM TO COUNTER THE KLAN | False | By Robert E. Tomasson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/staten-i-search-grows-for-missing-7-year-old.html | Staten I. Search Grows For Missing 7-Year-Old | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/crisis-of-conscience-moves-salvador-church.html | CRISIS OF CONSCIENCE MOVES SALVADOR CHURCH | False | By Raymond Bonner | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/legislators-set-to-meet-on-oneill-vetoes.html | LEGISLATORS SET TO MEET ON O'NEILL VETOES | False | By Matthew L Wald | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/byrne-hears-2-sides-on-casinos-rule-change.html | BYRNE HEARS 2 SIDES ON CASINOS RULE CHANGE | False | By Donald Janson, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/head-of-guild-for-blind-seeks-to-reintegrate-the-disabled.html | HEAD OF GUILD FOR BLIND SEEKS TO 'REINTEGRATE' THE DISABLED | False | By Deirdre Carmody | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/major-news-in-summary-beirut-bombing-echoes-sharply-far-and-wide.html | Major News in Summary; BEIRUT BOMBING ECHOES SHARPLY FAR AND WIDE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-new-york-times-book-review.html | THE NEW YORK TIMES BOOK REVIEW | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/quotation-of-the-day-198699.html | Quotation of the Day | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/imaginings-of-a-new-life.html | IMAGININGS OF A NEW LIFE | False | By Stanley Kauffmann | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198799.html | At Home | False | By Shelby Moorman Howatt | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/mudd-keeps-his-title-in-public-links-golf.html | Mudd Keeps His Title In Public Links Golf | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-in-nj-allstate-is-in-tough-hands.html | The Region in Summary; IN N.J., ALLSTATE IS IN TOUGH HANDS | False | By Richard Levine, Don Wycliff, and Carlyle C. Douglas | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-last-laugh-the-exploits-of-el-sid.html | 'The Last Laugh': The Exploits of El Sid | False | By Tom Wolfe | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/unhappily-for-soviet-poland-is-something-very-special.html | UNHAPPILY FOR SOVIET, POLAND IS SOMETHING VERY SPECIAL | False | By Flora Lewis | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/movies/stevie-second-life-for-a-movie.html | 'STEVIE'--SECOND LIFE FOR A MOVIE | False | By Douglas C. McGill | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/panel-votes-to-admonish-a-new-york-justice.html | PANEL VOTES TO ADMONISH A NEW YORK JUSTICE | False | By Joseph B. Treaster | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/fc-maynard-3d-will-wed-miss-stone.html | F.C. Maynard 3d Will Wed Miss Stone | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/antiques-2-weekend-shows-a-collector-s-treat.html | Antiques; 2 WEEKEND SHOWS: A COLLECTOR'S TREAT | False | By Frances Phipps | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/siran-hovnanian-fiancee-of-robert-d-mardigian.html | Siran Hovnanian Fiancee Of Robert D. Mardigian | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/numismatics-scheduled-auctions-will-heat-up-coin-market.html | NUMISMATICS; SCHEDULED AUCTIONS WILL HEAT UP COIN MARKET | False | By Ed Reiter | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/hechizado-takes-brooklyn-by-4-lengths.html | Hechizado Takes Brooklyn by 4 Lengths | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/q136.43-harold-uris-recollects-with-pride.html | Q136.43; HAROLD URIS RECOLLECTS WITH PRIDE | False | By Michael Specter | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-new-try-to-end-hunger-strikes.html | The World in Summary; NEW TRY TO END HUNGER STRIKES | False | By Milt Freudenheim and Barbara Slavin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/l-unfair-ball-198758.html | Unfair Ball | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-guide-start-your-motors.html | New Jersey Guide; START YOUR MOTORS | False | By Martha G. Wilson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/other-world-events-sichuan-floods-sweep-yangtze.html | Other World Events; Sichuan Floods Sweep Yangtze | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/an-art-of-the-moment.html | AN ART OF THE MOMENT | False | By Robert Palmer | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-mrs-o-connor-makes-the-scene.html | The Nation in Summary; MRS. O'CONNOR MAKES THE SCENE | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/c-correction-198701.html | CORRECTION | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-truce-in-war-on-moths.html | NO TRUCE IN WAR ON MOTHS | False | By Joan Lee Faust | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/shifting-trade-winds-in-the-book-biz.html | SHIFTING TRADE WINDS IN THE BOOK BIZ | False | By Edwin McDowell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/theater-university-to-join-forces.html | THEATER, UNIVERSITY TO JOIN FORCES | False | By Eleanor Charles | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/dining-out-creative-food-served-elegantly.html | DINING OUT; CREATIVE FOOD SERVED ELEGANTLY | False | By Florence Fabricant | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/choosing-a-path-on-a-summer-afternoon.html | CHOOSING A PATH ON A SUMMER AFTERNOON | False | By Milton Kaplan | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/rape-in-marriage-no-reform-in-sight.html | RAPE IN MARRIAGE: NO REFORM IN SIGHT | False | By Virginia Knaplund | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/new-budget-is-uganda-s-last-chance.html | NEW BUDGET IS UGANDA'S LAST CHANCE | False | By Alan Cowell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/reagan-and-thatcher-differ-over-economics.html | REAGAN AND THATCHER DIFFER OVER ECONOMICS | False | By Steven Rattner | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/reading-and-writing-in-defense-of-difficulty.html | READING AND WRITING; IN DEFENSE OF DIFFICULTY | False | By Hilton Kramer | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/police-say-plastic-shields-for-tellers-cut-bank-holdups.html | POLICE SAY PLASTIC SHIELDS FOR TELLERS CUT BANK HOLDUPS | False | By Glenn Fowler | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-all-gluts-are-not-created-equal-198382.html | ALL GLUTS ARE NOT CREATED EQUAL | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/long-island-journal-198838.html | LONG ISLAND JOURNAL | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/major-news-in-summary-riots-end-but-shock-lingers.html | Major News in Summary; RIOTS END BUT SHOCK LINGERS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/the-new-old-testament.html | THE NEW OLD TESTAMENT | False | By Frank Kermode | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-resist-the-power-of-suggestion.html | Ideas & Trends in Summary; RESIST THE POWER OF SUGGESTION | False | By Eva Hoffman and Margot Slade | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/uncluttered-image-of-the-bard-at-drew.html | UNCLUTTERED IMAGE OF THE BARD AT DREW | False | By Joseph Catinella | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/sunday-observer-reagan-s-friends.html | SUNDAY OBSERVER; REAGAN'S FRIENDS | False | By Russell Baker | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-nj-officials-play-a-waiting-game.html | FACING UP TO LOWER BUDGETS IN THE REGION; N.J. OFFICIALS PLAY A WAITING GAME | False | By Joseph F. Sullivan | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/barbara-a-bordeman-wed-to-c-j-kearney.html | Barbara A. Bordeman Wed to C. J. Kearney | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/british-grand-rpix-to-watson.html | BRITISH GRAND RPIX TO WATSON | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/listening-to-the-voice-of-the-bard.html | LISTENING TO THE VOICE OF THE BARD | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/on-the-isle-incredible-edibles.html | ON THE ISLE; INCREDIBLE EDIBLES | False | By Barbara Delatiner | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/bringing-a-bit-of-vegas-to-south-africa-s-homelands.html | BRINGING A BIT OF VEGAS TO SOUTH AFRICA'S HOMELANDS | False | By Joseph Lelyveld | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/state-opposing-plan-to-amend-air-act.html | STATE OPPOSING PLAN TO AMEND AIR ACT | False | By Leo H. Carney | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-stock-options-198394.html | Stock Options | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-no-headline-198393.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/no-headline-198429.html | No Headline | False | | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/investing-taking-stock-in-the-street.html | INVESTING; TAKING STOCK IN THE STREET | False | By Vatanig G. Vartan | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/personal-finance-tying-pensions-to-prices.html | PERSONAL FINANCE; TYING PENSIONS TO PRICES | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-those-insatiable-corporate-giants-198779.html | THOSE INSATIABLE CORPORATE GIANTS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/other-world-events-un-addresses-absent-vietnamese.html | Other World Events; U.N. Addresses Absent Vietnamese | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-198356.html | CRITICS' CHOICE | False | By John S. Wilson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/volunteerism-seeks-to-broaden-efforts.html | VOLUNTEERISM SEEKS TO BROADEN EFFORTS | False | By Rhoda M. Gilinsky | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/index-international.html | Index; International | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198340.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/economic-affairs-drawing-back-the-veil-on-the-very-rich.html | ECONOMIC AFFAIRS; DRAWING BACK THE VEIL ON THE VERY RICH | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/mary-kredatus-fiancee-of-daniel-cronheim.html | Mary Kredatus Fiancee Of Daniel Cronheim | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/long-islanders.html | LONG ISLANDERS | False | By Lawrence Van Gelder | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-terrorist-demand.html | Follow-Up on the News; TERRORIST DEMAND | False | By Richard Haitch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/patricia-hamilton-to-be-wed-sept-27-to-steven-e-tisch-movie-producer.html | Patricia Hamilton to Be Wed Sept 27 To Steven E. Tisch, Movie Producer | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-lively-arts-fantasticks-back-in-triumph.html | THE LIVELY ARTS; 'FANTASTICKS' BACK IN TRIUMPH | False | By Alvin Klein | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-journal-198810.html | New Jersey Journal | False | By Martin Gansberg | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-female-troopers.html | Follow-Up on the News; FEMALE TROOPERS | False | By Richard Haitch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/the-mile-has-no-problem-surviving-in-a-metric-age.html | THE MILE HAS NO PROBLEM SURVIVING IN A METRIC AGE | False | By Craig Masback | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/ah-my-slippers-fit.html | AH, MY SLIPPERS FIT | False | By Richard Smith | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/gabriella-plimpton-will-be-married-sept-12-to-a-foreign-service-officer-s18.1.html | Gabriella Plimpton Will Be Married Sept. 12 to a Foreign Service Officer S18.1 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/news-summary-sunday-july-19-1981.html | News Summary; SUNDAY, JULY 19, 1981 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/jostling-to-power-up-the-next-jets.html | JOSTLING TO POWER UP THE NEXT JETS | False | By Eric Pace | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/molly-reading-is-married-to-thomas-louis-saedi.html | Molly Reading Is Married To Thomas Louis Saedi | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/the-symphony-all-those-notes-needn-t-be-sour.html | THE SYMPHONY: ALL THOSE NOTES NEEDN'T BE SOUR | False | By Lowell Broomall | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/l-fans-have-right-to-be-heard-198760.html | Fans Have Right To Be Heard | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/owner-unit-seen-as-key-in-baseball-strike-talk.html | OWNER UNIT SEEN AS KEY IN BASEBALL STRIKE TALK | False | By Murray Chass | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/harper-in-workout-heartbeat-monitered.html | HARPER IN WORKOUT; HEARTBEAT MONITERED | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/cosmos-must-win-in-final-cup-game.html | Cosmos Must Win In Final Cup Game | False | By Alex Yannis | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/britain-s-royal-family-seasoned-tv-performers.html | BRITAIN'S ROYAL FAMILY--SEASONED TV PERFORMERS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/fashion-the-new-boot-that-balances.html | FASHION; THE NEW BOOT THAT BALANCES | False | By Jani Woodridge | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/margaret-o-neil-betrothed.html | Margaret O'Neil Betrothed | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-mojacar-198313.html | MOJACAR | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teacher-layoffs-are-rules-fair.html | TEACHER LAYOFFS: ARE RULES FAIR? | False | By Leigh Stelzer, and Joanna Banthin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/dorinda-campbell-is-wed.html | Dorinda Campbell Is Wed | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/antiques-a-success-story-in-pottery.html | Antiques; A SUCCESS STORY IN POTTERY | False | By Rita Reif | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/an-herb-with-elegance.html | AN HERB WITH ELEGANCE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/l-no-headline-198830.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/the-week-in-business-s-the-money-supply-takes-a-surprise-jump.html | THE WEEK IN BUSINESS S; THE MONEY SUPPLY TAKES A SURPRISE JUMP | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/memoirs-of-a-new-china-hand.html | MEMOIRS OF A NEW CHINA HAND | False | A.M. Rosenthal | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/elin-peterson-is-bride-of-mark-sullivan.html | Elin Peterson Is Bride of Mark Sullivan | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/trading-with-the-kremlin-what-rules-should-apply.html | TRADING WITH THE KREMLIN: WHAT RULES SHOULD APPLY? | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/world-summary-francois-mitterrand-washington-tries-stroking-europe-arms-control.html | The World in Summary Francois Mitterrand; WASHINGTON TRIES STROKING EUROPE ON ARMS CONTROL | False | By Milt Freudenheim and Barbara Slavin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/a-french-f-ete-in-missouri.html | A FRENCH F^ETE IN MISSOURI | False | By Tom Weil | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/notes.html | Notes | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-region-in-summary-williams-case-to-senate-panel.html | The Region in Summary; WILLIAMS CASE TO SENATE PANEL | False | By Richard Levine, Don Wycliff, and Carlyle C. Douglas | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-home-buyers-beware-198781.html | HOME BUYERS BEWARE! | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/nonfiction-in-brief-200758.html | NONFICTION IN BRIEF | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-waiting-for-the-sun-to-work-on-leo.html | Art; WAITING FOR THE SUN TO WORK ON 'LEO' | False | By Vivien Raynor | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/designer-sheets-class-for-the-masses.html | DESIGNER SHEETS: CLASS FOR THE MASSES | False | By Alix M. Freedman | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/miss-cummings-will-wed-oct-3.html | Miss Cummings Will Wed Oct. 3 | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/at-home-198856.html | At Home | False | By Shelby Moorman Howatt | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/critics-choice-art.html | CRITICS CHOICE; ART | False | By John Russell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/lesson-1-at-fresh-air-camp-a-skunk-is-not-a-pet.html | LESSON 1 AT FRESH AIR CAMP: A SKUNK IS NOT A PET | False | Special to the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/a-library-invites-listeners.html | A LIBRARY INVITES LISTENERS | False | By Stephen Daly | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198336.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-world-in-summary-warrington-looms-large.html | The World in Summary; WARRINGTON LOOMS LARGE | False | By Milt Freudenheim and Barbara Slavin | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/reagan-mrs-thatcher-and-ulster.html | REAGAN, MRS. THATCHER, AND ULSTER | False | By Tim Pat Coogan | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-no-headline-198333.html | No Headline | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/philip-lotz-bank-officer-marries-wendy-darling.html | Philip Lotz, Bank Officer, Marries Wendy Darling | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/l-nor-oil-studies-198383.html | ...NOR OIL STUDIES | False | | 2024-06-07 00:00:00 | 1981-07-23 | TX 970674 | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/television-week-198358.html | TELEVISION WEEK | False | By Carol Lawson | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/crime-200756.html | CRIME | False | By Newgate Calendar | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/litchfield-worries-about-its-village-heart.html | LITCHFIELD WORRIES ABOUT ITS VILLAGE 'HEART' | False | By Martha Jablow | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/obituaries/tom-mahoney-author-and-former-journalist.html | Tom Mahoney, Author And Former Journalist | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-grand-canyon-198310.html | GRAND CANYON | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/sound-new-process-speeds-sight-and-sound.html | Sound; NEW PROCESS SPEEDS SIGHT AND SOUND | False | By Hans Fantel | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/scarsdale-s-efforts-to-attract-blacks.html | SCARSDALE'S EFFORTS TO ATTRACT BLACKS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/kathryne-ford-engaged.html | Kathryne Ford Engaged | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/inquiry-continues-in-subway-death.html | INQUIRY CONTINUES IN SUBWAY DEATH | False | By Colin Campbell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/westchester-guide-all-s-well-at-croton.html | Westchester Guide; 'ALL'S WELL' AT CROTON | False | By Eleanor Charles | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/ballet-la-scala-troupe-presents-4-premieres.html | BALLET: LA SCALA TROUPE PRESENTS 4 PREMIERES | False | By Anna Kisselgoff | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/transactions-198751.html | Transactions | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-a-new-chief-at-census-bureau.html | Ideas & Trends in Summary; A NEW CHIEF AT CENSUS BUREAU | False | By Eva Hoffman and Margot Slade | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-a-toast-198311.html | A TOAST | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/miss-martin-james-evarts-are-married.html | Miss Martin, James Evarts Are Married | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/l-social-security-i-am-58-and-furious-198783.html | SOCIAL SECURITY--'I AM 58--AND FURIOUS' | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/foreign-legion-talk-of-trour-de-france.html | 'FOREIGN LEGION' TALK OF TROUR DE FRANCE | False | By Sam Abt, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/world-s-athletes-set-for-university-games.html | World's Athletes Set For University Games | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/isabel-j-kaplan-officer-s-fiancee.html | Isabel J. Kaplan Officer's Fiancee | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/no-truce-in-war-on-gypsy-moths.html | NO TRUCE IN WAR ON GYPSY MOTHS | False | By Joan Lee Faust | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/eliza-halliday-frazer-bride-of-john-tomlin.html | Eliza Halliday Frazer Bride of John Tomlin | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/wine-the-sherries-of-spain.html | WINE; THE SHERRIES OF SPAIN | False | By Terry Robards | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/topics-stand-firm-sit-up-godly-volts.html | Topics; STAND FIRM SIT UP; GODLY VOLTS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/more-than-fruit-flies-are-clouding-brown-s-future.html | MORE THAN FRUIT FLIES ARE CLOUDING BROWN'S FUTURE | False | By Wallace Turner | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/opinion/road-show.html | ROAD SHOW | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/on-the-farm-a-harvest-of-red-ink.html | ON THE FARM, A HARVEST OF RED INK | False | By Seth S. King | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/201-yacht-fleet-opens-larchmont-race-week.html | 201-Yacht Fleet Opens Larchmont Race Week | False | Special to the New York Times | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/new-jersey-housing-strong-housing-policy-is-urged.html | New Jersey Housing; STRONG HOUSING POLICY IS URGED | False | By Ellen Rand | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/zoo-to-the-world.html | ZOO TO THE WORLD | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-mostly-mozart-sticks-to-the-basics.html | MUSIC: MOSTLY MOZART STICKS TO THE BASICS | False | By John Rockwell | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/editors-choice.html | EDITORS' CHOICE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/patricia-s-nebenzahl-engaged-to-william-j-frish.html | Patricia S. Nebenzahl Engaged to William J. Frish | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/adoption-new-views-on-blacks.html | ADOPTION: NEW VIEWS ON BLACKS | False | By Diane Greenberg | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/must-rent-law-is-justice-be-rough.html | MUST RENT LAWS JUSTICE BE 'ROUGH'? | False | By Lee A. Daniels | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/l-the-darwin-controversy-198337.html | The Darwin Controversy | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/the-nation-in-summary-no-go-again-for-va-redistricting.html | The Nation in Summary; NO GO, AGAIN, FOR VA. REDISTRICTING | False | By Caroline Rand Herron and Michael Wright | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/major-news-in-summary-trouble-at-the-top-for-cia.html | Major News in Summary; TROUBLE AT THE TOP FOR C.I.A. | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/long-island-housing-house-rental-market-thrives.html | LONG ISLAND HOUSING; HOUSE RENTAL MARKET THRIVES | False | By Diana Shaman | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/prospects.html | PROSPECTS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/a-beauty-winner-with-positivity.html | A BEAUTY WINNER WITH 'POSITIVITY' | False | By Nan Robertson, Special To the New York Times | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/rock-the-moody-blues.html | ROCK: THE MOODY BLUES | False | By Stephen Holden | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/art-an-abstract-expressionist-still-makes-discoveries.html | ART; AN ABSTRACT EXPRESSIONIST STILL MAKES 'DISCOVERIES' | False | By Helen A. Harrison | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/what-it-takes-these-days-to-make-the-band-play-on.html | WHAT IT TAKES, THESE DAYS, TO MAKE THE BAND PLAY ON | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/on-language-presidential-prose.html | ON LANGUAGE; PRESIDENTIAL PROSE | False | By Allister Cooke | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-grand-canyon-198309.html | GRAND CANYON | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/teamster-housing-plan-facing-rejection.html | TEAMSTER HOUSING PLAN FACING REJECTION | False | By John Rather | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/kent-school-selects-a-new-headmaster.html | KENT SCHOOL SELECTS A NEW HEADMASTER | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/music-view-will-technology-be-the-death-of-golden-age-legends.html | Music View; WILL TECHNOLOGY BE THE DEATH OF 'GOLDEN-AGE' LEGENDS? | False | By Peter G. Davis | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/facing-up-to-lower-budgets-in-the-region-in-ny-cuts-and-complications.html | FACING UP TO LOWER BUDGETS IN THE REGION; IN N.Y., CUTS AND COMPLICATIONS | False | By E. J. Dionne Jr. | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/injured-greg-polis-sues-capitals-for-5-million.html | Injured Greg Polis Sues Capitals for $5 Million | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/realestate/q-a-about-those-oct-1-rent-guidelines.html | Q & A; ABOUT THOSE OCT. 1 RENT GUIDELINES | False | By Alan S. Oser | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/sports/colts-trade-fred-cook-to-redskins.html | Colts Trade Fred Cook to Redskins | False | AP | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/ideas-trends-in-summary-vatican-tries-to-make-ends-meet.html | Ideas & Trends in Summary; VATICAN TRIES TO MAKE ENDS MEET | False | By Eva Hoffman and Margot Slade | 1981-07-23 | TX 970674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/federal-judge-strikes-down-law-banning-head-shops-in-new-york.html | FEDERAL JUDGE STRIKES DOWN LAW BANNING HEAD SHOPS IN NEW YORK | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/home-clinic-an-inexpensive-canopy-lowers-cost-of-air-conditioning.html | Home Clinic; AN INEXPENSIVE CANOPY LOWERS COST OF AIR CONDITIONING | False | By Bernard Gladstone | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/delaney-s-cautious-replies.html | DELANEY'S CAUTIOUS REPLIES | False | By James Feron | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/state-s-waterfalls-offer-cool-retreat.html | STATE'S WATERFALLS OFFER COOL RETREAT | False | By Nils Johannessen | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/obituaries/raymond-t-bond-88-dead-retired-head-of-dodd-mead.html | Raymond T. Bond, 88, Dead; Retired Head of Dodd, Mead | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/children-s-books-200743.html | CHILDREN'S BOOKS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/magazine/food-the-many-moods-of-zucchini.html | FOOD; THE MANY MOODS OF ZUCCHINI | False | By Craig Claiborne With Pierre Franey | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/a-canoe-adventure-in-wisconsin-s-wilds.html | A CANOE ADVENTURE IN WISCONSIN'S WILDS | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/business/business-conditions-cars-cars-everywhere.html | BUSINESS CONDITIONS; CARS, CARS, EVERYWHERE | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/travel/l-the-treasures-of-xian-198307.html | THE TREASURES OF XIAN | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/l-hitler-s-war-200749.html | Hitler's War | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/l-state-patronage-jobs-198831.html | State Patronage Jobs | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/weekinreview/other-world-events-indian-satellite-slips-into-its-slot.html | Other World Events; Indian Satellite Slips Into Its Slot | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/arts/tv-view-a-vintage-soap-opera-continues-to-charm.html | TV View; A VINTAGE SOAP-OPERA CONTINUES TO CHARM | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/style/carol-judith-debakker-wed-to-gregory-j-rice.html | Carol Judith DeBakker Wed to Gregory J. Rice | False | | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/follow-up-on-the-news-replacing-books.html | Follow-Up on the News; REPLACING BOOKS | False | By Richard Haitch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/theater/theater-the-rise-and-rise-of-swoosie-kurtz.html | Theater; THE RISE AND RISE OF SWOOSIE KURTZ | False | By Robert Berkvist | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/connecticut-guide-graffiti-art-display.html | CONNECTICUT GUIDE; GRAFFITI ART DISPLAY | False | By Eleanor Charles | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/theater-still-a-sure-shot-annie.html | THEATER; STILL A SURE-SHOT 'ANNIE' | False | By Haskel Frankel | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/home-for-retarded-stirs-cedarhurst.html | HOME FOR RETARDED STIRS CEDARHURST | False | By Phyllis Bernstein | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/meadowlands-role-disputed.html | MEADOWLANDS ROLE DISPUTED | False | By James F. Lynch | 1981-07-23 | TX 970674 | | |
| 1981-07-19 | 1981-07-19 | https://www.nytimes.com/1981/07/19/nyregion/li-divided-on-impact-of-us-cuts.html | L.I. DIVIDED ON IMPACT OF U.S. CUTS | False | By James Barron | 1981-07-23 | TX 970674 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/hinault-captures-cycling.html | Hinault Captures Cycling | False | By Sam Abt, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/2-unions-report-no-progress-in-postal-talks.html | 2 UNIONS REPORT NO PROGRESS IN POSTAL TALKS | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/thousands-of-state-workers-strike-in-minnesota.html | THOUSANDS OF STATE WORKERS STRIKE IN MINNESOTA | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-nicaraguans-celebrate-revolution-anniversary.html | AROUND THE WORLD; Nicaraguans Celebrate Revolution Anniversary | False | AP | 1981-07-22 | TX 731568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/si-parents-worry-about-children-as-hunt-for-girl-goes-on.html | S.I. PARENTS WORRY ABOUT CHILDREN AS HUNT FOR GIRL GOES ON | False | By Shawn G. Kennedy | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/bernstein-mass-in-capital.html | Bernstein 'Mass' in Capital | False | Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-yangtze-waters-pass-china-s-largest-dam.html | AROUND THE WORLD; Yangtze Waters Pass China's Largest Dam | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/banks-need-a-hand-not-a-handout.html | Banks Need a Hand, Not a Handout | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/wightman-sweep-for-us.html | Wightman Sweep for U.S. | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/oh-happy-day.html | Oh Happy Day | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/kotar-wants-giant-job-back.html | KOTAR WANTS GIANT JOB BACK | False | By Al Harvin, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/lovely-day-at-the-cottage-in-the-lake.html | LOVELY DAY AT THE COTTAGE IN THE LAKE | False | By Iver Peterson | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/corporate-races-get-competitive.html | CORPORATE RACES GET COMPETITIVE | False | By Ira Berkow | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/no-headline-200635.html | No Headline | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/haitians-arrive-in-brooklyn-and-lake-placid.html | HAITIANS ARRIVE IN BROOKLYN AND LAKE PLACID | False | By Edward A. Gargan | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-city-con-ed-rate-rise-of-1.7-in-effect.html | THE CITY; Con Ed Rate Rise Of 1.7% in Effect | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/business/5000-protest-in-ottawa.html | 5,000 Protest in Ottawa | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/around-the-world-belgian-market-aide-is-killed-by-his-wife.html | AROUND THE WORLD; Belgian Market Aide Is Killed by His Wife | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/rogers-wins-british-open-by-4-shots-on-71-276.html | ROGERS WINS BRITISH OPEN BY 4 SHOTS ON 71-276 | False | By Neil Amdur, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/t-to-the-man-whom-society-forbids-to-die-200690.html | TO THE MAN WHOM SOCIETY FORBIDS TO DIE | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/merchants-in-new-york-city-area-bracing-for-rise-in-state-sales-tax.html | MERCHANTS IN NEW YORK CITY AREA BRACING FOR RISE IN STATE SALES TAX | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/basic-pact-extension-urged.html | Basic-Pact Extension Urged | False | By Murray Chass | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/british-strife-means-heavy-wedding-security.html | BRITISH STRIFE MEANS HEAVY WEDDING SECURITY | False | By William Borders, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/beggin-tells-habib-he-cannot-accept-a-cease-fire-now.html | BEGGIN TELLS HABIB HE CANNOT ACCEPT A CEASE-FIRE NOW | False | By David K. Shipler, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/t-to-the-man-whom-society-forbids-to-die-200691.html | TO THE MAN WHOM SOCIETY FORBIDS TO DIE | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/hard-rock-van-halen-at-the-garden.html | HARD ROCK: VAN HALEN AT THE GARDEN | False | By Stephen Holden | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/rise-jim-beats-proud-appeal.html | RISE JIM BEATS PROUD APPEAL | False | By Steven Crist | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/he-s-no-longer-a-clone.html | He's No Longer a Clone | False | DAVE ANDERSON | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/hempstead-bay-colony-faces-end-of-an-era.html | HEMPSTEAD BAY COLONY FACES END OF AN ERA | False | By Ralph Blumenthal, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-a-lion-in-business.html | Sports World Specials; A Lion in Business | False | By Thomas Rogers | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-city-goldin-and-dearie-to-meet-in-debate.html | THE CITY; Goldin and Dearie To Meet in Debate | False | | 1981-07-22 | TX 731568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/reagan-joins-six-world-leaders-for-economic-and-political-talks.html | REAGAN JOINS SIX WORLD LEADERS FOR ECONOMIC AND POLITICAL TALKS | False | By Henry Giniger, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-us-proliferation-of-nuclear-perils-200692.html | U.S. PROLIFERATION OF NUCLEAR PERILS | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/columbia-radio-loses-signal.html | COLUMBIA RADIO LOSES SIGNAL | False | By David W. Dunlap | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-thefts-too-warrant-police-attention-200698.html | THEFTS, TOO, WARRANT POLICE ATTENTION | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/barr-wins-playoff-on-8th-extra-hole.html | Barr Wins Playoff On 8th Extra Hole | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-israel-ireland-and-the-workings-of-proportional-representation-200696.html | ISRAEL, IRELAND AND THE WORKINGS OF PROPORTIONAL REPRESENTATION | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/carrie-beth-kavetsky-is-wed-to-timothy-barnard.html | Carrie Beth Kavetsky Is Wed to Timothy Barnard | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/a-cool-city-bus-or-subway-no-relief-in-sight.html | A COOL CITY BUS OR SUBWAY? NO RELIEF IN SIGHT | False | By Ari L. Goldman | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/convict-author-knowen-by-mailer-is-being-sought-in-fatal-stabbing.html | CONVICT-AUTHOR KNOWEN BY MAILER IS BEING SOUGHT IN FATAL STABBING | False | By M. A. Farber | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/foreign-affairs-talking-to-the-russians.html | FOREIGN AFFAIRS; Talking To the Russians | False | By Flora Lewis | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/dance-bella-lewitsky-plays-summerfare-81.html | DANCE: BELLA LEWITSKY PLAYS SUMMERFARE '81 | False | By Jennifer Dunning | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/mancini-winner-stays-unbeaten.html | Mancini Winner, Stays Unbeaten | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/salvadoran-right-seeks-more-power.html | SALVADORAN RIGHT SEEKS MORE POWER | False | By Raymond Bonner | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/addict-bears-witness-to-lost-years.html | ADDICT BEARS WITNESS TO LOST YEARS | False | By Diane Henry | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/relatives-and-neighbors-hit-hard-by-disaster.html | RELATIVES AND NEIGHBORS HIT HARD BY DISASTER | False | By Reginald Stuart, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-token-nonsupport-200697.html | TOKEN NONSUPPORT | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/new-world-opens-for-michael-spinks.html | New World Opens For Michael Spinks | False | By Malcolm Moran, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/foes-of-cuts-in-arts-plan-next-step.html | FOES OF CUTS IN ARTS PLAN NEXT STEP | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/the-editorial-notebook-a-dream-dies-at-92-ridge-street.html | THE EDITORIAL NOTEBOOK; A DREAM DIES AT 92 RIDGE STREET | False | ROGER STARR | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-a-queen-of-hearts.html | NOTES ON PEOPLE .; A Queen of Hearts | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sounders-win-trans-atlantic-cup.html | SOUNDERS WIN TRANS-ATLANTIC CUP | False | By Alex Yannis, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/walton-captures-50-mile-bike-race.html | WALTON CAPTURES 50-MILE BIKE RACE | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/crabbers-need-persistence-agility.html | CRABBERS: NEED PERSISTENCE, AGILITY | False | By Nelson Bryant | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/transactions-200639.html | Transactions | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/fink-rules-out-state-guarntees-of-westway-fee.html | FINK RULES OUT STATE GUARNTEES OF WESTWAY FEE | False | By Robin Herman | 1981-07-22 | TX 731568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/will-trolleys-clang-again-on-42d-street.html | WILL TROLLEYS CLANG AGAIN ON 42D STREET? | False | By Peter Kihss | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/bonnie-spar-married-to-glenn-ira-goldberg.html | Bonnie Spar Married To Glenn Ira Goldberg | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/no-headline-200569.html | No Headline | False | JOHN F. BURNS, Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/obituaries/david-a-leherr.html | DAVID A. LEHERR | False | Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/lazy-summer-days-for-the-junior-carriage-trade.html | LAZY SUMMER DAYS FOR THE JUNIOR CARRIAGE TRADE | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/around-the-nation-washington-to-pay-half-of-spraying-cost.html | AROUND THE NATION; Washington to Pay Half of Spraying Cost | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/article-200619-no-title.html | Article 200619 -- No Title | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-6-plus-200-plus-8-add-up-to-a-toughie.html | NOTES ON PEOPLE; 6 Plus 200 Plus 8 Add Up to a Toughie | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/news-summary-200593.html | NEWS SUMMARY | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/obituaries/wiliam-presser-union-leader-dies.html | WILIAM PRESSER, UNION LEADER ,DIES | False | By Les Ledbetter | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/business/first-moves-at-thee-parley-news-analysis.html | FIRST MOVES AT THEE PARLEY; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-all-smiles.html | SPORTS WORLD SPECIALS; All Smiles | False | By Thomas Rogers | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/bridge-united-states-team-gains-a-strong-victory-in-israel.html | Bridge; United States Team Gains A Strong Victory in Israel | False | By Alan Truscott | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/relationships-job-loss-ordeal-at-home.html | RELATIONSHIPS; JOB LOSS: ORDEAL AT HOME | False | By Nadine Brozan | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-us-proliferation-of-nuclear-perils-to-the-editor-200693.html | U.S. PROLIFERATION OF NUCLEAR PERILS; * To the Editor:$ | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/us-adding-42-centers-for-veterans-of-vietnam.html | U.S. ADDING 42 CENTERS FOR VETERANS OF VIETNAM | False | By Peter Kihss | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/business/participants-in-ottawa-economic-meeting-great-britain.html | PARTICIPANTS IN OTTAWA ECONOMIC MEETING; Great Britain | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/haig-ties-tensions-to-f-16-deliveries.html | HAIG TIES TENSIONS TO F-16 DELIVERIES | False | By Judith Miller, Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/if-there-were-no-kgb-would-the-scale-and-intensity-of-terrorism-be-diminished.html | IF THERE WERE NO K.G.B., WOULD THE SCALE AND INTENSITY OF TERRORISM BE DIMINISHED? | False | By Harry Rositzke | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/syria-could-be-formidable-in-conflict-military-analysis.html | SYRIA COULD BE FORMIDABLE IN CONFLICT; Military Analysis | False | By Drew Middleton | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-to-the-man-whom-society-forbids-to-die-200695.html | TO 'THE MAN WHOM SOCIETY FORBIDS TO DIE' | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/war-exercise-turns-fort-drum-into-a-dutch-plain.html | WAR EXERCISE TURNS FORT DRUM INTO A DUTCH PLAIN | False | By Josh Barbanel | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/movies/2-big-studios-go-after-hispanic-film-audience.html | 2 BIG STUDIOS GO AFTER HISPANIC FILM AUDIENCE | False | By Aljean Harmetz, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/poland-s-premeir-says-some-prices-will-rise-by-110.html | POLAND'S PREMEIR SAYS SOME PRICES WILL RISE BY 110% | False | By Serge Schmemann, Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-city-man-shot-to-death-in-chinatown.html | THE CITY; Man Shot to Death In Chinatown | False | | 1981-07-22 | TX 731568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/donna-caponi-s-73-282-wins-by-2.html | Donna Caponi's 73-282 Wins by 2 | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/cutting-medical-student-loans-may-drive-doctors-fees-up.html | CUTTING MEDICAL-STUDENT LOANS MAY DRIVE DOCTORS' FEES UP | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/amy-waldhorn-is-bride-of-walton-w-waterbury.html | Amy Waldhorn Is Bride of Walton W. Waterbury | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/jo-ann-schwartz-designer-is-wed-to-robert-j-schoen.html | Jo Ann Schwartz, Designer, Is Wed to Robert J. Schoen | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/hatred-of-1940-s-still-vivid-to-japanese.html | HATRED OF 1940'S STILL VIVID TO JAPANESE | False | By Wallace Turner | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-marital-proceedings-in-a-midsummer-season.html | NOTES ON PEOPLE; Marital Proceedings in a Midsummer Season | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-worls-specials-idol-moments.html | SPORTS WORLS SPECIALS; Idol Moments | False | By Thomas Rogers | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/books/books-of-the-times-200670.html | Books Of The Times | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/excerpts-from-city-s-statement-in-bond-offering.html | EXCERPTS FROM CITY'S STATEMENT IN BOND OFFERING | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/theater/the-17-years-of-fiddler-tradition.html | THE 17 YEARS OF 'FIDDLER' TRADITION | False | By John Corry | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/immigration-policy-may-omit-a-worker-identification-card.html | IMMIGRATION POLICY MAY OMIT A WORKER-IDENTIFICATION CARD | False | By Robert Pear, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/man-in-the-news-polish-chief-a-pragmatist.html | MAN IN THE NEWS; POLISH CHIEF: A PRAGMATIST | False | Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/surveys-find-youths-regard-illict-drugs-as-harmful.html | SURVEYS FIND YOUTHS REGARD ILLICT DRUGS AS HARMFUL | False | By Ronald Sullivan | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/around-the-nation-new-orleans-seeking-cause-of-power-failure.html | AROUND THE NATION; New Orleans Seeking Cause of Power Failure | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/l-society-s-stake-in-communications-advances-200694.html | SOCIETY'S STAKE IN COMMUNICATIONS ADVANCES | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/that-fresh-divorce-decree-it-should-be-final-but-is-it.html | THAT FRESH DIVORCE DECREE: IT SHOULD BE FINAL--BUT IS IT? | False | By E.r. Shipp | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/bobby-carpenter-faces-the-decision-of-his-life.html | BOBBY CARPENTER FACES THE DECISION OF HIS LIFE | False | By Gerald Eskenazi | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/us/before-hotel-disaster-walkway-swayed-to-the-rhythm-of-dancers.html | BEFORE HOTEL DISASTER, WALKWAY SWAYED TO THE RHYTHM OF DANCERS | False | By William K. Stevens, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/kenty-undergoes-surgery-on-eye.html | Kenty Undergoes Surgery on Eye | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/troy-holbrook-bride-of-jonathan-kaye.html | Troy Holbrook Bride of Jonathan Kaye | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-cosell-fans.html | SPORTS WORLD SPECIALS; Cosell Fans | False | By Thomas Rogers | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/getting-started.html | Getting Started | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/index-international.html | Index; International | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/la-scala-ballet-maurizio-bellezza-as-romeo.html | LA SCALA BALLET: MAURIZIO BELLEZZA AS ROMEO | False | By Jack Anderson | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/obituaries/arthur-c-schier.html | ARTHUR C. SCHIER | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-of-people.html | NOTES OF PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-22 | TX 731568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/noble-nashua-wins-the-swaps.html | Noble Nashua Wins the Swaps | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/quotation-of-the-day-200592.html | Quotation of the Day | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/style/counseling-for-people-who-plan-to-adopt.html | COUNSELING FOR PEOPLE WHO PLAN TO ADOPT | False | By Brendan Jones | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/books/book-packagers-come-of-age.html | BOOK PACKAGERS COME OF AGE | False | By Edwin McDowell | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/business/luxurious-log-cabin-offers-secluded-summit-setting.html | LUXURIOUS LOG CABIN OFFERS SECLUDED SUMMIT SETTING | False | Special to the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/business/conferences-of-7-nations-began-in-75.html | Conferences Of 7 Nations Began in '75 | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-region-boat-explosions-injure-5-in-islip.html | THE REGION; Boat Explosions Injure 5 in Islip | False | AP | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/sports-world-specials-back-to-the-minors.html | SPORTS WORLD SPECIALS; Back to the Minors | False | By Thomas Rogers | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/even-top-rookies-lead-uneasy-lives-at-jet-training.html | EVEN TOP ROOKIES LEAD UNEASY LIVES AT JET TRAINING | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/notes-on-people-pennsylvania-teeming-with-jim-smiths.html | NOTES ON PEOPLE; Pennsylvania Teeming With Jim Smiths | False | By Albin Krebs and Robert Mcg. Thomas | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/british-irish-ties-seen-at-low-point.html | BRITISH-IRISH TIES SEEN AT LOW POINT | False | By Bernard Weinraub, Special To the New York Times | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/arts/tanglewood-godunov.html | TANGLEWOOD: 'GODUNOV' | False | By Peter G. Davis | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/opinion/a-forward-retreat-on-el-salvador.html | A Forward Retreat on El Salvador | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/world/feud-consumes-a-rural-brazil-town.html | FEUD CONSUMES A RURAL BRAZIL TOWN | False | By Warren Hoge | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/nyregion/the-region-legislators-agree-to-deadline-on-aid.html | THE REGION; Legislators Agree To Deadline on Aid | False | | 1981-07-22 | TX 731568 | | |
| 1981-07-20 | 1981-07-20 | https://www.nytimes.com/1981/07/20/sports/the-high-cost-of-sentiment.html | The High Cost of Sentiment | False | Red Smith | 1981-07-22 | TX 731568 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/no-headline-201275.html | No Headline | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/a-parks-intern-program-blossoming-for-summer.html | A PARKS INTERN PROGRAM BLOSSOMING FOR SUMMER | False | By Deirdre Carmody | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/a-church-wins-battle-on-taxes.html | A CHURCH WINS BATTLE ON TAXES | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/obituaries/gardner-m-day-81-an-episcopal-rector.html | Gardner M. Day, 81; An Episcopal Rector | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/budget-legislation-and-food-stamps.html | Budget Legislation And Food Stamps | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/rko-offers-to-transfer-channel-9-to-jersey-to-insure-a-new-license.html | RKO OFFERS TO TRANSFER CHANNEL 9 TO JERSEY TO INSURE A NEW LICENSE | False | By Donald Janson | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/style/a-cube-popular-in-all-circles.html | A CUBE POPULAR IN ALL CIRCLES | False | By Ron Alexander | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-directory-assistance-beyond-the-call-201303.html | DIRECTORY ASSISTANCE BEYOND THE CALL | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/alternative-plans-made-for-mail-delivery.html | ALTERNATIVE PLANS MADE FOR MAIL DELIVERY | False | By William G. Blair | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/koch-to-permit-rugby-match.html | Koch to Permit Rugby Match | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-what-a-dollar-can-buy-201305.html | WHAT A DOLLAR CAN BUY | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/chess-us-title-tourney-offers-3-places-in-interzonal-test.html | Chess: U.S. Title Tourney Offers 3 Places in Interzonal Test | False | By Robert Byrne, Special To the New York Times | 1981-07-24 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/hewlett-packard-plans-british-plant.html | Hewlett-Packard Plans British Plant | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/tuesday-july-21-1981-economic-summit-meeting.html | TUESDAY, JULY 21, 1981; Economic Summit Meeting | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/canada-mail-strike-goes-on.html | Canada Mail Strike Goes On | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/canada-policies-are-criticized.html | Canada Policies Are Criticized | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/nf-l-net-in-1970-put-at.html | N.F. L. NET IN 1970 PUT AT | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/mayer-gottfried-eliminated.html | Mayer, Gottfried Eliminated | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ladish-accepts-armco-offer.html | Ladish Accepts Armco Offer | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/dancemobile-groups-to-play-grant-s-tomb.html | Dancemobile Groups To Play Grant's Tomb | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/france-asked-to-defer-merger.html | FRANCE ASKED TO DEFER MERGER | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/earnings-du-pont-up-50.6-carbide-rises-29.html | EARNINGS; Du Pont Up 50.6%; Carbide Rises 29% | False | By Phillip H. Wiggins | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/brooklyn-synagogue-robbed-of-scrolls-valued-at-50000.html | Brooklyn Synagogue Robbed Of Scrolls Valued at $50,000 | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-region-jersey-lag-cited-on-new-fire-law.html | The Region; Jersey Lag Cited On New Fire Law | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/around-the-nation-magazine-says-garvey-lost-money-on-libel-suit.html | AROUND THE NATION; Magazine Says Garvey Lost Money on Libel Suit | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/bausch-gets-lens-license.html | Bausch Gets Lens License | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-201180.html | Notes On People | False | By Albin, Krebs and Robert | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/technologies-net-up-21.6.html | Technologies' Net Up 21.6% | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pact-on-iran-assets.html | PACT ON IRAN ASSETS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/text-of-conference-communique.html | TEXT OF CONFERENCE COMMUNIQUE | False | Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/giants-install-shotgun-offense.html | Giants Install Shotgun Offense | False | By Frank Litsky, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/death-of-taiwan-professor-causes-uproar-on-a-pittsburgh-campus.html | DEATH OF TAIWAN PROFESSOR CAUSES UPROAR ON A PITTSBURGH CAMPUS | False | Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/jenkins-expected-to-get-villanova-track-post.html | Jenkins Expected to Get Villanova Track Post | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/arafat-says-plo-will-fight-back.html | ARAFAT SAYS P.L.O. WILL FIGHT BACK | False | By John Kifner, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-city-court-clears-way-for-lottery-payoff.html | The City; Court Clears Way For Lottery Payoff | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/q-a-201228.html | Q & A | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/heritage-first-finisher-in-mackinac-yacht-race.html | Heritage First Finisher In Mackinac Yacht Race | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/scott-paper-credit.html | Scott Paper Credit | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/l-vengeance-on-flies-201240.html | Vengeance on Flies | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/post-office-business-as-usual.html | POST OFFICE BUSINESS AS USUAL | False | By Irvin Molotsky, Special To the New York Times | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/not-guilty-plea-filed-by-private-held-in-knifings.html | NOT GUILTY PLEA FILED BY PRIVATE HELD IN KNIFINGS | False | By E. R. Shipp | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/around-the-nation-selection-of-jury-begins-in-miami-riot-trial.html | AROUND THE NATION; Selection of Jury Begins In Miami Riot Trial | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/saumell-s-stay-draws-appeal.html | Saumell's Stay Draws Appeal | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/reagan-attacks-effort-to-keep-minimum-pension.html | REAGAN ATTACKS EFFORT TO KEEP MINIMUM PENSION | False | By Warren Weaver Jr., Special To The New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/news-summary-tuesday-july-21-1981.html | News Summary; TUESDAY, JULY 21, 1981 | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ohio-edison-write-off.html | Ohio Edison Write-Off | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/steel-output-up.html | Steel Output Up | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/movies/publishers-turning-cool-to-the-tie-in-novelization-of-movies.html | PUBLISHERS TURNING COOL TO THE TIE-IN NOVELIZATION OF MOVIES | False | By Aljean Harmetz | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-sikorsky-names-a-new-president.html | BUSINESS PEOPLE; SIKORSKY NAMES A NEW PRESIDENT | False | By Sandra Salmans | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/gypsum-stake-may-be-lifted.html | Gypsum Stake May Be Lifted | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/engineers-turn-extreme-cold-into-ally-to-poduce-more-power.html | ENGINEERS TURN EXTREME COLD INTO ALLY TO PODUCE MORE POWER | False | By Malcolm W. Browne | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-a-new-york-law-to-keep-art-dealers-honest-201307.html | A NEW YORK LAW TO KEEP ART DEALERS HONEST | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/will-baseball-fans-rturn.html | WILL BASEBALL FANS RTURN? | False | By Joseph Durso | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/l-letters-201241.html | LETTERS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/polish-party-puts-limits-on-tenure-of-its-leaders.html | POLISH PARTY PUTS LIMITS ON TENURE OF ITS LEADERS | False | By Serge Schmemann, Special To The New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/f4-executive-changes.html | f4; EXECUTIVE CHANGES | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/dyson-proposes-agency-for-cheap-power.html | DYSON PROPOSES AGENCY FOR CHEAP POWER | False | By James Feron | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-a-red-white-and-blue-isolde-for-bayreuth.html | Notes On People; A Red, White and Blue Isolde for Bayreuth | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/bridge-social-aspects-important-for-event-in-westchester.html | Bridge: Social Aspects Important For Event in Westchester | False | By Alan Truscott | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-the-doors-of-israel-must-remain-open-for-all-jews-201308.html | THE DOORS OF ISRAEL MUST REMAIN OPEN FOR ALL JEWS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/postal-leaders-continue-talks-as-pact-expires.html | POSTAL LEADERS CONTINUE TALKS AS PACT EXPIRES | False | By Ernest Holsendolph, Special To The New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/obituaries/i-arnold-ross-served-in-assembly-in-1930-s.html | I. Arnold Ross, Served In Assembly in 1930's | False | | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/transactions-baseball-chicago-al-signed-bill-babock-left-handed-pitcher-who-was.html | Transactions; BASEBALL CHICAGO (AL) - Signed Bill Babock, left-handed pitcher who was second choice in free-agent draft, and assigned him to Sarasota in Florida rookie league.; BASKETBALL LOS ANGELES - Presented offer sheet to Mitch Kupchak, free-agent forward for- merly with Washington Bullets, who must match offer or lose Kupchak if he signs sheet.; COLLEGE MANHATTAN - Appointed Tony Branch, former assistant at Louisville, top assistant to Gordon Chiesa, head basket- ball coach, and Joe Napolitano, former assistant a | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/index-international.html | Index; International | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/in-ulster-protestant-militia-grimly-stands-by.html | IN ULSTER, PROTESTANT MILITIA GRIMLY STANDS BY | False | By Bernard Weinraub, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/jet-defense-to-bump-and-run.html | Jet Defense to Bump and Run | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/bad-advice-on-immigration.html | Bad Advice on Immigration | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/music-sun-ra-and-arkestra.html | MUSIC: SUN RA AND ARKESTRA | False | By Bernard Holland | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/advertising-secondary-selling-to-callers.html | Advertising Secondary Selling To Callers | False | By Philip H. Dougherty | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/style/how-poll-was-conducted.html | HOW POLL WAS CONDUCTED | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-to-tide-over-the-thrifts-201311.html | TO TIDE OVER THE THRIFTS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/polish-congress-a-watershed-in-the-party-s-history-news-analysis.html | POLISH CONGRESS: A WATERSHED IN THE PARTY'S HISTORY; News Analysis | False | By John Darnton | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/close-race-forecast-in-philadelphia-congressional-election-today.html | CLOSE RACE FORECAST IN PHILADELPHIA CONGRESSIONAL ELECTION TODAY | False | By William Robbins, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/inquiry-in-smuggling-finds-new-york-role-in-arms-trafficking.html | INQUIRY IN SMUGGLING FINDS NEW YORK ROLE IN ARMS TRAFFICKING | False | By Selwyn Raab | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-city-columbia-s-station-off-the-air-again.html | The City; Columbia's Station Off the Air Again | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/around-the-nation-us-police-brutality-suit-on-philadelphia-dropped.html | AROUND THE NATION; U.S. Police Brutality Suit On Philadelphia Dropped | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/style/their-wrap-and-woof-is-business-savy.html | THEIR WRAP AND WOOF IS BUSINESS SAVY | False | By John Duka | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/koch-asks-new-agency-on-funds-for-westway.html | KOCH ASKS NEW AGENCY ON FUNDS FOR WESTWAY | False | By Ari L. Goldman | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/carey-kills-bill-allowing-removal-of-coerced-members-from-cults.html | CAREY KILLS BILL ALLOWING REMOVAL OF 'COERCED' MEMBERS FROM CULTS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/in-the-nation-no-ambiguity-justified.html | IN THE NATION; NO AMBIGUITY JUSTIFIED | False | By Tom Wicker | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/general-assembly-adopted-declaration-on-children-s-rights.html | GENERAL ASSEMBLY ADOPTED DECLARATION ON CHILDREN'S RIGHTS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/books/books-of-the-times-201210.html | Books Of The Times | False | | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/science-watch-vitamin-deficiency.html | SCIENCE WATCH; Vitamin Deficiency | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/concern-reports-disappearance-of-ex-cia-aide-s-accuser.html | CONCERN REPORTS DISAPPEARANCE OF EX-C.I.A. AIDES ACCUSER | False | By Leslie Maitland | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/saddler-ex-champion-finds-a-fighter.html | Saddler, Ex-Champion, Finds a Fighter | False | By Michael Katz | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/citizens-union-says-council-violated-voting-rights-act.html | CITIZENS UNION SAYS COUNCIL VIOLATED VOTING RIGHTS ACT | False | By Edward A. Gargan | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/beirut-threatens-to-ask-for-sanctions-on-israel.html | BEIRUT THREATENS TO ASK FOR SANCTIONS ON ISRAEL | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/in-a-hot-spell-muscovites-just-move-to-the-river.html | IN A HOT SPELL, MUSCOVITES JUST MOVE TO THE RIVER | False | By John F. Burns, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/turk-says-he-tried-to-kill-the-pope.html | TURK SAYS HE TRIED TO KILL THE POPE | False | By Henry Tanner, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/new-york-the-risks-of-westway.html | NEW YORK; THE RISKS OF WESTWAY | False | By Sydney Schanberg | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/market-place-high-yielding-turnpike-bond.html | Market Place; High-Yielding Turnpike Bond | False | By Robert Metz | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/briefs-briefs.html | Briefs; BRIEFS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-city-jury-votes-no-bill-in-bronx-shooting.html | The City; JURY VOTES NO BILL IN BRONX SHOOTING | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/manpower-most-urgent-problem-for-the-military-military-analysis.html | MANPOWER: MOST URGENT PROBLEM FOR THE MILITARY; Military Analysis | False | By Drew Middleton | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/fell-wins-4-at-belmont-including-daily-double.html | Fell Wins 4 at Belmont, Including Daily Double | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/quotation-of-the-day-201178.html | Quotation of the Day | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-region-jersey-to-control-camden-finances.html | The Region; Jersey to Control Camden Finances | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/air-florida-to-buy-3-new-boeing-jets.html | Air Florida to Buy 3 New Boeing Jets | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/company-news-flagship-accepts-royal-trustco-bid.html | COMPANY NEWS; Flagship Accepts Royal Trustco Bid | False | Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/murder-conspiracy-trial-to-begin-for-a-member-of-people-s-temple.html | MURDER CONSPIRACY TRIAL TO BEGIN FOR A MEMBER OF PEOPLE'S TEMPLE | False | By Wallace Turner, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/kansas-city-subdued-as-funerals-begin-for-victims-of-disaster.html | KANSAS CITY SUBDUED AS FUNERALS BEGIN FOR VICTIMS OF DISASTER | False | By Reginald Stuart | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-adding-power-at-a-p.html | BUSINESS PEOPLE; ADDING POWER AT A. &P. | False | By Sandra Salmans | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pacific-power-unit-to-buy-coal-mine.html | Pacific Power Unit To Buy Coal Mine | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/mothers-manual.html | Mothers' Manual | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/secrecy-is-not-the-only-security.html | Secrecy Is Not the Only Security | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/key-rates-201272.html | Key Rates | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/slide-to-940.54-is-sharpest-since-jan-20.html | SLIDE TO 940.54 IS SHARPEST SINCE JAN. 20 | False | By H.j. Maidenberg | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/reagan-s-choice-for-science-adviser-takes-cautious-stance.html | REAGAN'S CHOICE FOR SCIENCE ADVISER TAKES CAUTIOUS STANCE | False | By Robert Reinhold, Special To the New York Times | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/us-to-prosecute-youths-to-compel-sign-up-for-draft.html | U.S. TO PROSECUTE YOUTHS TO COMPEL SIGN-UP FOR DRAFT | False | By Richard Halloran, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/minority-job-seekers-protest-at-two-building-sites.html | MINORITY JOB SEEKERS PROTEST AT TWO BUILDING SITES | False | By Shawn G. Kennedy | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/redistricting-proving-as-troublesome-to-growing-states-as-to-the-shrinking.html | REDISTRICTING PROVING AS TROUBLESOME TO GROWING STATES AS TO THE SHRINKING | False | By Adam Clymer, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/eec-sets-dumping-fee.html | E.E.C. Sets Dumping Fee | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/bush-tells-blacks-old-agenda-is-out.html | BUSH TELLS BLACKS OLD AGENDA IS OUT | False | By Sheila Rule | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/youths-help-spruce-up-in-subways.html | YOUTHS HELP SPRUCE UP IN SUBWAYS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/c-correction-201176.html | CORRECTION | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/minnesota-state-workers-strike-for-contract.html | MINNESOTA STATE WORKERS STRIKE FOR CONTRACT | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/pratt-whitney.html | Pratt & Whitney | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/penn-central-in-talks-on-merger-with-colt.html | PENN CENTRAL IN TALKS ON MERGER WITH COLT | False | By Lydia Chavez | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/obituaries/roxane-kamenstein-72-won-awards-for-fashion-designs.html | Roxane Kamenstein, 72, Won Awards for Fashion Designs | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/light-on-life-and-love.html | Light on Life and Love | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/rutherford-will-bypass-pocono-for-norton-500.html | Rutherford Will Bypass Pocono for Norton 500 | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/california-ends-first-phase-of-fly-spraying-as-quarantine-widens.html | CALIFORNIA ENDS FIRST PHASE OF FLY SPRAYING AS QUARANTINE WIDENS | False | By Wayne King, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/talks-resume-in-washington.html | TALKS RESUME IN WASHINGTON | False | By Murray Chass, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-realty-agent-blows-the-whistle-on-a-ford-move.html | Notes On People; REALTY AGENT BLOWS THE WHISTLE ON A FORD MOVE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/kgb-disinformation.html | K.G.B. DISINFORMATION | False | By Harry Rositzke | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/was-the-dinasaur-actually-sprightly.html | WAS THE DINASAUR ACTUALLY SPRIGHTLY? | False | By Bayard Webster | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/cd-trading-set-for-chicago.html | C.D. Trading Set for Chicago | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/notebook-canada-using-conference-to-buoy-its-image.html | NOTEBOOK: CANADA USING CONFERENCE TO BUOY ITS IMAGE | False | By Andrew H. Malcolm, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/year-s-extension-for-3-city-taxes-is-voted-by-council-panel.html | YEAR'S EXTENSION FOR 3 CITY TAXES IS VOTED BY COUNCIL PANEL | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/finance-briefs-201266.html | FINANCE BRIEFS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/somber-mood-at-hyatt-headquaters.html | SOMBER MOOD AT HYATT HEADQUATERS | False | Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/judge-backs-refusal-by-cia-to-provide-data-on-ex-agent.html | JUDGE BACKS REFUSAL BY C.I.A. TO PROVIDE DATA ON EX-AGENT | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/forest-strike-widens.html | Forest Strike Widens | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/obituaries/arthur-k-train.html | ARTHUR K. TRAIN | False | | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/bill-allows-civil-suit-on-wrong-conviction.html | Bill Allows Civil Suit On Wrong Conviction | False | Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/sports-of-the-times-even-soccer-stars-miss-baseball.html | Sports of The Times; Even Soccer Stars Miss Baseball | False | By George Vecsey | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/science/psycotherapisits-focus-on-final-sessions-as-crucial-to.html | PSYCOTHERAPISITS FOCUS ON FINAL SESSIONS AS CRUCIAL TO | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/talking-business-with-kanaga-of-arthur-young-accountants-and-ethics.html | Talking Business with Kanaga of Arthur Young Accountants And Ethics | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/food-stamps-fate-at-stake-in-budget-conference-panel.html | FOOD STAMPS' FATE AT STAKE IN BUDGET CONFERENCE PANEL | False | By Steven V. Roberts, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/theater/polanski-on-polish-stage-amid-political-upheaval.html | POLANSKI ON POLISH STAGE AMID POLITICAL UPHEAVAL | False | By Nina Darnton, Special to the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/woman-in-kibbutz-killed-by-rocket.html | WOMAN IN KIBBUTZ KILLED BY ROCKET | False | By David K. Shipler, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-calvin-coolidge-the-supply-sider-201310.html | CALVIN COOLIDGE, THE SUPPLY-SIDER | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/the-editorial-notebook-the-strike-explained.html | The Editorial Notebook; The Strike Explained | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/reagn-and-allied-leaders-agree-to-discuss-curbs-on-soviet-trade.html | REAGAN AND ALLIED LEADERS AGREE TO DISCUSS CURBS ON SOVIET TRADE | False | By Steven R. Weisman, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/soviet-invited-to-siscuss-new-grain-pact.html | SOVIET INVITED TO SISCUSS NEW GRAIN PACT | False | By Seth S. King, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/us-joins-search-for-convict-writer.html | U.S. JOINS SEARCH FOR CONVICT-WRITER | False | By M. A. Farber | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/us/editor-of-the-oakland-tribune-gets-added-role-of-publisher.html | Editor of The Oakland Tribune Gets Added Role of Publisher | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/no-headline-201143.html | No Headline | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ailing-harvester-s-grueling-battle.html | AILING HARVESTER'S GRUELING BATTLE | False | By Winston Williams, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/the-interest-rate-issue-economic-analysis.html | THE INTEREST RATE ISSUE; Economic Analysis | False | By Leonard Silk | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-city-search-for-girl-7-is-widened-on-si.html | The City; Search for Girl, 7, Is Widened on S.I. | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/indexing-taxes-to-inflation.html | INDEXING TAXES TO INFLATION | False | By Karen W. Arenson, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/charities-favored-in-tax-vote.html | CHARITIES FAVORED IN TAX VOTE | False | By Edward Cowan, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/notes-on-people-the-new-mrs-autry.html | Notes On People; The New Mrs. Autry | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/world/reagan-delays-jets-israel-us-6-allies-urge-all-side-middleast-cease-reprisals.html | REAGAN DELAYS JETS TO ISRAEL; U.S. AND 6 ALLIES URGE ALL SIDE IN MIDDLEAST TO CEASE REPRISALS | False | By Hedrick Smith | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/mobil-suit-by-conoco-is-planned.html | MOBIL SUIT BY CONOCO IS PLANNED | False | By Robert J. Cole | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ford-unable-to-achieve-toyota-production-tie.html | FORD UNABLE TO ACHIEVE TOYOTA PRODUCTION TIE | False | By John Holusha, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-a-painless-road-to-philanthropy-201306.html | A PAINLESS ROAD TO PHILANTHROPY | False | | 1981-07-27 | TX 731570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/style/debate-over-rights-of-children-is-intensifying.html | DEBATE OVER RIGHTS OF CHILDREN IS INTENSIFYING | False | By Glenn Collins | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/65-of-customers-without-low-cost-power.html | 65% OF CUSTOMERS WITHOUT LOW-COST POWER | False | By Peter Kihss | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/obituaries/james-l-buffington-french-horn-player.html | James L. Buffington, French-Horn Player | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/hair-care-conflict-at-ogilvy-mather.html | Hair-Care Conflict At Ogilvy & Mather | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/article-201340-no-title.html | Article 201340 -- No Title | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/abbatiello-sidelined.html | Abbatiello Sidelined | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/warranty-set-by-cadillac.html | Warranty Set By Cadillac | False | AP | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/business-people-lawyer-heads-scoa.html | Business people; LAWYER HEADS SCOA | False | By Sandra Salmans | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/arts/article-201221-no-title.html | Article 201221 -- No Title | False | By Anna Kisselgoff, Special To the New York Times | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/l-the-doors-of-israel-must-remain-open-for-all-jews-201309.html | THE DOORS OF ISRAEL MUST REMAIN OPEN FOR ALL JEWS | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/ray-ban-account-to-jordan-case.html | Ray-Ban Account To Jordan Case | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/opinion/museums-options.html | MUSEUMS' OPTIONS | False | By Mamie Phipps Clark | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/business/credit-markets-dow-plunges-18.36-interest-rates-cited.html | Credit Markets; DOW PLUNGES 18.36; INTEREST RATES CITED | False | By Michael Quint | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/sports/lakers-bid-for-kupchak.html | Lakers Bid for Kupchak | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/store-owner-slays-suspect-seizes-2d-in-holdup-attempt.html | Store Owner Slays Suspect, Seizes 2d in Holdup Attempt | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-21 | https://www.nytimes.com/1981/07/21/nyregion/the-region-ex-kearny-mayor-and-two-indicted.html | The Region; Ex-Kearny Mayor And Two Indicted | False | | 1981-07-27 | TX 731570 | | |
| 1981-07-21 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/careers-relocating-corporate-employees.html | Careers; Relocating Corporate Employees | False | By Elizabeth M. Fowler | 1981-07-27 | TX 731571 | | |
| 1981-07-21 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/c-corrections-203362.html | CORRECTIONS | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-21 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-success-story.html | NOTES ON PEOPLE; Success Story | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731571 | | |
| 1981-07-21 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/executive-changes-203465.html | EXECUTIVE CHANGES | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/obituaries/snub-mosley-71-jazz-trombonist-with-fats-waller.html | SNUB MOSLEY, 71, JAZZ TROMBONIST WITH FATS WALLER | False | By John S. Wilson | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/town-split-on-how-to-use-old-garden-state-track.html | TOWN SPLIT ON HOW TO USE OLD GARDEN STATE TRACK | False | By Donald Janson, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/brooklyn-precinct-struggles-to-turn-crime-rate-around.html | BROOKLYN PRECINCT STRUGGLES TO TURN CRIME RATE AROUND | False | By Barbara Basler | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/german-urges-us-to-battle-inflation-with-fiscal-policy.html | GERMAN URGES U.S. TO BATTLE INFLATION WITH FISCAL POLICY | False | By Leonard Silk, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-overcomer-award.html | NOTES ON PEOPLE; 'Overcomer' Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/dispensable-pork.html | Dispensable Pork | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/7-leaders-end-economic-meeting-agree-on-goal-but-not-the-means.html | 7 LEADERS END ECONOMIC MEETING; AGREE ON GOAL BUT NOT THE MEANS | False | By Henry Giniger, Special To the New York Times | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/economic-scene-reagan-s-steamroller.html | Economic Scene; Reagan's Steamroller | False | By Leonard Silk | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/a-choice-selection-of-takeout-food.html | A CHOICE SELECTION OF TAKEOUT FOOD | False | By Florence Fabricant | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/census-deems-college-town-a-metropolitan-area.html | CENSUS DEEMS COLLEGE TOWN A METROPOLITAN AREA | False | By John Herbers, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/ltv-profits-soar-republic-steel-up.html | LTV PROFITS SOAR; REPUBLIC STEEL UP | False | By Thomas L. Friedman | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/criton-unit-starts-lightolier-tender.html | Criton Unit Starts Lightolier Tender | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/british-jobless-at-2.85-million.html | British Jobless at 2.85 Million | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/hudson-bay-seeks-francana-shares.html | Hudson Bay Seeks Francana Shares | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-futile-to-press-for-a-one-stroke-mideast-peace-203479.html | FUTILE TO PRESS FOR A ONE-STROKE MIDEAST PEACE | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/data-on-orders-revised.html | DATA ON ORDERS REVISED | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/winston-in-mexico.html | Winston in Mexico | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/the-region-caesars-founders-lose-court-appeal.html | The Region; Caesars' Founders Lose Court Appeal | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/more-muscle-for-the-navy-military-analysis.html | MORE MUSCLE FOR THE NAVY; Military Analysis | False | By Drew Middleton | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/us-tax-incentives-for-rehabilitation.html | U.S. TAX INCENTIVES FOR REHABILITATION | False | By Karen W. Arenson, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/best-buys-market-basket-prices-hit-record-high.html | Best Buys; MARKET BASKET PRICES HIT RECORD HIGH | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/the-pop-life-hall-and-oates-find-the-sound.html | The Pop Life; HALL AND OATES FIND THE SOUND | False | By Robert Palmer | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/police-say-couple-beat-boy-to-death-for-lying.html | POLICE SAY COUPLE BEAT BOY TO DEATH FOR LYING | False | By Joseph B. Treaster | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/q-a-203501.html | Q&A | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/experiment-in-random-texts.html | EXPERIMENT IN RANDOM TEXTS | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/washington-notes-from-the-cellar.html | WASHINGTON; Notes From The Cellar | False | By James Reston | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/house-votes-to-keep-social-security-minimum-senate-opposes-it.html | HOUSE VOTES TO KEEP SOCIAL SECURITY MINIMUM; SENATE OPPOSES IT | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/argentine-trotter-bucks-the-odds.html | Argentine Trotter Bucks the Odds | False | By James Tuite | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/louisiana-to-teach-creation.html | LOUISIANA TO TEACH 'CREATION' | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/company-news-203467.html | COMPANY NEWS | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/next-death-by-fasting-may-force-an-irish-vote.html | NEXT DEATH BY FASTING MAY FORCE AN IRISH VOTE | False | By Bernard Weinraub, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/us-widens-effort-for-mideast-truce.html | U.S. WIDENS EFFORT FOR MIDEAST TRUCE | False | By Hedrick Smith, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/israel-links-truce-to-deep-pullback-by-forces-of-plo.html | ISRAEL LINKS TRUCE TO DEEP PULLBACK BY FORCES OF P.L.O. | False | By David K. Shipler, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/motion-bars-saumell-again.html | Motion Bars Saumell Again | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/composers-showcase-to-celebrate-25-years.html | COMPOSERS' SHOWCASE TO CELEBRATE 25 YEARS | False | | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/eating-raw-fish-can-pose-dangers.html | EATING RAW FISH CAN POSE DANGERS | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/union-pacific-raises-net-8.html | Union Pacific Raises Net 8% | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/bridge-revision-of-laws-corrects-injustice-from-a-penalty.html | Bridge; REVISION OF LAWS CORRECTS INJUSTICE FROM A PENALTY | False | By Alan Truscott | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/study-criticizes-block-grants.html | STUDY CRITICIZES BLOCK GRANTS | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/un-council-urges-truce-in-lebanon.html | U.N. COUNCIL URGES TRUCE IN LEBANON | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/waltrip-rides-pressure-packed-road.html | Waltrip Rides Pressure-Packed Road | False | By John Radosta | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/personal-income-up-0-6-in-june.html | PERSONAL INCOME UP 0.6% IN JUNE | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/discoveries-back-rubs-other-exercises-and-timely-stuff-massage-t-shirt.html | Discoveries; BACK RUBS, OTHER EXERCISES AND TIMELY STUFF; Massage T-Shirt | False | By Angela Taylor | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/koko-taylor-records-from-heart-of-woman.html | KOKO TAYLOR RECORDS 'FROM HEART OF WOMAN' | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/new-yorkers-etc-a-dinner-party-for-the-first-lady.html | New Yorkers, etc.; A DINNER PARTY FOR THE FIRST LADY | False | By Enid Nemy | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-some-ramifications-of-a-human-life-law-203481.html | SOME RAMIFICATIONS OF A HUMAN LIFE LAW | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/quotation-of-the-day-203364.html | Quotation of the Day | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/house-unit-suggests-renewal-till-1992-of-voting-rights-act.html | HOUSE UNIT SUGGESTS RENEWAL TILL 1992 OF VOTING RIGHTS ACT | False | By Robert Pear | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-new-lehman-corporation-chairman.html | BUSINESS PEOPLE; New Lehman Corporation Chairman | False | By Sandra Salmans | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-sparse-celebrations-for-menotti-at-70-203480.html | SPARSE CELEBRATIONS FOR MENOTTI AT 70 | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/index-international.html | Index; International | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/industry-s-role-in-academia.html | INDUSTRY'S ROLE IN ACADEMIA | False | By Ann Crittenden | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/eggplants-and-me-a-story-of-abundance.html | EGGPLANTS AND ME: A STORY OF ABUNDANCE | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/tank-cost-up-fivefold-with-inflation-blamed.html | Tank Cost Up Fivefold, With Inflation Blamed | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/hotel-change-increased-stresses.html | HOTEL CHANGE INCREASED STRESSES | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/citicorp-earnings-fall.html | CITICORP EARNINGS FALL | False | By Thomas L. Friedman | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/4-seized-trying-to-halt-south-africans-match.html | 4 Seized Trying to Halt South Africans' Match | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-203368.html | NOTES ON PEOPLE | False | Virgil Thomson Special | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/anthem-is-composed-for-royal-bridal.html | ANTHEM IS COMPOSED FOR ROYAL BRIDAL | False | By Edward Rothstein | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/news-summary-wednesday-july-22-1981.html | News Summary; WEDNESDAY, JULY 22, 1981 | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/c-correction-203363.html | Correction | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/savin-improves-its-toner-copiers.html | Savin Improves Its Toner Copiers | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/salvador-troops-fly-to-honduras.html | SALVADOR TROOPS FLY TO HONDURAS | False | By Raymond Bonner, Special To the New York Times | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/koch-plan-would-put-works-of-art-in-all-new-public-buildings.html | KOCH PLAN WOULD PUT WORKS OF ART IN ALL NEW PUBLIC BUILDNGS | False | By William G. Blair | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/hj-barnum-s-note-on-advertising-awards.html | H.J. Barnum's Note On Advertising Awards | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/minnesota-s-bonds-lowered.html | Minnesota's Bonds Lowered | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/obituaries/dr-abra-kardiner-89-a-student-of-freud-s-dies.html | DR. ABRA KARDINER, 89, A STUDENT OF FREUD'S DIES | False | By M. A. Farber | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/market-place-colonial-penn-what-next.html | Market Place; Colonial Penn: What Next? | False | By Robert Metz | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/bronx-girl-3-falls-to-death.html | Bronx Girl, 3, Falls to Death | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/l-the-name-game-203514.html | THE NAME GAME | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/in-rural-america-the-summer-county-fair-is-a-family-rite.html | IN RURAL AMERICA, THE SUMMER COUNTY FAIR IS A FAMILY RITE | False | By Judy Klemesrud | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/l-lukewarm-isn-t-new-203516.html | LUKEWARM ISN'T NEW | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/koch-foe-stuggling-to-stay-on-ballot.html | KOCH FOE STUGGLING TO STAY ON BALLOT | False | By Maurice Carroll | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/ex-sergeant-drills-for-jets-job.html | EX-SERGEANT DRILLS FOR JETS JOB | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/in-crisis-with-cameroon-nigeria-turns-self-critical.html | IN CRISIS WITH CAMEROON, NIGERIA TURNS SELF-CRITICAL | False | By Alan Cowell, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/juan-carlos-snubs-royal-wedding-over-gibraltar-honeymoon-plan.html | JUAN CARLOS SNUBS ROYAL WEDDING OVER GIBRALTAR HONEYMOON PLAN | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/bargainers-settle-postal-contract-averting-a-strike.html | BARGAINERS SETTLE POSTAL CONTRACT, AVERTING A STRIKE | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/new-census-in-brooklyn-assailed.html | NEW CENSUS IN BROOKLYN ASSAILED | False | By Glenn Fowler | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/manufacturer-sees-big-profits-in-small-robots.html | MANUFACTURER SEES BIG PROFITS IN SMALL ROBOTS | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-chicago-tax-rise-voted-to-aid-transit-system.html | AROUND THE NATION; Chicago Tax Rise Voted To Aid Transit System | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/conferees-raise-limit-to-30000-for-needs-test-on-student-loans.html | CONFEREES RAISE LIMIT TO $30,000 FOR NEEDS TEST ON STUDENT LOANS | False | By Marjorie Hunter, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/hunts-paying-civil-penalties-on-soybeans.html | Hunts Paying Civil Penalties On Soybeans | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/blackwood-fears-footsteps-of-time.html | Blackwood Fears Footsteps of Time | False | By Frank Litsky, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/kupchak-lakers-agree-next-move-is-bullets.html | Kupchak, Lakers Agree; Next Move Is Bullets' | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/wine-talk-203489.html | Wine Talk | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/us-assails-chicago-integration-plan.html | U.S. ASSAILS CHICAGO INTEGRATION PLAN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/for-arms-talks-soon.html | FOR ARMS TALKS SOON | False | By Gary Hart | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/60-minute-gourmet-barbequed-chicken-missouri-syle.html | 60-Minute Gourmet; BARBEQUED CHICKEN MISSOURI-SYLE | False | By Pierre Franey | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/fbi-investigating-slaying-of-libyan-student-in-utah.html | F.B.I. INVESTIGATING SLAYING OF LIBYAN STUDENT IN UTAH | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/defrosting-don-t-use-ice-pick.html | DEFROSTING? DON'T USE ICE PICK | False | By James Barron | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/promotion-plan-for-police-to-use-minority-quotas.html | PROMOTION PLAN FOR POLICE TO USE MINORITY QUOTAS | False | By Arnold H. Lubasch | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/raiders-profits-called-higher-than-average.html | Raiders' Profits Called Higher Than Average | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/filly-is-sold-for-1-million.html | Filly Is Sold for $1 Million | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/italian-prosecutor-rrquests-a-life-sentence-for-the-pope-s-assailant.html | ITALIAN PROSECUTOR RRQUESTS A LIFE SENTENCE FOR THE POPES ASSAILANT | False | By Henry Tanner, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-digest-wednesday-july-22-1981-economic-summit-meeting.html | BUSINESS DIGEST; WEDNESDAY, JULY 22, 1981; Economic Summit Meeting | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/aulby-defeats-sliker-in-canadian-bowling.html | Aulby Defeats Sliker In Canadian Bowling | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-rose-kennedy-is-91.html | NOTES ON PEOPLE; Rose Kennedy Is 91 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/panel-adds-a-tax-cut-trigger.html | PANEL ADDS A TAX-CUT 'TRIGGER' | False | By Edward Cowan, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/judge-orders-list-of-cubans-in-prison-for-lack-of-papers.html | Judge Orders List of Cubans In Prison for Lack of Papers | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/conferees-raise-arts-budget.html | CONFEREES RAISE ARTS BUDGET | False | By Grace Glueck | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/new-democratic-tactics-news-analysis.html | NEW DEMOCRATIC TACTICS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-paine-webber-unit-names-a-president.html | BUSINESS PEOPLE; Paine Webber Unit Names a President | False | By Sandra Salmans | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/delaying-planes-isn-t-saying-much.html | Delaying Planes Isn't Saying Much | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/pepsico-profit-up-in-quarter.html | Pepsico Profit Up in Quarter | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/briefs-203430.html | BRIEFS | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/exxon-leads-offshore-bids.html | Exxon Leads Offshore Bids | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-strike-by-city-workers-cuts-providence-services.html | AROUND THE NATION; Strike by City Workers Cuts Providence Services | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/business-people-metropolitan-venture.html | BUSINESS PEOPLE; Metropolitan Venture | False | By Sandra Salmans | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/soviet-dissident-gets-4-years.html | SOVIET DISSIDENT GETS 4 YEARS | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/koch-ends-insistence-on-a-westway-accord.html | Koch Ends Insistence On a Westway Accord | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/observer-and-a-time-for-riot.html | OBSERVER; And A Time For Riot | False | By Russell Baker | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/movies/dominique-sandra-seeks-more-than-her-inheritance.html | DOMINIQUE SANDRA SEEKS MORE THAN HER 'INHERITANCE' | False | By Janet Maslin | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/vietnam-casualties-identified.html | VIETNAM CASUALTIES IDENTIFIED | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/sports-of-the-times-about-the-man-in-upper-seven.html | Sports of The Times; ABOUT THE MAN IN UPPER SEVEN | False | By Red Smith | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/company-earnings-dow-up-by-5.7-in-2d-quarter-schering-plough-down-20.9.html | COMPANY EARNINGS; DOW UP BY 5.7% IN 2D QUARTER; SCHERING-PLOUGH DOWN 20.9% | False | By Phillip H. Wiggins | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/mobil-reports-hebron-results.html | Mobil Reports Hebron Results | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/accord-viewed-as-symbolic-with-deep-rifts-remaining-news-analysis.html | ACCORD VIEWED AS SYMBOLIC, WITH DEEP RIFTS REMAINING; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/ina-net-edges-up.html | INA Net Edges Up | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/kitchen-equipment-steel-fish-pans.html | Kitchen Equipment; STEEL FISH PANS | False | By Pierre Franey | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/personal-health-203491.html | Personal Health | False | By Jane E. Brody | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/philadelphia-race-goes-to-dissident.html | PHILADELPHIA RACE GOES TO DISSIDENT | False | By William Robbins, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/key-rates-203473.html | Key Rates | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/about-real-estate-many-questions-raised-by-new-property-gains-tax.html | ABOUT REAL ESTATE; MANY QUESTIONS RAISED BY NEW PROPERTY-GAINS TAX | False | By Alan S. Oser | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/we-re-no-holier-for-our-holy-war.html | WE'RE NO HOLIER FOR OUR 'HOLY WAR' | False | By Martin E. Marty | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/about-new-york.html | ABOUT NEW YORK | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/concert-aspen-chamber-symphony.html | CONCERT: ASPEN CHAMBER SYMPHONY | False | By Donal Henahan | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/transactions-baseball-minnesota-al-signed-eric-por-ter-right-handed-catcher-who.html | Transactions; BASEBALL MINNESOTA (AL) - Signed Eric Por- ter, right-handed catcher who just com- pleted is junior year at Iowa State.; COLLEGES VILLANOVA - Named Charley Jen- kins, former Olympian, head track coach, replacing Jim (Jumbo) Elliott.; FOOTBALL ATLANTA (NFC) - Released Vlade Janakievski, free agent kicker from Ohio State. CHICAGO (NFC) - Signed Wentford Gaines, comerback, to new contract. CLEVELAND (AFC) - Brought in Bob Lisowski, fullback, for tryout. | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/the-region-college-executive-indicted-on-li.html | The Region; College Executive Indicted on L.I. | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/3-mayors-assail-legislature-for-revenue-sharing-delay.html | 3 MAYORS ASSAIL LEGISLATURE FOR REVENUE SHARING DELAY | False | By Richard D. Lyons | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/at-a-dallas-cafeteria-it-s-millionaire-pie.html | AT A DALLAS CAFETERIA, IT'S MILLIONAIRE PIE | False | By Peter Applebome | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-a-zip-code-for-all-the-people-should-use-letters-not-numbers-203485.html | A ZIP CODE FOR ALL THE PEOPLE SHOULD USE LETTERS, NOT NUMBERS | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/around-the-nation-california-files-lawsuit-on-produce-quarantines.html | AROUND THE NATION; California Files Lawsuit On Produce Quarantines | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/purolator-moves.html | Purolator Moves | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/swimming-in-the-flood-of-us-briefings.html | SWIMMING IN THE FLOOD OF U.S. BRIEFINGS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/industry-and-the-kgb.html | INDUSTRY AND THE K.G.B. | False | By Harry Rositzke | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/notes-on-people-hospital-report.html | NOTES ON PEOPLE; Hospital Report | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/books/books-of-the-times-203488.html | Books of The Times | False | By Enid Nemy | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-somalia-s-suspect-call-for-talks-with-ethiopia-203483.html | SOMALIA'S SUSPECT CALL FOR TALKS WITH ETHIOPIA | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/credit-markets-short-term-rates-move-up-bond-buyers-still-scarce.html | CREDIT MARKETS; Short-Term Rates Move Up; Bond Buyers Still Scarce | False | By Michael Quint | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/arts/tv-market-testing-of-soap-opera-about-youth.html | TV: MARKET-TESTING OF SOAP OPERA ABOUT YOUTH | False | By John J. O'Connor | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/carey-vetoes-criteria-on-plant-air-quality.html | Carey Vetoes Criteria On Plant Air Quality | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/theater/new-musical-delayed.html | NEW MUSICAL DELAYED | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/twa-flights.html | T.W.A. Flights | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/westway-bugaboos.html | Westway Bugaboos | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/books/times-books-appoints-jonathan-segal-as-editor.html | TIMES BOOKS APPOINTS JONATHAN SEGAL AS EDITOR | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/american-express-gains.html | American Express Gains | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/mca-theme-park-doubles-in-cost.html | MCA Theme Park Doubles in Cost | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/british-weigh-racial-factor-in-disorders.html | BRITISH WEIGH RACIAL FACTOR IN DISORDERS | False | By William Borders, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/around-the-world-polish-plane-is-hijacked-to-west-berlin.html | AROUND THE WORLD; Polish Plane Is Hijacked To West Berlin | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/metropolitan-diary-203496.html | Metropolitan Diary | False | By Glenn Collins | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/conferees-dropping-penalty-for-rent-control.html | CONFEREES DROPPING PENALTY FOR RENT CONTROL | False | By Martin Tolchin, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/two-israeli-forces-attack-in-lebanon.html | TWO ISRAELI FORCES ATTACK IN LEBANON | False | By John Kifner, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/movies/miss-streep-and-kline-cast-in-movie-sophie.html | MISS STREEP AND KLINE CAST IN MOVIE 'SOPHIE' | False | By Aljean Harmetz, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/kool-ultra-arrives.html | Kool Ultra Arrives | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/official-says-flies-won-t-lift-prices.html | OFFICIAL SAYS FLIES WON'T LIFT PRICES | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/baseball-meetings-produce-no-gain.html | BASEBALL MEETINGS PRODUCE NO GAIN | False | By Murray Chass, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/judge-refuses-to-drop-case-against-suspect-in-stranglings-on-coast.html | JUDGE REFUSES TO DROP CASE AGAINST SUSPECT IN STRANGLINGS ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/blaupunkt-products-assigned-to-stanton.html | Blaupunkt Products Assigned to Stanton | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/advertising-programs-in-hispanic-markets.html | Advertising; Programs In Hispanic Markets | False | By Philip H. Dougherty | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/eastern-air-narrows-loss.html | Eastern Air Narrows Loss | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/theater/theater-study-rates-caliber-of-audiences.html | THEATER STUDY RATES CALIBER OF AUDIENCES | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/style/courts-the-congress-and-citizens-are-redefining-the-concept-of-foster-care.html | COURTS, THE CONGRESS AND CITIZENS ARE REDEFINING THE CONCEPT OF FOSTER CARE | False | By Glenn Collins | 1981-07-27 | TX 731571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/around-the-world-bomb-in-switzerland-injures-15-people.html | AROUND THE WORLD; Bomb in Switzerland Injures 15 People | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/sports/clerc-winner-in-final.html | Clerc Winner In Final | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/toa-airbus-order.html | Toa Airbus Order | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/resolution-on-lebanon.html | RESOLUTION ON LEBANON | False | Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/maytag-earnings-rise.html | Maytag Earnings Rise | False | AP | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/garden/l-lettuce-head-footnote-203515.html | LETTUCE HEAD FOOTNOTE | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/aquitaine-proceeding-on-tender.html | AQUITAINE PROCEEDING ON TENDER | False | By Lydia Chavez | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/volcker-sees-more-tightening.html | VOLCKER SEES MORE TIGHTENING | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/fewer-on-street-parking-meters-realizing-more.html | FEWER ON STREET PARKING METERS REALIZING MORE | False | By A. O. Sulzberger Jr. | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/chase-offers-equimark-125-million-investment.html | Chase Offers Equimark $125 Million Investment | False | By Robert A. Bennett | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/us/moynihan-assails-white-house-on-casey-files.html | MOYNIHAN ASSAILS WHITE HOUSE ON CASEY FILES | False | By Terence Smith, Special To the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/yet-another-magazine-for-the-wealthy.html | Yet Another Magazine For the Wealthy | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/world/in-tokyo-a-raucous-honky-tonk-area-that-has-no-crime.html | IN TOKYO, A RAUCOUS HONKY-TONK AREA THAT HAS NO CRIME | False | By Henry Kamm, Special to the New York Times | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/opinion/l-wrong-queen-203482.html | WRONG QUEEN | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/finance-briefs-203469.html | FINANCE BRIEFS | False | | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/nyregion/ruling-supports-tax-abatement-asked-by-trump.html | RULING SUPPORTS TAX ABATEMENT ASKED BY TRUMP | False | By Clyde Haberman | 1981-07-27 | TX 731571 | | |
| 1981-07-22 | 1981-07-22 | https://www.nytimes.com/1981/07/22/business/market-s-slide-decelerates.html | MARKET'S SLIDE DECELERATES | False | By Vartanig G. Vartan | 1981-07-27 | TX 731571 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/house-panel-votes-relief-on-oil-tax.html | HOUSE PANEL VOTES RELIEF ON OIL TAX | False | By Edward Cowan, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/st-joe-minerals-net-drops-5.7.html | ST. JOE MINERALS NET DROPS 5.7% | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/a-city-town-house-risen-from-ashes.html | A CITY TOWN HOUSE, RISEN FROM ASHES | False | By Dudley Clendinen | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/c-corrections-204020.html | CORRECTIONS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/the-furniture-of-marcel-breuer-classics-and-some-surprises.html | THE FURNITURE OF MARCEL BREUER: CLASSICS, AND SOME SURPRISES | False | By Suzanne Slesin | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/index-international.html | Index; International | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/people-who-help-with-the-chores.html | PEOPLE WHO HELP WITH THE CHORES | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/researchers-find-stiffness-a-clue-to-treatment-of-juvenile-diabetes.html | RESEARCHERS FIND STIFFNESS A CLUE TO TREATMENT OF JUVENILE DIABETES | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/citibank-to-pay-350000-fine.html | CITIBANK TO PAY $350,000 FINE | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/chinese-aide-says-worst-of-flooding-is-over.html | CHINESE AIDE SAYS WORST OF FLOODING IS OVER | False | By James P. Sterba, Special To the New York Times | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/rodino-voices-merger-worry.html | RODINO VOICES MERGER WORRY | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/talks-in-poland-avert-two-strikes.html | TALKS IN POLAND AVERT TWO STRIKES | False | By James M. Markham, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/currency-markets-dollar-off-amid-signs-of-sagging-economy-the-associated-press.html | Currency Markets; DOLLAR OFF AMID SIGNS OF SAGGING ECONOMY; The Associated Press | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/exxon-net-up-by-77-in-quarter.html | EXXON NET UP BY 77% IN QUARTER | False | By Douglas Martin | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/credit-markets-treasury-notes-set-a-record.html | Credit Markets; TREASURY NOTES SET A RECORD | False | By H.j. Maidenberg | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-western-fires-burn-thousands-of-acres.html | AROUND THE NATION; Western Fires Burn Thousands of Acres | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/helpful-hardware.html | HELPFUL HARDWARE | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/charles-cusick-68-a-lawyer-and-ex-member-of-assembly.html | Charles Cusick, 68, a Lawyer And Ex-Member of Assembly | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/reagan-reflecting-on-ottawa-parley-praises-mitterrand.html | REAGAN, REFLECTING ON OTTAWA PARLEY, PRAISES MITTERRAND | False | By Hedrick Smith, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/wilson-schmidt-dies-world-bank-nominee.html | Wilson Schmidt Dies; World Bank Nominee | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/general-foods-up-coca-cola-falls-2.html | GENERAL FOODS UP; COCA-COLA FALLS 2% | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/fox-chief-s-selection-due-today.html | FOX CHIEF'S SELECTION DUE TODAY | False | By Aljean Harmetz, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/western-banks-claim-unity-on-polish-issue.html | WESTERN BANKS CLAIM UNITY ON POLISH ISSUE | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/suspect-denies-killing-2-hunters-29-years-ago.html | SUSPECT DENIES KILLING 2 HUNTERS 29 YEARS AGO | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/unions-see-benefits-in-strike.html | UNIONS SEE BENEFITS IN STRIKE | False | By Jane Gross | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/job-fulfills-expectations-of-new-representative.html | JOB FULFILLS EXPECTATIONS OF NEW REPRESENTATIVE | False | By Maurice Carroll, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/triad-trading-halt-ordered-by-sec-assets-missing.html | TRIAD TRADING HALT ORDERED BY S.E.C.; ASSETS MISSING | False | By Thomas L. Friedman | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/design-notebook.html | DESIGN NOTEBOOK | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-region-water-restrictions-remain-in-newark.html | The Region; Water Restrictions Remain in Newark | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/saumell-wins-appeal-to-ride.html | Saumell Wins Appeal to Ride | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/pope-s-assailant-sentenced-to-life.html | POPE'S ASSAILANT SENTENCED TO LIFE | False | By Henry Tanner, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/calendar-from-seaside-to-museum-galleries.html | CALENDAR: FROM SEASIDE TO MUSEUM GALLERIES | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-women-s-magazine-is-planned.html | Advertising; WOMEN'S MAGAZINE IS PLANNED | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/jesuits-find-new-center-needs-more-than-faith.html | JESUITS FIND NEW CENTER NEEDS MORE THAN FAITH | False | By Kenneth A. Briggs | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/2-menachem-begins.html | 2 MENACHEM BEGINS | False | By David Biale | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/profits-fall-at-lumber-concern.html | PROFITS FALL AT LUMBER CONCERN | False | By Lydia Chavez | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/l-as-children-continue-to-labor-in-the-fields-204142.html | AS CHILDREN CONTINUE TO LABOR IN THE FIELDS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/air-force-chief-calls-the-stealth-a-paper-plane-far-from-reality.html | AIR FORCE CHIEF CALLS THE STEALTH A 'PAPER PLANE' FAR FROM REALITY | False | By Richard Halloran, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/news-of-music-recordings-to-mark-stravinsky-s-100th.html | NEWS OF MUSIC; RECORDINGS TO MARK STRAVINSKY'S 100TH | False | By Bernard Holland | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/blue-skies-expected-for-day-of-wedding.html | Blue Skies Expected For Day of Wedding | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/ban-to-end-decinces-says.html | Ban to End, DeCinces Says | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-howard-johnson-gets-new-agency-for-chains.html | Advertising; HOWARD JOHNSON GETS NEW AGENCY FOR CHAINS | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israelis-goal-crush-plo-military-analysis.html | ISRAELIS' GOAL: CRUSH P.L.O.; Military Analysis | False | By Drew Middleton | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/us-doctors-tentatively-conclude-that-hinckley-was-probably-sane.html | U.S. DOCTORS TENTATIVELY CONCLUDE THAT HINCKLEY WAS PROBABLY SANE | False | By Robert Pear, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/penn-central-set-to-acquire-colt.html | PENN CENTRAL SET TO ACQUIRE COLT | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/reagan-denies-rumors-that-casey-may-quit.html | REAGAN DENIES RUMORS THAT CASEY MAY QUIT | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/l-a-distorted-view-of-mormonism-204138.html | A DISTORTED VIEW OF MORMONISM | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/scala-ballet-tetley-s-sacre-du-printemps.html | SCALA BALLET: TETLEY'S 'SACRE DU PRINTEMPS' | False | By Jack Anderson | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/republicans-dividing-and-conquering-in-redistricting-of-texas.html | REPUBLICANS DIVIDING AND CONQUERING IN REDISTRICTING OF TEXAS | False | By Adam Clymer, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/bridge-3-important-days-starting-for-grand-national-team.html | Bridge: 3 Important Days Starting for Grand National Team | False | By Alan Truscott, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/ltv-to-install-2-strand-caster.html | LTV TO INSTALL 2-STRAND CASTER | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/on-the-sanitation-circuit-a-departmental-cook-off-and-some-garbate-wit.html | ON THE SANITATION CIRCUIT, A DEPARTMENTAL COOK OFF AND SOME GARBATE WIT | False | By Colin Campbell | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/athens-protests-charge-by-hungary-s-embassy.html | Athens Protests Charge By Hungary's Embassy | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/abc-newscast-tops-rivals-for-first-time.html | ABC Newscast Tops Rivals for First Time | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/critic-s-notebook-a-hirsute-hemingway-eschews-respectability.html | CRITIC'S NOTEBOOK; A HIRSUTE HEMINGWAY ESCHEWS RESPECTABILITY | False | By Christopher Lehmann-Haupt | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/us-studies-latin-bank-role.html | U.S. STUDIES LATIN BANK ROLE | False | By Judith Miller, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/jersey-s-casinos-blamed-for-a-housing-shortage.html | JERSEY'S CASINOS BLAMED FOR A HOUSING SHORTAGE | False | By Donald Janson | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/l-our-multipurpose-lady-in-the-harbor-204141.html | OUR MULTIPURPOSE LADY IN THE HARBOR | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/gardening-vines-in-city-grow-rapidly-giving-shade.html | GARDENING; VINES IN CITY GROW RAPIDLY, GIVING SHADE | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/not-in-my-neighborhood.html | 'Not in My Neighborhood' | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/solomon-and-pecci-upset-in-2d-round.html | SOLOMON AND PECCI UPSET IN 2D ROUND | False | AP | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-region-war-crimes-laid-to-ex-lithuanian.html | The Region; War Crimes Laid To Ex-Lithuanian | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/china-in-watch-accord.html | CHINA IN WATCH ACCORD | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/spending-limits.html | SPENDING LIMITS | False | By Peter G. Peterson | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/pace-and-scope-of-inquiries-rise-in-hotel-disaster.html | PACE AND SCOPE OF INQUIRIES RISE IN HOTEL DISASTER | False | By John M. Crewdson, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/ge-plans-to-shut-flat-iron-plant.html | G.E. PLANS TO SHUT FLAT IRON PLANT | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/q-a-204191.html | Q & A | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-new-humor-magazine-scheduled-for-the-fall.html | Advertising; NEW HUMOR MAGAZINE SCHEDULED FOR THE FALL | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-rita-jenrette-granted-divorce.html | NOTES ON PEOPLE; Rita Jenrette Granted Divorce | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/briefs-204144.html | Briefs | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/with-the-lettuce-a-new-love-grows.html | WITH THE LETTUCE, A NEW LOVE GROWS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/l-to-manage-state-pension-funds-204137.html | TO MANAGE STATE PENSION FUNDS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/holdup-suspect-is-shot-dead.html | Holdup Suspect Is Shot Dead | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/quotation-of-the-day-204022.html | Quotation of the Day | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/boy-4-hit-at-gimbels-as-truck-jumps-curb.html | Boy, 4, Hit at Gimbels As Truck Jumps Curb | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/salvadorans-held-on-coast-as-aliens-ask-reagan-for-asylum.html | SALVADORANS HELD ON COAST AS ALIENS ASK REAGAN FOR ASYLUM | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/william-f-j-ryan-designed-coats-of-arms-for-catholics.html | William F. J. Ryan, Designed Coats of Arms for Catholics | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/harvester-offer.html | HARVESTER OFFER | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/sowing-crops-now-to-enjoy-in-the-fall.html | SOWING CROPS NOW TO ENJOY IN THE FALL | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-ballplayers-still-in-there-swinging.html | NOTES ON PEOPLE; Ballplayers Still in There Swinging | False | By Albin, Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-purolator-chooses-chief-executive-officer.html | Business People; PUROLATOR CHOOSES CHIEF EXECUTIVE OFFICER | False | By Sandra Salmans | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/in-port-chester-redevelopment-revives-hope-the-talk-of-port-chester.html | IN PORT CHESTER, REDEVELOPMENT REVIVES HOPE; The Talk of Port Chester | False | By Edward Hudson, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/2-top-us-officials-critical-of-begin-for-military-acts.html | 2 TOP U.S. OFFICIALS CRITICAL OF BEGIN FOR MILITARY ACTS | False | By Charles Mohr, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/at-home-abroad-race-upon-race.html | AT HOME ABROAD; 'RACE UPON RACE' | False | By Anthony Lewis | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-republicans-to-start-strong-radio-campaign.html | Advertising; REPUBLICANS TO START STRONG RADIO CAMPAIGN | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israeli-jets-leave-50-dead-on-the-roads-of-lebanon.html | ISRAELI JETS LEAVE 50 DEAD ON THE ROADS OF LEBANON | False | By John Kifner, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/giant-rookie-faces-an-uphill-struggle.html | GIANT ROOKIE FACES AN UPHILL STRUGGLE | False | By Frank Litsky, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/oil-nigeria-s-mixed-blessing.html | OIL: NIGERIA'S MIXED BLESSING | False | By Alan Cowell, Special To the New York Times | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/protesters-battle-police.html | PROTESTERS BATTLE POLICE | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/in-belfast-rain-and-a-trapped-mood.html | IN BELFAST, RAIN AND A 'TRAPPED' MOOD | False | By Bernard Weinraub, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/unsold-113000-home-will-be-raffled-for-100.html | UNSOLD $113,000 HOME WILL BE RAFFLED FOR $100 | False | By Lynn Rosellini, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/gen-a-g-kotikov-soviet-commandant-of-east-berlin-in-48.html | GEN. A. G. KOTIKOV, SOVIET COMMANDANT OF EAST BERLIN IN '48 | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-region-new-york-city-yields-on-water.html | The Region; New York City Yields on Water | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/kodak-gains-18.7-3m-sperry-decline.html | KODAK GAINS 18.7%; 3M, SPERRY DECLINE | False | By Phillip H. Wiggins | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/a-costly-and-futile-stab-at-204143.html | A COSTLY AND FUTILE STAB AT | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/crashing-red-lights.html | CRASHING RED LIGHTS | False | By Ethan Gologor | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-us-denies-disaster-aid-on-mediterranean-fly.html | AROUND THE NATION; U.S. Denies Disaster Aid On Mediterranean Fly | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/3-auxiliary-officers-in-brooklyn-accused-of-faking-shooting.html | 3 AUXILIARY OFFICERS IN BROOKLYN ACCUSED OF FAKING SHOOTING | False | By Josh Barbanel | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/a-lawyers-group-wins-case-on-maps-citing-city-potholes.html | A Lawyers' Group Wins Case On Maps Citing City Potholes | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/informer-in-case-of-bonanno-dies-of-cancer-in-california.html | Informer in Case of Bonanno Dies of Cancer in California | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/staff-takes-leading-role-at-conferences-on-budget.html | STAFF TAKES LEADING ROLE AT CONFERENCES ON BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/books/books-of-the-times-204186.html | Books Of The Times | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/five-lawyers-indicted-on-a-charge-of-bribery.html | Five Lawyers Indicted On a Charge of Bribery | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/two-guards-flee-hungary.html | Two Guards Flee Hungary | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/custody-and-the-legal-clashes.html | CUSTODY AND THE LEGAL CLASHES | False | By Georgia Dullea | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/4-hurt-by-a-bomb-in-geneva-link-to-armenians-suspected.html | 4 Hurt by a Bomb in Geneva; Link to Armenians Suspected | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/jacob-wolfowitz-71-taught-math-at-cornell-and-columbia.html | Jacob Wolfowitz, 71, Taught Math at Cornell and Columbia | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/around-the-world-effect-of-national-strike-in-argentina-is-limited.html | AROUND THE WORLD; Effect of National Strike In Argentina Is Limited | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-d-arcy-keeps-the-air-force.html | Advertising D'ARCY KEEPS THE AIR FORCE | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-music-and-words-and-talk-about-the-weather.html | NOTES ON PEOPLE; Music and Words and Talk About the Weather | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/us-and-british-riots-experts-see-few-parallels.html | U.S. AND BRITISH RIOTS: EXPERTS SEE FEW PARALLELS | False | By John Herbers, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/concert-tilson-thomas-conducts-salieri-symphony.html | CONCERT: TILSON THOMAS CONDUCTS SALIERI SYMPHONY | False | By Edward Rothstein | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/rasmussen-defies-the-years.html | RASMUSSEN DEFIES THE YEARS | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/chrysler-makes-3-month-profit-first-since-1978.html | CHRYSLER MAKES 3-MONTH PROFIT, FIRST SINCE 1978 | False | By John Holusha, Special To the New York Times | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/conferees-quarrel-over-aid-for-farm-or-food-stamp-programs.html | CONFEREES QUARREL OVER AID FOR FARM OR FOOD STAMP PROGRAMS | False | By Steven V. Roberts, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/owners-board-talks-to-players.html | OWNERS' BOARD TALKS TO PLAYERS | False | By Murray Chass, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-region-suffolk-rights-unit-asks-us-inquiry.html | The Region; Suffolk Rights Unit Asks U.S. Inquiry | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/notes-on-people-a-brand-new-99-year-old-nephew-for-uncle-sam.html | NOTES ON PEOPLE; A Brand-New 99-Year-Old Nephew for Uncle Sam | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/5-nations-press-namibia-action.html | 5 NATIONS PRESS NAMIBIA ACTION | False | By Henry Giniger, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/british-won-t-alter-honeymoon-plan.html | BRITISH WON'T ALTER HONEYMOON PLAN | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/technology-solar-collector-development.html | Technology; SOLAR COLLECTOR DEVELOPMENT | False | By Barnaby J. Feder | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/brig-gen-fh-wirsig-an-early-marine-pilot.html | Brig. Gen. F.H. Wirsig, An Early Marine Pilot | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-city-trump-suing-city-and-housing-chief.html | The City; Trump Suing City And Housing Chief | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/c-corrections-204021.html | CORRECTIONS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/carol-fox-head-of-chicago-lyric-opera-dies.html | CAROL FOX, HEAD OF CHICAGO LYRIC OPERA, DIES | False | By Edward Rothstein | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-high-level-posts-filled-at-warner.html | Business People; HIGH-LEVEL POSTS FILLED AT WARNER | False | By Sandra Salmans | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/hershey-net-up-23.1.html | HERSHEY NET UP 23.1% | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/cosmos-prevail-in-shootout.html | COSMOS PREVAIL IN SHOOTOUT | False | By Alex Yannis, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/kuwait-oil-sale-dip-cited.html | KUWAIT OIL SALE DIP CITED | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/l-time-and-the-timeless-204179.html | Time and the Timeless | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/city-and-state-push-for-pact-on-westway-by-tomorrow.html | CITY AND STATE PUSH FOR PACT ON WESTWAY BY TOMORROW | False | By Edward A. Gargan | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-ad-bureau-announces-a-newspaper-co-op.html | Advertising; AD BUREAU ANNOUNCES A NEWSPAPER CO-OP | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/opera-house-is-opening-in-catskills.html | OPERA HOUSE IS OPENING IN CATSKILLS | False | By Harold Faber, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/israeli-and-plo-raids-distress-many-us-jews.html | ISRAELI AND P.L.O. RAIDS DISTRESS MANY U.S. JEWS | False | By Peter Kihss | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/carey-signs-nuclear-safety-measure.html | CAREY SIGNS NUCLEAR-SAFETY MEASURE | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/environmental-unit-plans-to-sue-watt-to-speed-species-protection.html | ENVIRONMENTAL UNIT PLANS TO SUE WATT TO SPEED SPECIES PROTECTION | False | By Philip Shabecoff, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/westway-faces-hurdles-beyond-carey-and-koch.html | WESTWAY FACES HURDLES BEYOND CAREY AND KOCH | False | By Ari L. Goldman | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/coping-with-crime.html | Coping With Crime | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/finance-briefs-204094.html | Finance Briefs | False | | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/jane-blalock-relishes-the-tour.html | JANE BLALOCK RELISHES THE TOUR | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-people-move-at-paine-webber.html | Business People; MOVE AT PAINE WEBBER | False | By Sandra Salmans | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/mobil-may-raise-conoco-cash-offer.html | MOBIL MAY RAISE CONOCO CASH OFFER | False | By Robert J. Cole | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/theater/theater-arms-and-the-man.html | THEATER: 'ARMS AND THE MAN' | False | By Frank Rich, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/met-museum-gets-a-10-million-gift.html | MET MUSEUM GETS A $10 MILLION GIFT | False | By Grace Glueck | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/arrest-of-9-in-terrorist-group-brings-uneasy-calm-to-croatian-americans.html | ARREST OF 9 IN TERRORIST GROUP BRINGS UNEASY CALM TO CROATIAN-AMERICANS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-jury-acquits-2-members-of-philadelphia-cult.html | AROUND THE NATION; Jury Acquits 2 Members Of Philadelphia Cult | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-city-company-fined-in-copter-scheme.html | The City; Company Fined In Copter Scheme | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/a-country-home-that-s-fit-for-a-prince.html | A COUNTRY HOME THAT'S FIT FOR A PRINCE | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/home-beat.html | HOME BEAT | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/us-economy-down-at-a-rate-of-1.9-in-second-quarter.html | U.S. ECONOMY DOWN AT A RATE OF 1.9% IN SECOND QUARTER | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/3-diamonds-captures-pace.html | 3 Diamonds Captures Pace | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/hers.html | HERS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/dance-pilobolus-premiere-of-bonsai.html | DANCE: PILOBOLUS PREMIERE OF 'BONSAI' | False | By Anna Kisselgoff, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/johanna-meier-american-isolde-bayreuth-west-germany.html | JOHANNA MEIER, AMERICAN ISOLDE; BAYREUTH, West Germany | False | By John Tagliabue | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/chicago-opens-cd-trading.html | CHICAGO OPENS C.D. TRADING | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/business-digest-thursday-july-231981-the-economy.html | Business Digest; THURSDAY, JULY 23,1981; The Economy | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/administration-urges-delay-in-new-gi-benefits-program.html | Administration Urges Delay In New G.I. Benefits Program | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/argentine-cargo-plane-said-to-crash-in-soviet.html | Argentine Cargo Plane Said to Crash in Soviet | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/clifton-a-hipkins-84-dealer-in-bonds-and-yachting-leader.html | Clifton A. Hipkins, 84, Dealer In Bonds and Yachting Leader | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/crunch-felt-in-ball-park-areas.html | Crunch Felt in Ball Park Areas | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/garden/home-improvement.html | HOME IMPROVEMENT | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/jazz-string-fever-from-jazz-ah-cordes.html | JAZZ: STRING FEVER, FROM JAZZ AH CORDES | False | By John S. Wilson | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/dow-off-9.80-to-924.66-its-low-for-this-year.html | DOW OFF 9.80, TO 924.66, ITS LOW FOR THIS YEAR | False | By Vartanig G. Vartan | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/democrat-s-loss-laid-to-ties-with-philadelphia-s-mayor.html | DEMOCRAT'S LOSS LAID TO TIES WITH PHILADELPHIA'S MAYOR | False | By William Robbins, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/sports-of-the-times-home-home-on-la-rue.html | Sports of The Times; Home, Home on la Rue | False | By George Vecsey | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/cox-net-rises-22.html | COX NET RISES 22% | False | AP | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/metromedia-seeks-tv-station.html | METROMEDIA SEEKS TV STATION | False | By Tony Schwartz | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/arts/tv-a-blitz-on-the-royal-wedding.html | TV: A BLITZ ON THE ROYAL WEDDING | False | By John J. O'Connor | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/st-regis-paper.html | ST. REGIS PAPER | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/the-city-acting-director-of-budget-named.html | The City; Acting Director Of Budget Named | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/koch-finds-mobil-gas-cheapest.html | KOCH FINDS MOBIL GAS 'CHEAPEST' | False | By Clyde Haberman | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/john-c-hadges.html | JOHN C. HADGES | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/market-place-maneuvering-in-conoco-bids.html | Market Place; MANEUVERING IN CONOCO BIDS | False | By Robert J. Cole | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/durables-orders-off-0.8-in-june.html | DURABLES ORDERS OFF 0.8% IN JUNE | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/around-the-nation-judge-is-asked-to-reject-fbi-bugging-records.html | AROUND THE NATION; Judge Is Asked to Reject F.B.I. Bugging Records | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/avon-gains-6.html | AVON GAINS 6% | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/issue-and-debate-curbing-bribery-abroad.html | Issue and Debate; CURBING BRIBERY ABROAD | False | By Jeff Gerth, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/alsands-approves-further-spending.html | ALSANDS APPROVES FURTHER SPENDING | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/us-captures-3-golds-in-track-field-events.html | U.S. Captures 3 Golds In Track-Field Events | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/sports/transactions-baseball-san-francisco-nl-appointed-bob-fontaine-former-san-diego.html | Transactions; BASEBALL SAN FRANCISCO (NL) - Appointed Bob Fontaine, former San Diego Padres general manager, as player development coordinator.; COLLEGES EASTERN ILLINOIS - Named Tom Westhoff assistant football coach. NORTHWESTERN - Named Ron Wellman baseball coach.; FOOTBALL ATLANTA (NFC) - Extended the con- tract of William Andrews, running back, through the 1982 season for a package re- portedly worth $400,000 over 1981 and 1982. BALTIMORE (AFC) - Picked up the following players | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/better-deaf-than-dumb-allies.html | Better Deaf Than Dumb Allies | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/obituaries/paul-smith-energy-counsel.html | Paul Smith, Energy Counsel | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/news-summary-thursday-july-23-1981.html | News Summary; THURSDAY, JULY 23, 1981 | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/opinion/l-perilous-reaganomics-204140.html | PERILOUS REAGANOMICS | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/miss-holtzman-in-race-for-brooklyn-prosecutor.html | MISS HOLTZMAN IN RACE FOR BROOKLYN PROSECUTOR | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/key-rates-204088.html | Key Rates | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/continental-air-fights-ruling.html | CONTINENTAL AIR FIGHTS RULING | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/begin-tours-northern-israel-to-bolster-morale-in-shelters.html | BEGIN TOURS NORTHERN ISRAEL TO BOLSTER MORALE IN SHELTERS | False | Special to the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/at-urban-league-mondale-derides-reagan-values.html | AT URBAN LEAGUE, MONDALE DERIDES REAGAN VALUES | False | By Sheila Rule, Special To the New York Times | 1981-07-27 | TX 731573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/advertising-et-howard-lands-united-mutual-savings.html | Advertising; E.T. HOWARD LANDS UNITED MUTUAL SAVINGS | False | By Philip H. Dougherty | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/us/no-headline-204011.html | No Headline | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/executives.html | Executives | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/nyregion/no-headline-204036.html | No Headline | False | | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/business/lockheed-has-gain-in-quarter.html | LOCKHEED HAS GAIN IN QUARTER | False | AP | 1981-07-27 | TX 731573 | | |
| 1981-07-23 | 1981-07-23 | https://www.nytimes.com/1981/07/23/world/three-day-battle-in-kabul-suburb-called-one-of-biggest-for-afghans.html | THREE-DAY BATTLE IN KABUL SUBURB CALLED ONE OF BIGGEST FOR AFGHANS | False | By Michael T. Kaufman, Special To the New York Times | 1981-07-27 | TX 731573 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/house-rebuffs-reagan-on-cuts-in-arts-funds.html | HOUSE REBUFFS REAGAN ON CUTS IN ARTS FUNDS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/economic-scene-holding-carter-responsible.html | Economic Scene; HOLDING CARTER RESPONSIBLE | False | By Leonard Silk | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-proposal-for-a-prelude-to-no-trains-at-all-206367.html | PROPOSAL FOR A PRELUDE TO 'NO TRAINS AT ALL' | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/waldheim-sees-de-escalation.html | WALDHEIM SEES 'DE-ESCALATION' | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/army-says-just-one-of-its-us-divisions-isn-t-combat-ready.html | ARMY SAYS JUST ONE OF ITS U.S. DIVISIONS ISN'T COMBAT-READY | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/jets-blinka-seeking-a-revised-contract.html | JET'S BLINKA SEEKING A REVISED CONTRACT | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/artificial-heart-is-implanted-in-man-at-houston-hospital.html | ARTIFICIAL HEART IS IMPLANTED IN MAN AT HOUSTON HOSPITAL | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/boston-bank-mix-risk-controversy.html | BOSTON BANK MIX: RISK, CONTROVERSY | False | By Jeff Gerth, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/goodyear-and-uniroyal-gain.html | GOODYEAR AND UNIROYAL GAIN | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/gop-radio-tax-cut-ads-set.html | G.O.P. RADIO TAX-CUT ADS SET | False | By Adam Clymer, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/broadway-feiffer-chooses-producers-to-do-is-play-in-new-york.html | Broadway; FEIFFER CHOOSES PRODUCERS TO DO IS PLAY IN NEW YORK | False | By Carol Lawson | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/latin-salute-at-beacon.html | LATIN SALUTE AT BEACON | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/cabaret-panama-francis.html | CABARET: PANAMA FRANCIS | False | By John S. Francis | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/rockwell-net-up-by-14.4.html | ROCKWELL NET UP BY 14.4% | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/executives.html | Executives | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/at-the-movies-a-blowing-of-horns-for-blow-out.html | At the Movies; A BLOWING OF HORNS FOR 'BLOW OUT' | False | By Chris Chase | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-and-albany-renewing-talks-about-westway.html | CITY AND ALBANY RENEWING TALKS ABOUT WESTWAY | False | By Edward A. Gargan | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/market-place-the-outlook-in-technology.html | Market Place; THE OUTLOOK IN TECHNOLOGY | False | By Robert Metz | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/moscow-bars-key-area-from-atom-free-zone.html | MOSCOW BARS KEY AREA FROM ATOM-FREE ZONE | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/max-liebman-tv-producer-is-dead.html | MAX LIEBMAN, TV PRODUCER, IS DEAD | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/li-recital-series.html | L.I. RECITAL SERIES | False | | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/gop-s-tax-strategy-in-house-all-or-nothing.html | G.O.P.'S TAX STRATEGY IN HOUSE: ALL OR NOTHING | False | By Edward Cowan, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/restoration-scandal-anne-hyde-and-james.html | RESTORATION SCANDAL: ANNE HYDE AND JAMES | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/g-men-don-t-mix-with-narcs.html | G-MEN DON'T MIX WITH NARCS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/j-clayton-strawbridge-philadelphia-executive.html | J. CLAYTON STRAWBRIDGE, PHILADELPHIA EXECUTIVE | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/the-once-unassailable-star.html | THE ONCE UNASSAILABLE STAR | False | By Karen de Witt, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-city-4-khomeini-foes-held-on-liberty-i.html | The City; 4 KHOMEINI FOES HELD ON LIBERTY I. | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/credit-markets-prices-rise-for-2-year-issues.html | Credit Markets; PRICES RISE FOR 2-YEAR ISSUES | False | By Michael Quint | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/a-fire-engine-of-a-different-color.html | A FIRE ENGINE OF A DIFFERENT COLOR | False | By David W. Dunlap | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/restaurants-tex-mex-stage-set-and-north-italian.html | Restaurants; TEX-MEX STAGE SET AND NORTH ITALIAN | False | By Mimi Sheraton | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/key-rates-206352.html | Key Rates | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/tv-weekend-auschwitz-tv-news-super-rich-and-rock.html | TV Weekend; 'AUSCHWITZ,' TV NEWS, 'SUPER RICH AND ROCK | False | By John J. O'Connor | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/eec-price-index-up.html | E.E.C. PRICE INDEX UP | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/roseland-at-62-keeps-in-step-with-the-80-s.html | ROSELAND AT 62 KEEPS IN STEP WITH THE 80'S | False | By Jennifer Dunning | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/helmut-de-terra-81-specialist-in-geology-of-pleistocene-epoch.html | HELMUT DE TERRA, 81, SPECIALIST IN GEOLOGY OF PLEISTOCENE EPOCH | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-city-union-comments-on-subway-crash.html | The City; UNION COMMENTS ON SUBWAY CRASH | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/the-center-stirs-in-britain.html | THE CENTER STIRS IN BRITAIN | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/auto-sales-7.7-higher-in-mid-july.html | AUTO SALES 7.7% HIGHER IN MID-JULY | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/books/books-of-the-times-206286.html | Books of the Times | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/fire-engine-rally-in-rockefeller-plaza.html | FIRE-ENGINE RALLY IN ROCKEFELLER PLAZA | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/about-new-york-the-power-and-the-glory-fade-to-prison-gray.html | About New York; THE POWER AND THE GLORY FADE TO PRISON GRAY | False | By Anna Quindlen | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/around-the-world-italian-terrorists-free-kidnapped-executive.html | Around the World; ITALIAN TERRORISTS FREE KIDNAPPED EXECUTIVE | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/pan-am-posts-another-loss.html | PAN AM POSTS ANOTHER LOSS | False | By Richard Witkin | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/iraq-expected-to-accelerate-drive-to-make-nuclear-arms.html | IRAQ EXPECTED TO ACCELERATE DRIVE TO MAKE NUCLEAR ARMS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/owner-of-williwaw-banned-for-2-years.html | OWNER OF WILLIWAW BANNED FOR 2 YEARS | False | By Joanne A. Fishman | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-the-chief-inflator-of-medical-care-bills-206371.html | THE CHIEF INFLATOR OF MEDICAL-CARE BILLS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/bridge-new-yorkers-face-battle-in-grand-national-teams.html | Bridge; NEW YORKERS FACE BATTLE IN GRAND NATIONAL TEAMS | False | By Alan Truscott, Special To the New York Times | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/in-the-nation-throwing-money-at-prisons.html | In the Nation; THROWING MONEY AT PRISONS | False | By Tom Wicker | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-3-new-publications-on-magazine-front.html | Advertising 3 NEW PUBLICATIONS ON MAGAZINE FRONT | False | By Philip H. Dougherty | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/scotto-begins-sentence-for-labor-racketeering.html | SCOTTO BEGINS SENTENCE FOR LABOR RACKETEERING | False | By Selwyn Raab | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/drawings-from-korea.html | DRAWINGS FROM KOREA | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/auto-output-ahead-of-1980.html | AUTO OUTPUT AHEAD OF 1980 | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/around-the-nation-california-wins-rounds-against-quarantines.html | Around the Nation; CALIFORNIA WINS ROUNDS AGAINST QUARANTINES | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/auctions-big-year-for-americana.html | Auctions; BIG YEAR FOR AMERICANA | False | By Rita Reif | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/illnesses-at-park-spur-inquiry.html | ILLNESSES AT PARK SPUR INQUIRY | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/2-in-auxiliary-to-police-cited-in-gunfire-hoax.html | 2 IN AUXILIARY TO POLICE CITED IN GUNFIRE HOAX | False | By Leonard Buder | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/ford-earns-60-million-in-quarter.html | FORD EARNS $60 MILLION IN QUARTER | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/style/lunch-in-washington-a-time-for-power.html | LUNCH IN WASHINGTON: A TIME FOR POWER | False | By Lynn Rosellini, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/after-shift-to-right-swedes-look-again-to-socialism.html | AFTER SHIFT TO RIGHT, SWEDES LOOK AGAIN TO SOCIALISM | False | By John Vinocur, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/george-hamilton-comic-zorro.html | GEORGE HAMILTON, COMIC ZORRO | False | By Vincent Canby | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-hirschfiled-named-chairman-of-fox.html | Business People; HIRSCHFILED NAMED CHAIRMAN OF FOX | False | By Sandra Salmans | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/style/t-shirts-on-the-sidewalk.html | T-SHIRTS ON THE SIDEWALK | False | By John Duka | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/news-summary-206218.html | News Summary | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/briefs-206317.html | Briefs | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/july-17-1981-energy-watch.html | JULY 17, 1981; Energy Watch | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/lord-goronwy-roberts-laborite.html | LORD GORONWY-ROBERTS, LABORITE | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-elan-for-the-black-woman.html | Advertising ELAN: FOR THE BLACK WOMAN | False | By Philip H. Dougherty | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/potential-trouble-spots-for-summer-traffic.html | POTENTIAL TROUBLE SPOTS FOR SUMMER TRAFFIC | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/reagan-s-panel-to-urge-revisions-in-justice-system.html | REAGAN'S PANEL TO URGE REVISIONS IN JUSTICE SYSTEM | False | By Robert Pear, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/jersey-approves-utility-increase-of-50-million.html | JERSEY APPROVES UTILITY INCREASE OF $50 MILLION | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/festival-is-off-to-early-start.html | FESTIVAL IS OFF TO EARLY START | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/a-guide-to-the-discreet-changes-at-the-frick.html | A GUIDE TO THE DISCREET CHANGES AT THE FRICK | False | By John Russell | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/elizabeth-lowenstein.html | ELIZABETH LOWENSTEIN | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/arrest-relaxes-people-in-atlanta-but-their-vigilance-persists.html | ARREST RELAXES PEOPLE IN ATLANTA, BUT THEIR VIGILANCE PERSISTS | False | By Reginald Stuart, Special To the New York Times | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/prices-up-by-0-5-in-new-york-area.html | PRICES UP BY 0.5% IN NEW YORK AREA | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/conferees-set-to-end-social-security-floor-of-122-in-february.html | CONFEREES SET TO END SOCIAL SECURITY FLOOR OF $122 IN FEBRUARY | False | By Martin Tolchin, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/in-london-stag-party-for-prince.html | IN LONDON, STAG PARTY FOR PRINCE | False | By William Borders, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/corrections-206206.html | Corrections | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-to-sell-harlem-brownstones-by-lottery.html | CITY TO SELL HARLEM BROWNSTONES BY LOTTERY | False | By Lee A. Daniels | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/genetic-disease-that-attacks-jews-called-potentially-curable.html | GENETIC DISEASE THAT ATTACKS JEWS CALLED POTENTIALLY CURABLE | False | By Walter Sullivan | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/the-region-jersey-opens-drive-on-sweatshops.html | The Region; JERSEY OPENS DRIVE ON SWEATSHOPS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/posner-interests-increase-holdings.html | POSNER INTERESTS INCREASE HOLDINGS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/funds-assets-rise-2.4-billion.html | FUNDS' ASSETS RISE $2.4 BILLION | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/state-aid-to-cities-resolved-yonkers-upset-by-allotment.html | STATE AID TO CITIES RESOLVED; YONKERS UPSET BY ALLOTMENT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/ending-dashes-a-vision-for-time-inc.html | ENDING DASHES A VISION FOR TIME INC. | False | By Eric Pace | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-defendant-denies-owning-shotgun.html | The Region; DEFENDANT DENIES OWNING SHOTGUN | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/index-international.html | Index; International | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/5-oil-companies-slide-but-texaco-gains.html | 5 OIL COMPANIES SLIDE, BUT TEXACO GAINS | False | By Douglas Martin | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/performing-tibetans.html | PERFORMING TIBETANS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-new-head-appointed-at-arco-oil-and-gas.html | Business People; NEW HEAD APPOINTED AT ARCO OIL AND GAS | False | By Sandra Salmans | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-city-private-bus-lines-win-fare-increase.html | The City; PRIVATE BUS LINES WIN FARE INCREASE | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/rock-city-a-scrapbook-of-london-pop.html | 'ROCK CITY,' A SCRAPBOOK OF LONDON POP | False | By Janet Maslin | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/band-sousa-herbert-festival-opens.html | BAND: SOUSA-HERBERT FESTIVAL OPENS | False | By Allen Hughes | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/weekender-guide-friday-eglevsky-in-westbury.html | Weekender Guide; Friday; EGLEVSKY IN WESTBURY | False | By Carol Lawson | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/us-seeks-to-mute-criticism-of-begin-over-air-attacks.html | U.S. SEEKS TO MUTE CRITICISM OF BEGIN OVER AIR ATTACKS | False | By Hedrick Smith, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/cabinet-in-israel-holds-a-meeting-to-deal-with-criticism-from-us.html | CABINET IN ISRAEL HOLDS A MEETING TO DEAL WITH CRITICISM FROM U.S. | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/western-boom-towns-obtain-aid-from-mining-companies.html | WESTERN BOOM TOWNS OBTAIN AID FROM MINING COMPANIES | False | By William E. Schmidt, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/times-co-net-up-28.2.html | TIMES CO. NET UP 28.2% | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-bunching-concept-aims-ads-at-one-group.html | Advertising; BUNCHING CONCEPT AIMS ADS AT ONE GROUP | False | By Philip H. Dougherty | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/yonkers-settles-fire-dept-bias-suits.html | YONKERS SETTLES FIRE DEPT. BIAS SUITS | False | By Arnold H. Lubasch | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/florida-awaits-rain-as-lake-shrinks.html | FLORIDA AWAITS RAIN AS LAKE SHRINKS | False | By Gregory Jaynes, Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/after-20-years-jaye-p-morgan-is-back-in-town.html | AFTER 20 YEARS, JAYE P. MORGAN IS BACK IN TOWN | False | By John S. Wilson | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/food-stamp-compromise-to-cut-number-eligible.html | FOOD STAMP COMPROMISE TO CUT NUMBER ELIGIBLE | False | By Steven V. Roberts, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-maurice-golubov.html | ART: MAURICE GOLUBOV | False | By Vivien Raynor | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/conoco-bid-raised-by-seagram.html | CONOCO BID RAISED BY SEAGRAM | False | By Robert J. Cole | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/william-k-clarke.html | WILLIAM K. CLARKE | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/travolta-stars-in-depalma-s-blow-out.html | TRAVOLTA STARS IN DEPALMA'S 'BLOW OUT' | False | By Vincent Canby | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/japan-mexico-oil-accord.html | JAPAN-MEXICO OIL ACCORD | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/schlumberger-up-revlon-also-gains.html | SCHLUMBERGER UP; REVLON ALSO GAINS | False | By Phillip H. Wiggins | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/dennis-blair-getting-respect-at-dangerfield-s.html | DENNIS BLAIR GETTING RESPECT AT DANGERFIELD'S | False | By Randolph Hogan | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/goldwater-hints-casey-should-quit.html | GOLDWATER HINTS CASEY SHOULD QUIT | False | By Irvin Molotsky, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/article-206303-no-title.html | Article 206303 -- No Title | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/metcalf-out-to-prove-a-point.html | METCALF OUT TO PROVE A POINT | False | By William N. Wallace, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/kathy-whitworth-shares-golf-lead-at-69.html | KATHY WHITWORTH SHARES GOLF LEAD AT 69 | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/a-bitter-and-angry-news-staff-mourns-its-fallen-star.html | A BITTER AND ANGRY NEWS STAFF MOURNS ITS FALLEN STAR | False | By Lynn Rosellini, Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-women-war-and-equal-rights-206370.html | WOMEN, WAR AND EQUAL RIGHTS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/topics-withdrawal-symptoms-surrender-logic.html | Topics; WITHDRAWAL SYMPTOMS; SURRENDER LOGIC | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/theater-steal-away-motherly-bank-robbers.html | THEATER: 'STEAL AWAY,' MOTHERLY BANK ROBBERS | False | By John Corry | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/city-approves-new-purchase-of-two-man-garbage-trucks.html | CITY APPROVES NEW PURCHASE OF TWO-MAN GARBAGE TRUCKS | False | By Colin Campbell | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/a-foe-of-koch-takes-heart-from-opposition-in-coney-i.html | A FOE OF KOCH TAKES HEART FROM OPPOSITION IN CONEY I. | False | By Frank Lynn | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/a-risky-index-of-crime.html | A RISKY INDEX OF CRIME | False | By Kenneth C. Laudon | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-costly-laissez-faire-206369.html | COSTLY LAISSEZ-FAIRE | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/the-brawl-in-the-tax-trough.html | THE BRAWL IN THE TAX TROUGH | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/corrections-206207.html | Corrections | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/wolfen-with-finney.html | 'WOLFEN' WITH FINNEY | False | By Vincent Canby | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/quotation-of-the-day-206205.html | Quotation of the Day | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-a-king-s-new-friends-206368.html | A KING'S NEW FRIENDS | False | | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/around-the-world-iran-leftists-assassinate-candidate-for-parliament.html | Around the World; IRAN LEFTISTS ASSASSINATE CANDIDATE FOR PARLIAMENT | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/juvenile-offenders-in-court-the-debate-over-treatment.html | JUVENILE OFFENDERS IN COURT; THE DEBATE OVER TREATMENT | False | By Angel Castillo | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-post-minimalists-show-recent-sculpture.html | ART: POST-MINIMALISTS SHOW RECENT SCULPTURE | False | By Hilton Kramer | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/us-achieves-4-gold-medals.html | U.S. ACHIEVES 4 GOLD MEDALS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-aiding-art-via-1040-206372.html | AIDING ART VIA 1040 | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-precious-eyesight.html | Notes on People; PRECIOUS EYESIGHT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/obituaries/william-f-kennedy.html | WILLIAM F. KENNEDY | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/waterway-barely-survives-in-house.html | WATERWAY BARELY SURVIVES IN HOUSE | False | By Seth S. King, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/cooney-holmes-lacks-a-date.html | COONEY-HOLMES LACKS A DATE | False | By Michael Katz | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-city-jody-powers-to-go-to-a-foster-home.html | The City; JODY POWERS TO GO TO A FOSTER HOME | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-a-book-that-has-readers-coming-and-going.html | Notes on People; A BOOK THAT HAS READERS COMING AND GOING | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-the-chief-inflator-of-medical-care-bills-206329.html | THE CHIEF INFLATOR OF MEDICAL-CARE BILLS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-daughter-yasmin-to-care-for-rita-hayworth.html | Notes on People; DAUGHTER YASMIN TO CARE FOR RITA HAYWORTH | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/around-the-world-pope-staying-in-hospital-until-second-operation.html | Around the World; POPE STAYING IN HOSPITAL UNTIL SECOND OPERATION | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/consumer-prices-still-moderating-up-0.7-in-june.html | CONSUMER PRICES STILL MODERATING; UP 0.7% IN JUNE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/around-the-nation-puerto-rico-thanked-by-reagan-on-haitians.html | Around the Nation; PUERTO RICO THANKED BY REAGAN ON HAITIANS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/chrysler-union-set-profit-sharing.html | CHRYSLER, UNION SET PROFIT SHARING | False | By John Holusha, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/pop-jazz-a-reunion-of-soul-clan-at-the-savoy-tonight.html | Pop Jazz; A REUNION OF SOUL CLAN AT THE SAVOY TONIGHT | False | By Robert Palmer | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/foreign-affairs-2-handed-diplomacy.html | Foreign Affairs; 2-HANDED DIPLOMACY | False | By Flora Lewis | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/us-jewish-spokesman-urge-delivery-of-f-16-s.html | U.S. JEWISH SPOKESMAN URGE DELIVERY OF F-16'S | False | By Peter Kihss | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-jury-votes-no-bill-in-fatal-shooting.html | The Region; JURY VOTES NO BILL IN FATAL SHOOTING | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-memento-for-schmidt.html | Notes on People; MEMENTO FOR SCHMIDT | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/from-birds-to-creepy-crawlers-at-sharon-s-nature-festival.html | FROM BIRDS TO CREEPY CRAWLERS AT SHARON'S NATURE FESTIVAL | False | By Harold Faber | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/bonn-is-reassured-on-us-arms-view.html | BONN IS REASSURED ON U.S. ARMS VIEW | False | By John Tagliabue, Special To the New York Times | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/us-china-taiwan.html | U.S., CHINA, TAIWAN | False | By Stephen J. Solarz | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/requiem-for-a-view-news-analysis.html | REQUIEM FOR A VIEW; News Analysis | False | By Jonathan Friendly | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/carter-picks-library-site.html | CARTER PICKS LIBRARY SITE | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/for-sleepless-cyclists.html | FOR SLEEPLESS CYCLISTS | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/for-an-english-town-wedding-madness-and-history.html | FOR AN ENGLISH TOWN, WEDDING MADNESS AND HISTORY | False | By Steven Rattner, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/theater/hit-bit-of-shavian-wit.html | HIT BIT OF SHAVIAN WIT | False | By Nan Robertson | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/reading-reaches-rail-land-accord.html | READING REACHES RAIL LAND ACCORD | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/zenith-net-plunges.html | ZENITH NET PLUNGES | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/transactions-football-jets-afc-released-dan-cernansky-frank-lewandoski.html | Transactions; FOOTBALL JETS (AFC) - Released Dan Cernansky and Frank Lewandoski, linebackers. Signed Richard Ruzika, tight end. CHICAGO (NFC) - Signed Lenny Wal- terscheid, safety. DALLAS (NFC) - Waived Greg Alex- ander, Doug Alston, Vendel Freeney Don Jones and Dan Neubauer, defensive backs; Jeff Roberry, defensive tackle; Wayne Whittman, defensive lineman. Released Randy Geister, offensive line- man; Jeff Kestner, offensive tackle; Rick Kirk, Pat McShea and Gary Winemaster, linebackers; Lyle Pe | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/gulf-and-western-charges-rejected.html | GULF AND WESTERN CHARGES REJECTED | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/books/publishing-a-novel-s-long-trek-into-english.html | PUBLISHING: A NOVEL'S LONG TREK INTO ENGLISH | False | By Edwin McDowell | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/washington-star-is-to-shut-down-after-128-years.html | WASHINGTON STAR IS TO SHUT DOWN AFTER 128 YEARS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/about-real-estate-a-brooklyn-heights-site-a-developer-from-paris.html | About Real Estate; A BROOKLYN HEIGHTS SITE, A DEVELOPER FROM PARIS | False | By Alan S. Oser | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/dow-gains-slightly-to-928.56.html | DOW GAINS SLIGHTLY, TO 928.56 | False | By Vartanig G. Vartan | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/l-don-t-discount-a-return-to-the-gold-standard-206373.html | DON'T DISCOUNT A RETURN TO THE GOLD STANDARD | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/the-region-toll-takers-end-strike-on-parkway.html | The Region; TOLL TAKERS END STRIKE ON PARKWAY | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/army-plans-to-move-nerve-gas-weapons.html | ARMY PLANS TO MOVE NERVE GAS WEAPONS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/mitsui-to-end-iran-funds.html | MITSUI TO END IRAN FUNDS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/brascan-s-new-bid-for-noranda.html | BRASCAN'S NEW BID FOR NORANDA | False | Special to the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/tremor-at-mount-st-helens.html | TREMOR AT MOUNT ST. HELENS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/third-hyatt-walk-removed-despite-protest-from-mayor.html | THIRD HYATT WALK REMOVED DESPITE PROTEST FROM MAYOR | False | By John M. Crewdson, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/arkansas-seeks-to-ease-crowding-in-its-prisons.html | ARKANSAS SEEKS TO EASE CROWDING IN ITS PRISONS | False | By Wendell Rawls Jr., Special To the New York Times | 1981-07-27 | TX 731572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/us/around-the-world-utah-seeks-to-extradite-libyan-in-murder.html | Around the World; UTAH SEEKS TO EXTRADITE LIBYAN IN MURDER | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/movies/eye-of-needle-espionage-and-passion.html | 'EYE OF NEEDLE,' ESPIONAGE AND PASSION | False | By Janet Maslin | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/sports-of-the-times-to-those-in-the-livery-set-it-s-only-money.html | Sports of the Times; TO THOSE IN THE LIVERY SET, IT'S ONLY MONEY | False | By Red Smith | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/at-brookhaven-lab-a-free-tour-into-the-future.html | AT BROOKHAVEN LAB, A FREE TOUR INTO THE FUTURE | False | By James Barron | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/style/michele-bogart-married-to-philip-pauly.html | MICHELE BOGART MARRIED TO PHILIP PAULY | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/offer-anticipated-for-western-gear.html | OFFER ANTICIPATED FOR WESTERN GEAR | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/topics-withdrawal-symptoms-minor-medical-minor-medical.html | Topics; WITHDRAWAL SYMPTOMS; MINOR MEDICAL; Minor Medical | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-people-promotion-at-american-philips.html | Business People; PROMOTION AT AMERICAN PHILIPS | False | By Sandra Salmans | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/borg-warner-profit-up-33.html | BORG-WARNER PROFIT UP 33% | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/4-indicted-on-charges-concerning-850000-hospital-agency-theft.html | 4 INDICTED ON CHARGES CONCERNING $850,000 HOSPITAL AGENCY THEFT | False | By Ronald Sullivan | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/arts/art-breuer-furniture-neon-hotels-and-diners.html | ART: BREUER FURNITURE; NEON, HOTELS AND DINERS | False | By Paul Goldberger | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/finance-briefs-206353.html | Finance Briefs | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/baseball-talks-break-off-will-resume-next-week.html | BASEBALL TALKS BREAK OFF, WILL RESUME NEXT WEEK | False | By Murray Chass, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/world/introspection-in-israel-news-analysis.html | INTROSPECTION IN ISRAEL; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/business-digest-206315.html | Business Digest | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/trading-conoco-at-post-14.html | TRADING CONOCO AT POST 14 | False | By Kenneth B. Noble | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/opinion/topics-withdrawal-symptoms-gun-control.html | Topics; WITHDRAWAL SYMPTOMS; GUN CONTROL | False | | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/business/aetna-venture-with-fox-film.html | AETNA VENTURE WITH FOX-FILM | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/nyregion/notes-on-people-trying-to-tell-the-heroes-from-the-villains.html | Notes on People; TRYING TO TELL THE HEROES FROM THE VILLAINS | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-27 | TX 731572 | | |
| 1981-07-24 | 1981-07-24 | https://www.nytimes.com/1981/07/24/sports/us-track-group-bans-four-foreign-runners.html | U.S. TRACK GROUP BANS FOUR FOREIGN RUNNERS | False | AP | 1981-07-27 | TX 731572 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/la-scala-ballet-nureyev.html | LA SCALA BALLET: NUREYEV | False | By Anna Kisselgoff | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-art-works-in-wax.html | Patents; ART WORKS IN WAX | False | By Stacy V. Jones | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/house-approves-reactor-funds.html | HOUSE APPROVES REACTOR FUNDS | False | By Seth S. King, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/moderate-advance-puts-dow-at-936.74.html | MODERATE ADVANCE PUTS DOW AT 936.74 | False | By Vartanig G. Vartan | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/giants-clack-quits-ailing-knees-cited.html | GIANTS CLACK QUITS; AILING KNEES CITED | False | By Frank Litsky, Special To the New York Times | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/seagram-objects-to-conoco-tactics.html | SEAGRAM OBJECTS TO CONOCO TACTICS | False | By Robert J. Cole | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/study-links-use-of-marijuana-to-a-fluctuation-in-sex-drive.html | STUDY LINKS USE OF MARIJUANA TO A FLUCTUATION IN SEX DRIVE | False | By Joel Greenberg, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/don-hogan-charles.html | Don Hogan Charles | False | The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/palestinians-say-a-un-initiative-brought-about-the-halt-in-clashes.html | PALESTINIANS SAY A U.N. INITIATIVE BROUGHT ABOUT THE HALT IN CLASHES | False | By John Kifner, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/dior-owner-is-arrested.html | Dior Owner Is Arrested | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/the-region-anderson-favors-more-yonkers-aid.html | THE REGION; Anderson Favors More Yonkers Aid | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/un-contact-with-arafat-credited-in-breakthrough.html | U.N. CONTACT WITH ARAFAT CREDITED IN BREAKTHROUGH | False | By Bernard D. Nossiter, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/kathryn-casey-73-a-lawyer-at-federal-trade-commission.html | Kathryn Casey, 73, a Lawyer At Federal Trade Commission | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/style/the-glitter-jacket.html | THE GLITTER JACKET | False | By Bernadine Morris | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/index-international.html | Index; International | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/dexter-cup-won-by-defiant-yankee.html | Dexter Cup Won By Defiant Yankee | False | By James Tuite, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/cease-fire-border-fighting-declared-israel-plo-us-sees-hope-for-wider-peace.html | CEASE-FIRE IN BORDER FIGHTING DECLARED BY ISRAEL AND P.L.O.; U.S. SEES HOPE FOR WIDER PEACE | False | By David K. Shipler, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-206684.html | AROUND THE WORLD | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/around-the-nation-providence-removes-police-from-its-cleanup.html | AROUND THE NATION; Providence Removes Police From Its Cleanup | False | By United Press International | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/london-gallery-given-old-masters.html | LONDON GALLERY GIVEN OLD MASTERS | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/key-rates-206762.html | Key Rates | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-a-doleful-note.html | NOTES ON PEOPLE; A Doleful Note | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/style/consumer-saturday-a-skirmish-in-ongoing-sugar-war.html | CONSUMER SATURDAY; A SKIRMISH IN ONGOING SUGAR WAR | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/books/caro-s-johnson-biography-to-run-in-5-parts-in-atlantic.html | CARO'S JOHNSON BIOGRAPHY TO RUN IN 5 PARTS IN ATLANTIC | False | By Edwin McDowell | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/for-kathy-rinaldi-turning-pro-is-fun.html | FOR KATHY RINALDI, TURNING PRO IS FUN | False | By Jane Gross, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/lawsuits-on-transit-for-city-s-disabled-dismissed-by-judge.html | LAWSUITS ON TRANSIT FOR CITY'S DISABLED DISMISSED BY JUDGE | False | By Arnold H. Lubasch | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/foremost-net-at-record.html | FOREMOST NET AT RECORD | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/daring-the-offshore-depths.html | Daring the Offshore Depths | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/homestake-s-net-off-65.3.html | HOMESTAKE'S NET OFF 65.3% | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/450000-tons-of-corn-bought-by-soviet-union.html | 450,000 TONS OF CORN BOUGHT BY SOVIET UNION | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/the-city-suit-on-rents-cites-delays-for-elderly.html | THE CITY; Suit on Rents Cites Delays for Elderly | False | | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/president-adds-to-concessions-in-tax-cut-bill.html | PRESIDENT ADDS TO CONCESSIONS IN TAX-CUT BILL | False | By Edward Cowan, Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/c-corrections-206703.html | CORRECTIONS | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/mechanical-heart-given-man-in-texas.html | MECHANICAL HEART GIVEN MAN IN TEXAS | False | By John Noble Wilford | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/architect-faces-charge-in-collapse-in-florida.html | Architect Faces Charge In Collapse in Florida | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-the-vietnam-war-s-silent-majority-206744.html | THE VIETNAM WAR'S SILENT MAJORITY | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/news-summary-saturday-july-25-1981.html | News Summary; SATURDAY, JULY 25, 1981 | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/harvey-fletcher-pioneer-in-stereo.html | HARVEY FLETCHER, PIONEER IN STEREO | False | By Joseph B. Treaster | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/bowdoin-professor-becomes-the-college-s-12th-president.html | Bowdoin Professor Becomes The College's 12th President | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/let-s-build-westway.html | LET'S BUILD WESTWAY | False | By George A. Fox | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/judge-s-ruling-a-setback-to-nfl.html | Judge's Ruling a Setback to N.F.L. | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/bryant-pond-enters-age-of-push-buttons.html | BRYANT POND ENTERS AGE OF PUSH BUTTONS | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/mayor-s-commercial-image-called-legitimate-publicity-for-city.html | MAYOR'S COMMERCIAL IMAGE CALLED LEGITIMATE PUBLICITY FOR CITY | False | By Michael Goodwin | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-from-london-envy-of-our-straphangers-206742.html | FROM LONDON, ENVY OF OUR STRAPHANGERS | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/yea-for-the-mta.html | YEA FOR THE M.T.A. | False | By Elliot King | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/california-asking-high-court-to-ban-states-curbs-on-fruit.html | CALIFORNIA ASKING HIGH COURT TO BAN STATES' CURBS ON FRUIT | False | By Wayne King, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/art-vandal-fined-in-chicago.html | Art Vandal Fined in Chicago | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/guy-owen-56-wrote-flim-flam-man-book.html | Guy Owen, 56, Wrote 'Flim-Flam Man' Book | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/style/to-the-airport-getting-there-the-fastest.html | TO THE AIRPORT: GETTING THERE THE FASTEST | False | By Anne-Marie Schiro | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/earnings-american-brands-up-by-2.4.html | Earnings; AMERICAN BRANDS UP BY 2.4% | False | By Phillip H. Wiggins | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/shearson-finishes-boston-purchase.html | SHEARSON FINISHES BOSTON PURCHASE | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/no-headline-206821.html | No Headline | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/venezuela-oil-flow-cut.html | VENEZUELA OIL FLOW CUT | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/what-ails-the-adirondacks.html | What Ails the Adirondacks | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/isuzu-will-send-parts-to-gm-unit.html | ISUZU WILL SEND PARTS TO G.M. UNIT | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-looking-at-mao-as-practicing-egalitarian-206740.html | LOOKING AT MAO AS PRACTICING EGALITARIAN | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/style/emily-tucker-is-wed-to-harry-w-fowler.html | Emily Tucker Is Wed To Harry W. Fowler | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/death-in-the-afternoon.html | Death in the Afternoon | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/poor-readers-being-helped-to-go-ahead.html | POOR READERS BEING HELPED TO GO AHEAD | False | By Gene I. Maeroff | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/defense-rests-in-trial-of-labor-bribery-case.html | Defense Rests in Trial Of Labor Bribery Case | False | AP | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/kennedy-airport-seeks-to-cut-inspection-lines.html | KENNEDY AIRPORT SEEKS TO CUT INSPECTION LINES | False | By Dorothy J. Gaiter | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/3-gold-medals-to-mary-wayte.html | 3 GOLD MEDALS TO MARY WAYTE | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/water-security-chief-in-newark-absent-from-jobs-for-months.html | WATER SECURITY CHIEF IN NEWARK ABSENT FROM JOBS FOR MONTHS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/2d-railway-c-nw-wins-coal-field-access.html | 2D RAILWAY, C.&N.W., WINS COAL FIELD ACCESS | False | By Ernest Holsendolph, Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/puerto-ricans-see-an-exodus-to-the-mainland-as-aid-is-cut.html | PUERTO RICANS SEE AN EXODUS TO THE MAINLAND AS AID IS CUT | False | By Jo Thomas, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/theater/historic-theaters-restoration-becoming-common.html | HISTORIC THEATERS' RESTORATION BECOMING COMMON | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/barber-in-hospital.html | BARBER IN HOSPITAL | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/officers-may-buy-brentano-s.html | OFFICERS MAY BUY BRENTANO'S | False | By Eric Pace | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-device-overrides-errors-in-helicopter-control.html | Patents; DEVICE OVERRIDES ERRORS IN HELICOPTER CONTROL | False | By Stacy V. Jones | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/glut-in-air-discount-coupons.html | GLUT IN AIR DISCOUNT COUPONS | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/briefs-206787.html | Briefs | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-what-businessmen-want-for-salvador-206743.html | WHAT BUSINESSMEN WANT FOR SALVADOR | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/excerpts-from-ruling-by-federal-judge-upholding-the-abscam-convictions.html | EXCERPTS FROM RULING BY FEDERAL JUDGE UPHOLDING THE ABSCAM CONVICTIONS | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/liebman-service-monday.html | Liebman Service Monday | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/expos-would-head-south.html | EXPOS WOULD HEAD SOUTH | False | By Joseph Durso | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-mormons-expand-top-level-leadership.html | NOTES ON PEOPLE; Mormons Expand Top-Level Leadership | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/europe-s-royalty-bit-threadbare-but-still-strong.html | EUROPE'S ROYALTY: BIT THREADBARE BUT STILL STRONG | False | By John Vinocur, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/van-pelt-still-negotiating.html | VAN PELT STILL NEGOTIATING | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-purged-of-contempt.html | NOTES ON PEOPLE; Purged of Contempt | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/salvador-tries-to-rally-support-for-1982-elections.html | SALVADOR TRIES TO RALLY SUPPORT FOR 1982 ELECTIONS | False | By Raymond Bonner, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/two-share-lead-of-4-shots-in-open.html | TWO SHARE LEAD OF 4 SHOTS IN OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/walker-set-for-banner-year.html | WALKER SET FOR BANNER YEAR | False | By Al Harvin, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/reports-casey-are-said-omit-stock-holding-10000-gift-financial-filings-issue.html | REPORTS BY CASEY ARE SAID TO OMIT STOCK HOLDING AND A $10,000 GIFT; FINANCIAL FILINGS AT ISSUE | False | By Edward T. Pound, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/stabler-s-exit-still-mystifying.html | Stabler's Exit Still Mystifying | False | AP | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/dance-ways-of-the-aborigines-on-a-city-landfill.html | DANCE: WAYS OF THE ABORIGINES ON A CITY LANDFILL | False | By Jack Anderson | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/second-prosecutor-planning-inquiry-on-gov-brown-aides.html | Second Prosecutor Planning Inquiry on Gov. Brown Aides | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/civil-rights-challenge.html | CIVIL RIGHTS CHALLENGE | False | By Sheila Rule | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/observer-menace-of-the-random.html | OBSERVER; Menace Of the Random | False | By Russell Baker | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/argentina-says-its-nuclear-plants-will-not-comply-with-safeguards.html | ARGENTINA SAYS ITS NUCLEAR PLANTS WILL NOT COMPLY WITH SAFEGUARDS | False | By Edward Schumacher, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/at-a-camp-with-nuns.html | AT A CAMP WITH NUNS | False | By Dulcie L. Leimbach | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/kathy-arendsen-shows-off-superior-fastball-at-festival.html | KATHY ARENDSEN SHOWS OFF SUPERIOR FASTBALL AT FESTIVAL | False | By Neil Amdur, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/butz-released-5-days-early.html | Butz Released 5 Days Early | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/ill-winds-for-social-security-reform.html | Ill Winds for Social Security Reform | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-honor-for-wilder.html | NOTES ON PEOPLE; Honor for Wilder | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/carey-signs-bill-that-increases-aid-for-tuition.html | CAREY SIGNS BILL THAT INCREASES AID FOR TUITION | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/tale-of-amerada-hess-oil-concern-posts-loss.html | TALE OF AMERADA HESS: OIL CONCERN POSTS LOSS | False | By Douglas Martin | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/7-defendants-lose-bid-for-new-trial-on-abscam-counts.html | 7 DEFENDANTS LOSE BID FOR NEW TRIAL ON ABSCAM COUNTS | False | By Leslie Maitland | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/warsaw-cuts-the-monthly-meat-ration-by-20-percent.html | WARSAW CUTS THE MONTHLY MEAT RATION BY 20 PERCENT | False | By James M. Markham, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/the-city-2-more-challenge-koch-in-primary.html | THE CITY; 2 More Challenge Koch in Primary | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/25-go-free-after-westchester-jail-bail-review.html | 25 GO FREE AFTER WESTCHESTER JAIL BAIL REVIEW | False | By Franklin Whitehouse, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/june-gain-helped-cut-us-debt.html | JUNE GAIN HELPED CUT U.S. DEBT | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/credit-markets-money-supply-dip-cuts-rates.html | Credit Markets; MONEY SUPPLY DIP CUTS RATES | False | By Michael Quint | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/clemency-given-man-convicted-on-drugs-in-72.html | CLEMENCY GIVEN MAN CONVICTED ON DRUGS IN '72 | False | By Colin Campbell | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/your-money-new-yields-for-savings.html | Your Money; New Yields For Savings | False | By Kenneth B. Noble | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-argentines-press-soviet-on-collision-of-planes.html | AROUND THE WORLD; Argentines Press Soviet On Collision of Planes | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/voting-rights-ruling-upsets-virginia-s-politicians.html | VOTING RIGHTS RULING UPSETS VIRGINIA'S POLITICIANS | False | By Ben A. Franklin, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/remaining-veterans-report.html | REMAINING VETERANS REPORT | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-electrolysis-deposits-metals-on-inert-surfaces.html | Patents; ELECTROLYSIS DEPOSITS METALS ON INERT SURFACES | False | By Stacy V. Jones | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/prince-s-guest-list-embraces-kings-and-charwomen.html | PRINCE'S GUEST LIST EMBRACES KINGS AND CHARWOMEN | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/henry-j-haskell.html | HENRY J. HASKELL | False | AP | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/carey-aides-now-back-westway-bonding-plan.html | CAREY AIDES NOW BACK WESTWAY BONDING PLAN | False | By Clyde Haberman | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/solution-emerging-on-social-security.html | SOLUTION EMERGING ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-incontrovertible-kgb-links-to-terror-206745.html | 'INCONTROVERTIBLE' K.G.B. LINKS TO TERROR | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/currency-markets-dollar-mixed-abroad-gold-prices-off-slightly.html | Currency Markets; DOLLAR MIXED ABROAD; GOLD PRICES OFF SLIGHTLY | False | By United Press International | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/quotation-of-the-day-206702.html | Quotation of the Day | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/two-questions-in-title-bout.html | Two Questions in Title Bout | False | By Michael Katz | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/dennison-offers-ofrex-48-million.html | DENNISON OFFERS OFREX $48 MILLION | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/federal-government-role-in-education-is-at-issue.html | FEDERAL GOVERNMENT ROLE IN EDUCATION IS AT ISSUE | False | By Leslie Bennetts | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/style/de-gustibus-cooling-foods-for-summer.html | DE GUSTIBUS; COOLING FOODS FOR SUMMER | False | By Mimi Sheraton | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/son-of-reagan-termed-the-target-of-terrorist-plot.html | SON OF REAGAN TERMED THE TARGET OF TERRORIST PLOT | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/transactions-206825.html | Transactions | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/key-to-content-triumphs.html | KEY TO CONTENT TRIUMPHS | False | Special to The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/g-heileman-offers-to-buy-schlitz.html | G. HEILEMAN OFFERS TO BUY SCHLITZ | False | By Lydia Chavez | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-ultrasonic-beam-aids-blind.html | Patents; ULTRASONIC BEAM AIDS BLIND | False | By Stacy V. Jones | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/polish-gains-soviet-fears.html | POLISH GAINS, SOVIET FEARS | False | By John F. Burns, Special To The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/around-the-world-madrid-parley-adjourns-with-no-accord-in-sight.html | AROUND THE WORLD; Madrid Parley Adjourns With No Accord in Sight | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/world/f-16-s-may-be-sent-if-accord-holds-israel-p.4.html | F-16S MAY BE SENT IF ACCORD HOLDS Israel (p.4) | False | By Charles Mohr | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/briefings-could-delay-new-talks.html | BRIEFINGS COULD DELAY NEW TALKS | False | By Murray Chass | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/k-mart-to-get-44-of-mexican-chain.html | K MART TO GET 44% OF MEXICAN CHAIN | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/no-headline-206700.html | No Headline | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/business-digest-saturday-july-25-1981-the-economy.html | BUSINESS DIGEST SATURDAY, JULY 25, 1981; The Economy | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/emily-chambers-78-is-dead-leader-in-social-service-work.html | Emily Chambers, 78, Is Dead; Leader in Social Service Work | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/7-in-congress-convicted.html | 7 IN CONGRESS CONVICTED | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/sports/sports-of-the-times-let-s-call-the-whole-thing-off.html | SPORTS OF THE TIMES; LET'S CALL THE WHOLE THING OFF | False | By George Vecsey | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/time-gets-nibbles-on-purchase-of-washington-star.html | TIME GETS NIBBLES ON PURCHASE OF WASHINGTON STAR | False | By Lynn Rosellini, Special To The New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/new-york-ellis-island-is-crumbling.html | NEW YORK; Ellis Island Is Crumbling | False | By Sydney H. Schanberg | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/notes-on-people-a-picnic-for-a-rockefeller-but-not-for-vendors.html | NOTES ON PEOPLE; A Picnic for a Rockefeller, but Not for Vendors | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/murder-suspect-in-village-found-not-responsible.html | MURDER SUSPECT IN VILLAGE FOUND NOT RESPONSIBLE | False | By E. R. Shipp | 1981-07-31 | TX 736380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/c-correction-206704.html | CORRECTION | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/nucor-steel-mill-begins-shipments.html | NUCOR STEEL MILL BEGINS SHIPMENTS | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/arts/tv-notebook-abc-viewpoint-looks-at-tv-news.html | TV Notebook; ABC 'VIEWPOINT' LOOKS AT TV NEWS | False | By Tony Schwartz | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/gabriel-hauge-banker-dies-was-an-adviser-to-presidents.html | GABRIEL HAUGE, BANKER, DIES; WAS AN ADVISER TO PRESIDENTS | False | By Robert A. Bennett | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/the-city-park-food-sellers-cleared-in-illness.html | THE CITY; Park Food Sellers Cleared in Illness | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/books/books-of-the-times-israel-s-foreign-policy.html | BOOKS OF THE TIMES; ISRAEL'S FOREIGN POLICY | False | By James Feron | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/visiting-artists-face-culture-shock.html | VISITING ARTISTS FACE CULTURE SHOCK | False | By Laurie Johnston | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/idaho-silver-mines-fierce-merger-war.html | IDAHO SILVER MINES' FIERCE MERGER WAR | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/catskills-reawakening-after-a-long-sleep.html | CATSKILLS REAWAKENING AFTER A LONG SLEEP | False | By Richard D. Lyons, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/opinion/l-subways-must-keep-running-round-the-clock-206741.html | SUBWAYS MUST KEEP RUNNING ROUND THE CLOCK | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/patents-crystal-in-lens-reacts-more-promptly-to-light.html | Patents; CRYSTAL IN LENS REACTS MORE PROMPTLY TO LIGHT | False | By Stacy V. Jones | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/nyregion/bridge-new-yorkers-go-into-lead-in-grand-national-contest.html | Bridge; NEW YORKERS GO INTO LEAD IN GRAND NATIONAL CONTEST | False | By Alan Truscott, Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/nominee-cites-plans-for-ftc.html | NOMINEE CITES PLANS FOR F.T.C. | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/reports-casey-are-said-omit-stock-holding-10000-gift-some-call-for-resignation.html | REPORTS BY CASEY ARE SAID TO OMIT STOCK HOLDING AND A $10,000 GIFT; SOME CALL FOR RESIGNATION | False | By Judith Miller, Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/budget-conferences-nearing-an-alignment-of-final-trims.html | BUDGET CONFERENCES NEARING AN ALIGNMENT OF FINAL TRIMS | False | By Martin Tolchin, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/bribery-ban-is-backed.html | BRIBERY BAN IS BACKED | False | AP | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/one-ordeal-among-hundreds-ends-at-arlington.html | ONE ORDEAL AMONG HUNDREDS ENDS AT ARLINGTON | False | By B. Drummond Ayres, Special To the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/business/at-t-tug-of-war.html | A.T.& T. TUG OF WAR | False | Special to the New York Times | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/obituaries/dr-harry-f-wechsler-formerly-at-lenox-hill.html | DR. HARRY F. WECHSLER; FORMERLY AT LENOX HILL | False | | 1981-07-31 | TX 736380 | | |
| 1981-07-25 | 1981-07-25 | https://www.nytimes.com/1981/07/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-07-31 | TX 736380 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/indoor-air-called-threat-to-health.html | INDOOR AIR CALLED THREAT TO HEALTH | False | By Philip Shabecoff, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-art-of-45-classic-americans-at-stamford.html | Art; ART OF 45 'CLASSIC AMERICANS AT STAMFORD | False | By John Caldwell | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/long-island-journal-207849.html | LONG ISLAND JOURNAL | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/quake-survivors-head-home.html | QUAKE SURVIVORS HEAD HOME | False | By Gretchen Webster | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/quotation-of-the-day-207666.html | QUOTATION OF THE DAY | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/movies/l-a-soviet-filmmaker-s-plight-206865.html | A SOVIET FILMMAKER'S PLIGHT | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/moscow-silencing-psychiatry-critics.html | MOSCOW SILENCING PSYCHIATRY CRITICS | False | By John F. Burns, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shelton-in-a-porsche-is-trans-am-winner.html | Shelton, in a Porsche, Is Trans-Am Winner | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/un-reports-truce-violations-by-palestinians.html | U.N. REPORTS TRUCE VIOLATIONS BY PALESTINIANS | False | By David K. Shipler, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/an-informal-look-at-the-royal-family.html | AN INFORMAL LOOK AT THE ROYAL FAMILY | False | By R.w. Apple Jr. | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/demonstrators-in-polish-city-demand-more-food.html | DEMONSTRATORS IN POLISH CITY DEMAND MORE FOOD | False | By James M. Markham, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-forum-the-burden-of-friedman-s-monetarism.html | Business Forum; THE BURDEN OF FRIEDMAN'S MONETARISM | False | By Jude Wanniski | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/l-art-mailbag-new-deal-206847.html | ART MAILBAG; New Deal | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-transit-mystery.html | FOLLOW-UP ON THE NEWS; Transit Mystery | False | By Richard Haitch | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/reagn-plans-to-limit-tv-speech-to-tax-cuts.html | Reagan Plans to Limit TV Speech to Tax Cuts | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-conditions-how-high-the-rate.html | Business Conditions; HOW HIGH THE RATE? | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/l-no-headline-206869.html | No Headline | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/bj-klimley-miss-eimicke-are-married.html | B.J. Klimley, Miss Eimicke Are Married | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/l-harry-chapin-was-a-citizen-artist-206857.html | 'HARRY CHAPIN WAS A CITIZEN-ARTIST' | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/on-the-isle-halcyon-days.html | ON THE ISLE; HALCYON DAYS | False | By Barbara Delatiner | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-some-union-leaders-vote-against-postal-pact.html | AROUND THE NATION; Some Union Leaders Vote Against Postal Pact | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/unloved-and-angry.html | UNLOVED AND ANGRY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/connecticut-housing-unlocking-the-key-to-popularity.html | Connecticut Housing; UNLOCKING THE KEY TO POPULARITY | False | By Andree Brooks | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/l-a-visitor-s-impression-of-third-world-center-207884.html | A VISITOR'S IMPRESSION OF THIRD WORLD CENTER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder-206911.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/music-ives-center-draws-young-composers.html | Music; IVES CENTER DRAWS YOUNG COMPOSERS | False | By Robert Sherman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/political-polls-how-eagleton-takes-a-pulse.html | POLITICAL POLLS: HOW EAGLETON TAKES A PULSE | False | By Cliff Zukin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-housing-for-the-mobile-rented-furniture.html | WESTCHESTER HOUSING; FOR THE MOBILE, RENTED FURNITURE | False | By Betsy Brown | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/french-horses-12-in-international-trot.html | FRENCH HORSES 1,2 IN INTERNATIONAL TROT | False | By James Tuite, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-venezuelan-cable-car-206929.html | VENEZUELAN CABLE CAR | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/antiques-salem-offers-taste-of-colonial-america.html | Antiques; SALEM OFFERS TASTE OF COLONIAL AMERICA | False | By Carolyn Darrow | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/on-the-trail-of-nature-on-cape-cod.html | ON THE TRAIL OF NATURE ON CAPE COD | False | By Ellsworth E. Rosen | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/springbrook-tour-may-be-ended.html | SPRINGBROOK TOUR MAY BE ENDED | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/wildlife-havens-in-the-yard.html | WILDLIFE HAVENS IN THE YARD | False | By Suzanne Dechillo | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-a-drunk-driving-lesson-lost-in-the-rough-207753.html | A DRUNK-DRIVING LESSON LOST IN THE ROUGH | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/susan-georgen-married-to-walter-saad.html | Susan Georgen Married to Walter Saad | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/food-soups-from-the-sea.html | Food; SOUPS FROM THE SEA | False | By Craig Claiborne With Pierre Franey | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/london-to-broadway-from-nickelby-to-cats.html | LONDON TO BROADWAY--FROM 'NICKELBY' TO 'CATS' | False | By Mel Gussow | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/egypt-gives-political-asylum-to-an-iranian-air-force-pilot.html | Egypt Gives Political Asylum To an Iranian Air Force Pilot | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jerseyans.html | New Jerseyans | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/editors-choice.html | Editors' Choice | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/the-ballet-star-as-guest-artist.html | THE BALLET STAR AS GUEST ARTIST | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/gop-gypsy-moths-test-their-wings.html | G.O.P. 'GYPSY MOTHS' TEST THEIR WINGS | False | By Steven V. Roberts | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/gardening-a-timely-harvesting-of-summer-s-joys.html | GARDENING; A TIMELY HARVESTING OF SUMMER'S JOYS | False | By Carl Totemeier | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/realty-news-park-place.html | Realty News; PARK PLACE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/no-headline-207727.html | No Headline | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/speaking-personally-an-enormous-maze-with-no-ready-exit.html | Speaking Personally; AN ENORMOUS MAZE WITH NO READY EXIT | False | By Georgeanne Keller | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/l-wilfred-burchett-206884.html | WILFRED BURCHETT | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/efforts-to-intensify-to-cut-auto-deaths.html | EFFORTS TO INTENSIFY TO CUT AUTO DEATHS | False | By James Barron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-journal-207840.html | New Jersey Journal | False | By Daniel Akst | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/other-business-another-onslaught-in-beer.html | Other Business; ANOTHER ONSLAUGHT IN BEER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/businesses-owned-by-blacks-still-fighting-an-uphill-battle.html | BUSINESSES OWNED BY BLACKS STILL FIGHTING AN UPHILL BATTLE | False | By Reginald Stuart, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/hoboken-wrinkles-in-the-facelift.html | HOBOKEN: WRINKLES IN THE FACELIFT | False | By Robert Diamond | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/donna-reich-is-fiancee.html | DONNA REICH IS FIANCEE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/ex-jersey-prosecutor-terms-criticism-unfair.html | EX-JERSEY PROSECUTOR TERMS CRITICISM UNFAIR | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/fruit-fly-pesticide-long-in-use-here.html | FRUIT FLY PESTICIDE LONG IN USE HERE | False | By J.b. O'Mahoney | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/soviet-s-plan-to-use-more-coal-runs-into-problems.html | SOVIET'S PLAN TO USE MORE COAL RUNS INTO PROBLEMS | False | By Theodore Shabad | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-time-and-money-are-not-enough-to-save-the-star.html | Ideas & Trends in Summary; TIME AND MONEY ARE NOT ENOUGH TO SAVE THE STAR | False | By Margot Slade and Eva Hoffman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/goal-by-buljan-gives-cosmos-overtime-victory-over-manic.html | GOAL BY BULJAN GIVES COSMOS OVERTIME VICTORY OVER MANIC | False | By Alex Yannis, Special to The New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/case-of-the-purloined-password.html | CASE OF THE PURLOINED PASSWORD | False | By Vin McLellan | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/powell-lifts-alabama-stay-and-222-prisoners-go-free.html | POWELL LIFTS ALABAMA STAY AND 222 PRISONERS GO FREE | False | By Wendell Rawls Jr., Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-games-that-superpowers-can-play-207756.html | GAMES THAT SUPERPOWERS CAN PLAY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-guide-a-first-for-a-major-work.html | New Jersey Guide; A FIRST FOR A MAJOR WORK | False | By Martha G. Wilson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/serena-w-sarnoff-betrothed.html | Serena W. Sarnoff Betrothed | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/numismatics-another-breakthrough-for-women-s-rights.html | NUMISMATICS; ANOTHER BREAKTHROUGH FOR WOMEN'S RIGHTS | False | By Ed Ritter | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/t-j-dembinski-weds-anne-corley-whitmire.html | T. J. Dembinski Weds Anne Corley Whitmire | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/bridge-182447.html | Bridge | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/alexandra-grace-klima-married-to-david-dalury.html | Alexandra Grace Klima Married to David Dalury | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-journal-207809.html | WESTCHESTER JOURNAL | False | By Franklin W Hitehouse | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-careful-shopper-envelope-handbags-at-bridgeport-outlet.html | The Careful Shopper; Envelope Handbags At Bridgeport Outlet | False | By Jeanne Clare Feron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/indians-battling-quebec-over-fishing-rights.html | INDIANS BATTLING QUEBEC OVER FISHING RIGHTS | False | By Henry Giniger, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critic-s-choice-jazz.html | CRITIC'S CHOICE; JAZZ | False | By John S. Wilson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/court-rules-pardoned-agents-can-appeal-their-convictions-the-washington-star.html | Court Rules Pardoned Agents Can Appeal Their Convictions; The Washington Star | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/libraries-seeking-financial-help.html | LIBRARIES SEEKING FINANCIAL HELP | False | By Deborah Natkin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/youth-network-aids-burgeoning-number-of-runaways.html | YOUTH NETWORK AIDS BURGEONING NUMBER OF RUNAWAYS | False | By J. C. Barden | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/garbage-inquiry-is-imperiled.html | GARBAGE INQUIRY IS IMPERILED | False | By Leo H. Carney | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/in-defense-of-marrige.html | IN DEFENSE OF MARRIGE | False | By Joanna Magda Palenz | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/lauren-piper-married-to-christopher-franco.html | Lauren Piper Married To Christopher Franco | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-iona-206926.html | IONA | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/l-pheromones-207011.html | PHEROMONES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/revitalization-plan-set-for-inwood.html | REVITALIZATION PLAN SET FOR INWOOD | False | By Barry Abramson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/senate-committee-steps-up-inquiry-on-casey-finances.html | SENATE COMMITTEE STEPS UP INQUIRY ON CASEY FINANCES | False | By Judith Miller, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/food-smoked-fish-fires-the-taste-bud.html | FOOD; SMOKED FISH FIRES THE TASTE BUD | False | By Nancy Arum | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/state-gives-road-projects-a-green-light.html | STATE GIVES ROAD PROJECTS A GREEN LIGHT | False | By Anthony Depalma | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/paperback-best-sellers-trade.html | Paperback Best Sellers; TRADE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/miss-funkhouser-becomes-a-bride.html | Miss Funkhouser Becomes a Bride | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/safety-catch-the-spy-who-ran-into-the-heat.html | SAFETY CATCH; THE SPY WHO RAN INTO THE HEAT | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/defendant-facing-psychiatric-tests.html | DEFENDANT FACING PSYCHIATRIC TESTS | False | By E. R. Shipp | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/critic-s-choice-206880.html | CRITIC'S CHOICE | False | By Frank Rich | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/nancy-doyle-affianced-to-john-palmer.html | Nancy Doyle Affianced to John Palmer | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/l-mailbox-safety-in-boxing-a-contradiction-207703.html | MAILBOX; Safety in Boxing A Contradiction | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/television-week-206881.html | TELEVISION WEEK | False | By Jennifer Dunning | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/living-with-enemies.html | LIVING WITH ENEMIES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/l-mailbox-strike-cancels-summer-feeling-207701.html | MAILBOX; Strike Cancels Summer Feeling | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/moynihan-report-deplores-budget.html | MOYNIHAN REPORT DEPLORES BUDGET | False | By Joyce Purnick | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/tv-at-trials-stirs-a-dispute.html | TV AT TRIALS STIRS A DISPUTE | False | By Robert E. Tomasson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/swedish-open-rained-out.html | SWEDISH OPEN RAINED OUT | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/technicality-could-void-player-pact.html | TECHNICALITY COULD VOID PLAYER PACT | False | By Murray Chass | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/l-of-land-and-lords-206830.html | OF LAND AND LORDS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/abroad-at-home-for-the-sake-of-israel.html | Abroad at Home; FOR THE SAKE OF ISRAEL | False | By Anthony Lewis | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-king-and-queen-of-spain-regret.html | The World in Summary; KING AND QUEEN OF SPAIN REGRET | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/marine-life-to-be-inventoried.html | MARINE LIFE TO BE INVENTORIED | False | By J.b. O'Mahoney | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/l-an-ageless-art-206867.html | An Ageless Art | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-a-surprise-or-two-in-secaucus.html | Dining Out; A SURPRISE OR TWO IN SECAUCUS | False | By Anne Semmes | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/underwater-camera.html | UNDERWATER CAMERA | False | By Bernard Gladstone | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-cult-bill-bails-to-convert-carey.html | The Region in Summary; CULT BILL BAILS TO CONVERT CAREY | False | By Richard Levine and Carlyle C. Douglas | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-driving-by-tv-206930.html | DRIVING BY TV | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/a-us-judge-dismisses-oneidas-land-claim.html | A U.S. JUDGE DISMISSES ONEIDAS LAND CLAIM | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/counseling-lifts-hopes-of-deaf.html | COUNSELING LIFTS HOPES OF DEAF | False | By Fredda Sacharow | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder-206912.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/around-the-madeleine-hors-d-oeuvres-to-bonbons.html | AROUND THE MADELEINE: HORS D'OEUVRES TO BONBONS | False | By Florence Fabricant | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/blacks-shift-to-sharper-criticism-on-civil-rights.html | BLACKS SHIFT TO SHARPER CRITICISM ON CIVIL RIGHTS | False | By Howell Raines | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/mary-turton-engaged-to-charles-m-ams-3d.html | MARY TURTON ENGAGED TO CHARLES M. AMS 3D | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/on-language-voice-imprints.html | On Language; VOICE IMPRINTS | False | By Dwight Bolinger | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/crime-rate-for-may-shows-first-decline-in-city-in-14-months.html | CRIME RATE FOR MAY SHOWS FIRST DECLINE IN CITY IN 14 MONTHS | False | By Leonard Buder | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-miss-holtzman-running-for-da.html | The Region in Summary; MISS HOLTZMAN RUNNING FOR D.A. | False | By Richard Levine and Carlyle C. Douglas | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/practical-traveler-how-to-make-life-easier-when-traveling-with-pets.html | Practical Traveler; HOW TO MAKE LIFE EASIER WHEN TRAVELING WITH PETS | False | By Paul Grimes | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/wedding-on-l-i-for-miss-keegan.html | Wedding on L. I. For Miss Keegan | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/wedding-is-held-for-beth-mclane.html | Wedding Is Held For Beth McLane | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/lirr-keeps-adding-commuters.html | L.I.R.R. KEEPS ADDING COMMUTERS | False | By John T. McQuiston | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-new-beaujolais-old-rules-206910.html | NEW BEAUJOLAIS, OLD RULES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-a-proper-us-decision-to-bolster-pakistan-207758.html | A PROPER U.S. DECISION TO BOLSTER PAKISTAN | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/oedipus-in-argentina.html | OEDIPUS IN ARGENTINA | False | By Robert Coover | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-count-out-kola-says-the-soviet.html | The World in Summary; COUNT OUT KOLA, SAYS THE SOVIET | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/topics-culture-shocks-clap-traps.html | Topics; CULTURE SHOCKS; CLAP TRAPS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/topics-culture-shocks-sign-on-mr-chips.html | Topics; CULTURE SHOCKS; SIGN ON, MR. CHIPS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/oregon-smoking-law-signed.html | OREGON SMOKING LAW SIGNED | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/thousands-march-in-dublin-to-back-fast.html | THOUSANDS MARCH IN DUBLIN TO BACK FAST | False | By Bernard Weinraub, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/other-business-the-croissant-takes-on-a-fast-food-look.html | Other Business; THE CROISSANT TAKES ON A FAST FOOD LOOK | False | By Carey Adina Sassower | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-lively-arts-the-second-half-of-summer-brings-music-to-the-ear.html | THE LIVELY ARTS; THE SECOND HALF OF SUMMER BRINGS MUSIC TO THE EAR | False | By Barbara Delatiner | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/cheryl-renee-pone-bride-of-vernon-lequith-outlaw.html | Cheryl Renee Pone Bride Of Vernon Lequith Outlaw | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/sports-of-the-times-mike-glenn-s-commitment.html | Sports of The Times; Mike Glenn's Commitment | False | By George Vecsey | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/mary-lamb-and-mr-wrong.html | MARY LAMB AND MR. WRONG | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/for-fulton-ferry-area-a-new-sense-of-purpose.html | FOR FULTON FERRY AREA A NEW SENSE OF PURPOSE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/north-castle-s-alarm-law-in-dispute.html | NORTH CASTLE'S ALARM LAW IN DISPUTE | False | By Edward Hudson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-a-practical-use-for-10-million.html | Ideas & Trends in Summary; A PRACTICAL USE FOR $10 MILLION | False | By Margot Slade and Eva Hoffman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/interpreting-the-landscape.html | INTERPRETING THE LANDSCAPE | False | By Andy Grundberg | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/a-controversial-landlord-battles-state-charges-by-diane-henry.html | A CONTROVERSIAL LANDLORD BATTLES STATE CHARGES; BY DIANE HENRY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/anglicans-to-relax-curbs-against-remarriage-after-divorce.html | ANGLICANS TO RELAX CURBS AGAINST REMARRIAGE AFTER DIVORCE | False | By Charles Austin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/l-patients-need-to-be-alert-and-informed-207867.html | Patients Need to Be Alert and Informed | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/52-food-outlets-cited-for-health-violations.html | 52 FOOD OUTLETS CITED FOR HEALTH VIOLATIONS | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-iona-206924.html | IONA | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/turner-indiana-u-star-seriously-hurt-in-crash.html | Turner, Indiana U. Star, Seriously Hurt in Crash | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/5-held-in-slaying-of-officer.html | 5 Held in Slaying of Officer | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/reader-comment-a-job-for-congress.html | Reader Comment; A JOB FOR CONGRESS | False | By Harold M. Williams | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-trenton-offering-art-doubleheader-trenton.html | Art; TRENTON OFFERING ART DOUBLEHEADER; TRENTON | False | By Vivien Raynor | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/hughes-under-gun-inheriting-center-position-hughes-under-gun-inheriting-center.html | HUGHES UNDER THE GUN INHERITING CENTER POSITION; Hughes Under the Gun, Inheriting Center Position | False | By Al Harvin, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-appreciating-schemes-inside.html | ART; APPRECIATING 'SCHEMES INSIDE | False | By Helen A. Harrison | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/two-more-classical-labels-vie-for-attention.html | TWO MORE CLASSICAL LABELS VIE FOR ATTENTION | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/an-unsung-harry-chapin.html | AN UNSUNG HARRY CHAPIN | False | By Thomas J. Downey | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/kim-carnes-lifts-bette-davis-to-the-top.html | KIM CARNES LIFTS 'BETTE DAVIS TO THE TOP | False | By John Rockwell | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/l-the-lifeblood-206868.html | "The Lifeblood" | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/movies/finney-comes-back-to-film.html | FINNEY COMES BACK TO FILM | False | By Stephen Farber | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/l-lombardi-was-a-coach-in-bergen-not-hudson-207820.html | LOMBARDI WAS A COACH IN BERGEN, NOT HUDSON | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-all-american-hot-dogs-206917.html | ALL-AMERICAN HOT DOGS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/mourners-below.html | 'Mourners Below' | False | Reviewed by Jerome Charyn | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/l-parent-opposes-funds-for-school-teams-207876.html | PARENT OPPOSES FUNDS FOR SCHOOL TEAMS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/italian-catacomb-reveals-ancient-jewish-site.html | ITALIAN CATACOMB REVEALS ANCIENT JEWISH SITE | False | By Paul L. Montgomery | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/2-funds-eye-parks-renewal.html | 2 FUNDS EYE PARKS RENEWAL | False | By John S. Rosenberg | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/carla-lynn-clay-is-affianced.html | Carla Lynn Clay Is Affianced | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/in-the-footsteps-of-hardy-in-dorset.html | IN THE FOOTSTEPS OF HARDY IN DORSET | False | By David Yeadon | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/diane-schaeffer-bride-of-peter-g-bergner.html | Diane Schaeffer Bride Of Peter G. Bergner | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/art-heckscher-shows-li-collectors-best.html | ART; HECKSCHER SHOWS L.I. COLLECTORS' BEST | False | By David L. Shirey | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/cablevision-gains-on-island-and-off.html | CABLEVISION GAINS ON ISLAND AND OFF | False | By John T. McQuiston | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/capital-fighting-chronic-fiscal-crisis.html | CAPITAL FIGHTING CHRONIC FISCAL CRISIS | False | By Ben A. Franklin, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-scholarship-babies.html | FOLLOW-UP ON THE NEWS; Scholarship Babies | False | By Richard Haitch | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/looting-the-means-of-production.html | LOOTING THE MEANS OF PRODUCTION | False | By Seymour Melman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-stable-saudi-arabia-207757.html | STABLE SAUDI ARABIA | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/stamps-commemorative-pair-markd-royal-wedding.html | STAMPS; COMMEMORATIVE PAIR MARKD ROYAL WEDDING | False | By Samuel A. Tower | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/racing-near-end-at-bridgehampton.html | RACING NEAR END AT BRIDGEHAMPTON | False | By Andrea Aurichio | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-outlawing-pistols.html | FOLLOW-UP ON THE NEWS; Outlawing Pistols | False | By Richard Haitch | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/gallery-view-a-potpourri-of-medieval-treasures-at-the-metropolitan.html | GALLERY VIEW; A POTPOURRI OF MEDIEVAL TREASURES AT THE METROPOLITAN | False | John Russell | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-mystery-of-life-in-louisiana.html | Ideas & Trends in Summary; MYSTERY OF LIFE IN LOUISIANA | False | By Margot Slade and Eva Hoffman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/camera-selling-photographs-on-a-freelance-basis.html | CAMERA; SELLING PHOTOGRAPHS ON A FREELANCE BASIS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-lavish-mansion-splendid-entrees.html | DINING OUT; LAVISH MANSION, SPLENDID ENTREES | False | By M. H. Reed | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/a-tribute-to-a-superstar-of-baseball-s-peon-years.html | A TRIBUTE TO A SUPERSTAR OF BASEBALL'S PEON YEARS | False | By Morton Howard Roth | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/taxing-problems.html | TAXING PROBLEMS | False | By Roger Starr | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-phoning-from-abroad-206927.html | PHONING FROM ABROAD | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/obituaries/emily-chambers-78-is-dead-leader-in-social-service-work.html | Emily Chambers, 78, Is Dead; Leader in Social Service Work | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/a-lord-a-king-and-a-commoner-mountbatten.html | A LORD, A KING, AND A COMMONER Mountbatten | False | By Caroline Seebohm | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critics-choice-dance.html | CRITICS' CHOICE; DANCE | False | By Anna Kisselgoff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/follow-up-on-the-news-convict-benefits.html | FOLLOW-UP ON THE NEWS; Convict Benefits | False | By Richard Haitch | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/british-press-chides-mrs-reagan-on-protocol.html | BRITISH PRESS CHIDES MRS. REAGAN ON PROTOCOL | False | By R.w. Apple Jr., Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/banker-to-marry-susan-mcdaniel.html | Banker to Marry Susan McDaniel | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-the-limit-of-fairness-in-criticizing-israel-207755.html | THE LIMIT OF FAIRNESS IN CRITICIZING ISRAEL | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/pop-janis-ian-and-rock-trio.html | POP; JANIS IAN AND ROCK TRIO | False | By Stephen Holden | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/a-25-penalty-opens-homes-to-meter-readers.html | A $25 PENALTY OPENS HOMES TO METER READERS | False | By Peter Kihss | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/l-honoring-le-gallienne-206866.html | Honoring Le Gallienne | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/handicapped-gain-normal-class-spots.html | HANDICAPPED GAIN NORMAL CLASS SPOTS | False | By Patricia Teasdale | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/realty-news-stamford-conn.html | Realty News; Stamford, Conn. | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/barter-becomes-big-business-in-world-trade.html | BARTER BECOMES BIG BUSINESS IN WORLD TRADE | False | By Thomas M. Chesser | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/after-ottawa-allies-still-far-apart-on-third-world.html | AFTER OTTAWA, ALLIES STILL FAR APART ON THIRD WORLD | False | By Leslie H. Gelb | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/marines-planning-5-year-expansion.html | MARINES PLANNING 5-YEAR EXPANSION | False | By Richard Halloran, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/karen-j-balinski-wed-to-thomas-john-shea.html | Karen J. Balinski Wed To Thomas John Shea | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/concert-soprano-at-full-power.html | CONCERT: SOPRANO AT FULL POWER | False | By Peter G. Davis | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/movies/film-view-debating-the-critical-power-shortage.html | FILM VIEW; DEBATING THE CRITICAL POWER SHORTAGE | False | VINCENT CANBY | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/miss-ziegler-wed-to-paul-daimler.html | Miss Ziegler Wed To Paul Daimler | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/washington-how-old-red-ended-the-strike.html | Washington; HOW OLD RED ENDED THE STRIKE | False | By James Reston | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/topics-culture-shocks-lean-magic.html | Topics; CULTURE SHOCKS; LEAN MAGIC | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/what-s-doing-in-the-green-mountains.html | WHAT'S DOING IN THE GREEN MOUNTAINS | False | By John Reilly | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/long-islanders-the-earth-s-secrets-are-his-delight.html | LONG ISLANDERS; THE EARTH'S SECRETS ARE HIS DELIGHT | False | By Lawrence Van Gelder | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/killing-clouds-ex-convict-writer-s-new-life.html | KILLING CLOUDS EX-CONVICT WRITER'S NEW LIFE | False | By M. A. Farber | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-pentagon-papers-a-decade-later-206909.html | PENTAGON PAPERS, A DECADE LATER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/teaching-the-over-60-s-provides-surprises.html | TEACHING THE OVER-60'S PROVIDES SURPRISES | False | By Laurie A. O'Neill | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/l-no-headline-206848.html | No Headline | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/sara-moore-wed-to-keith-lashley.html | Sara Moore Wed To Keith Lashley | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/teheran-reports-an-election-victory-for-rajai.html | TEHERAN REPORTS AN ELECTION VICTORY FOR RAJAI | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/nancy-stanley-to-wed.html | NANCY STANLEY TO WED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/strategic-stability-paths-and-prospects.html | 'STRATEGIC STABILITY'--PATHS AND PROSPECTS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/appealing-fare-served-by-the-sea.html | APPEALING FARE SERVED BY THE SEA | False | By Florence Fabricant | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/connecticut-guide-bonanza-for-readers.html | Connecticut Guide; BONANZA FOR READERS | False | By Eleanor Charles | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/did-tchaikovsky-really-commit-suicide.html | DID TCHAIKOVSKY REALLY COMMIT SUICIDE? | False | By Donal Henahan | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/drop-indicated-in-crib-death-rate.html | DROP INDICATED IN CRIB-DEATH RATE | False | By Eleanor Charles | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-searching-for-the-fatal-weakness.html | The Nation in Summary; SEARCHING FOR THE FATAL WEAKNESS | False | By Michael Wright and Caroline Rand Herron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/restrictions-urged-near-great-swamp.html | RESTRICTIONS URGED NEAR GREAT SWAMP | False | By Leo H. Carney | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/susan-saperstein-to-wed.html | SUSAN SAPERSTEIN TO WED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-losing-again-in-atlantic-city.html | The Region in Summary; LOSING AGAIN IN ATLANTIC CITY | False | By Richard Levine and Carlyle C. Douglas | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/a-tom-jones-at-best-vulgar.html | A 'TOM JONES' AT BEST VULGAR | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/willard-dickerson-jr-to-wed-amanda-kirkpatrick.html | Willard Dickerson Jr. to Wed Amanda Kirkpatrick | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/carey-uses-bill-signing-time-to-garner-positive-publicity.html | CAREY USES BILL-SIGNING TIME TO GARNER POSITIVE PUBLICITY | False | By E. J. Dionne Jr. | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-the-hard-line-against-crime.html | The Nation in Summary; THE HARD LINE AGAINST CRIME | False | By Michael Wright and Caroline Rand Herron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-conditions-wine-troops-along.html | Business Conditions; WINE TROOPS ALONG | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/fresh-air-hosts-broaden-family-ties.html | FRESH AIR HOSTS BROADEN FAMILY TIES | False | By Glenn Fowler | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/krohn-edges-sanders-wins-seven-mile-race.html | Krohn Edges Sanders, Wins Seven-Mile Race | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/no-headline-207718.html | No Headline | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/is-it-right-to-turn-on-red.html | IS IT RIGHT TO TURN ON RED? | False | By Arthur Reinstein | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/no-headline-207640.html | No Headline | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/the-week-in-business-little-accord-at-the-summit.html | The Week in Business; LITTLE ACCORD AT THE SUMMIT | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/l-mailbox-flawed-system-is-no-defense-207704.html | MAILBOX; Flawed System Is No Defense | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/dining-out-passable-fare-at-dinner-theaters.html | Dining Out; PASSABLE FARE AT DINNER THEATERS | False | By Patricia Brooks | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/church-for-homosexuals-asks-to-join-council.html | CHURCH FOR HOMOSEXUALS ASKS TO JOIN COUNCIL | False | By Charles Austin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/the-making-of-theodore-roosevelt.html | THE MAKING OF THEODORE ROOSEVELT | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/for-the-us-embassy-in-moscow-georgia-bricks.html | FOR THE U.S. EMBASSY IN MOSCOW: GEORGIA BRICKS | False | By Diane Henry | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/pressures-to-repeal-tax-grow.html | PRESSURES TO REPEAL TAX GROW | False | By Richard L. Madden | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/politics-a-political-dilemma-for-the-gop.html | Politics; A POLITICAL DILEMMA FOR THE G.O.P. | False | By Robert E. Tomasson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/behind-the-rising-divorce-rate.html | BEHIND THE RISING DIVORCE RATE | False | By Harriet Miller | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/will-cable-tv-be-invaded-by-commercials.html | WILL CABLE TV BE INVADED BY COMMERCIALS? | False | By Sandra Salmans | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/antiques-colonial-chairs-indicators-of-statue.html | Antiques; COLONIAL CHAIRS: INDICATORS OF STATUE | False | By Frances Phipps | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/personal-finance-loophole-certificates-and-other-queries.html | Personal Finance; 'LOOPHOLE CERTIFICATES' AND OTHER QUERIES | False | By Deborah Rankin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-iona-206925.html | IONA | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/nina-davis-hw-pollock-are-married.html | Nina Davis, H.W. Pollock Are Married | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/ideas-trends-in-summary-early-warning-for-diabetics.html | Ideas & Trends in Summary; EARLY WARNING FOR DIABETICS | False | By Margot Slade and Eva Hoffman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/about-cars-datsun-s-280zx-a-turbo-to-love.html | ABOUT CARS; DATSUN'S 280ZX, A TURBO TO LOVE | False | By Marshall Schuon | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/un-plans-parley-on-energy-sources.html | U.N. PLANS PARLEY ON ENERGY SOURCES | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/helen-joline-a-nurse-wed-to-michael-sirois.html | Helen Joline, a Nurse, Wed to Michael Sirois | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-after-congress-poland-comes-to-the-hard-part.html | The World in Summary; AFTER CONGRESS, POLAND COMES TO THE HARD PART | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/3-reported-picked-for-appeals-court.html | 3 REPORTED PICKED FOR APPEALS COURT | False | By Arnold H. Lubasch | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/headliners-in-praise-of-modern-dance.html | HEADLINERS; IN PRAISE OF MODERN DANCE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/support-for-victims-of-disabling-illness.html | SUPPORT FOR VICTIMS OF DISABLING ILLNESS | False | By Tessa Melvin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/footnotes-footnotes.html | Footnotes; FOOTNOTES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/chandler-retains-his-title.html | Chandler Retains His Title | False | By Michael Katz | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/lendl-is-stunned-by-gomez-in-3-sets.html | Lendl Is Stunned By Gomez in 3 Sets | False | AP | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/contents.html | Contents | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/for-the-us-and-israel-rude-awakenings.html | FOR THE U.S. AND ISRAEL, RUDE AWAKENINGS | False | By Terence Smith | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-conditions-opec-s-no.1-trader.html | Business Conditions; OPEC'S NO.1 TRADER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/japanese-taking-stock-in-america.html | JAPANESE TAKING STOCK IN AMERICA | False | By Steve Lohr | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/l-mailbox-the-betrayers-of-betrayers-207738.html | MAILBOX; The Betrayers Of Betrayers | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/other-world-events-nigeria-puts-its-foot-down.html | Other World Events; NIGERIA PUTS ITS FOOT DOWN | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/woman-racer-qualifies.html | Woman Racer Qualifies | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/politics-the-debate-issues-also-are-debatable.html | Politics; THE DEBATE ISSUES ALSO ARE DEBATABLE | False | By Joseph F. Sullivan | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/citizen-panel-says-cost-of-road-is-exaggerated.html | Citizen Panel Says Cost Of Road Is Exaggerated | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/martha-coburn-betrothed.html | MARTHA COBURN BETROTHED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/playhouse-hit-economy.html | PLAYHOUSE HIT: ECONOMY | False | By Michael Strauss | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/clare-kuser-wed-to-amarc-fox-a-student.html | Clare Kuser Wed To A.Marc Fox, a Student | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-yorkers-gain-title-bridge-final.html | NEW YORKERS GAIN TITLE BRIDGE FINAL | False | By Alan Truscott, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/behind-the-best-sellers-william-g-ouchi.html | Behind the Best Sellers; WILLIAM G. OUCHI | False | By Steve Lohr | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/critics-choice-pop-music.html | CRITICS' CHOICE; POP MUSIC | False | By Robert Palmer | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-jersey-housing-new-school-is-home-to-disabled-young.html | New Jersey Housing NEW SCHOOL IS 'HOME' TO DISABLED YOUNG | False | By Ellen Rand | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/around-the-world-brazilian-state-loses-much-of-coffee-crop.html | AROUND THE WORLD; Brazilian State Loses Much of Coffee Crop | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/antiques-some-patently-ingenious-devices.html | ANTIQUES; SOME PATENTLY INGENIOUS DEVICES | False | By Rita Reif | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-cog-railway-206931.html | COG RAILWAY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/by-one-measure-madrid-cools-down.html | BY ONE MEASURE, MADRID COOLS DOWN | False | By James M. Markham | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/cooper-hewitt-becomes-a-bower-of-greenery.html | COOPER-HEWITT BECOMES A BOWER OF GREENERY | False | By Barbara Crossette | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder-206915.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/safety-catch-ripples-in-ottowa-but-no-waves.html | SAFETY CATCH; RIPPLES IN OTTOWA BUT NO WAVES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-director-of-admissions.html | New Director of Admissions | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/campers-to-test-the-timelessness-of-area-ecology.html | CAMPERS TO TEST THE TIMELESSNESS OF AREA ECOLOGY | False | By Michael Strauss | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-where-illegality-lies-207752.html | WHERE ILLEGALITY LIES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/realty-news-times-square.html | Realty News; Times Square | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/investing-why-munis-are-hitting-stunning-highs.html | Investing WHY MUNIS ARE HITTING STUNNING HIGHS | False | Michael Quint | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder-206914.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/pamela-c-noble-wed-to-professor.html | Pamela C. Noble Wed to Professor | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/oh-it-s-a-royal-time.html | OH, IT'S A ROYAL TIME | False | By Natalie Voldstad | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/czechoslovaks-cleared-to-play-for-canucks.html | Czechoslovaks Cleared To Play for Canucks | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-snapping-up-the-right-to-strike.html | The Nation in Summary; SNAPPING UP THE RIGHT TO STRIKE | False | By Michael Wright and Caroline Rand Herron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/salt-lake-fire-contained.html | Salt Lake Fire Contained | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/crafts-environmental-art-is-enlivening-workplace.html | Crafts; ENVIRONMENTAL ART IS ENLIVENING WORKPLACE | False | By Patricia Malarcher | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/giving-help-to-a-homless-youth.html | GIVING HELP TO A HOMLESS YOUTH | False | By J.c. Barden | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/l-public-power-207013.html | PUBLIC POWER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/rail-buffs-push-effort-to-save-old-lines.html | RAIL BUFFS PUSH EFFORT TO SAVE OLD LINES | False | By Stephen Daly | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/reading-and-writing-an-american-pleiade.html | Reading and Writing; AN AMERICAN PLEIADE | False | By John Russell | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/l-malkiel-math-207012.html | MALKIEL MATH | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/how-to-grow-edelweiss-without-going-to-switzerland.html | HOW TO GROW EDELWEISS WITHOUT GOING TO SWITZERLAND | False | By Judy Glattstein | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/chess-triumph-of-an-also-ran.html | CHESS; TRIUMPH OF AN ALSO-RAN | False | By Robert Byrne | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/leila-farrah-tore-farnes-physicians-have-nuptials.html | Leila Farrah, Tore Farnes, Physicians, Have Nuptials | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/changes-asked-in-yachting.html | Changes Asked in Yachting | False | By Joanne A. Fishman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/union-testing-casino-agency-s-regulatory-powers.html | UNION TESTING CASINO AGENCY'S REGULATORY POWERS | False | By Donald Janson, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-alliance-for-education-industry-asked.html | NEW ALLIANCE FOR EDUCATION, INDUSTRY ASKED | False | By Jewel Gutman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/modern-comfort-on-the-water.html | MODERN COMFORT ON THE WATER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-22-accused-of-violations-of-laws-on-bald-eagles.html | AROUND THE NATION; 22 Accused of Violations Of Laws on Bald Eagles | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/fathers-and-daughters.html | FATHERS AND DAUGHTERS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shepherd-a-rookie-with-experience.html | Shepherd a Rookie With Experience | False | By John Radosta, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/donna-m-esperian-bride-of-scott-wallace-russell.html | Donna M. Esperian Bride Of Scott Wallace Russell | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/nj-squares-off-with-insurers.html | N.J. SQUARES OFF WITH INSURERS | False | By Joseph F. Sullivan | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/brooklyn-man-55-shot-dead-while-taking-out-the-garbage.html | Brooklyn Man, 55, Shot Dead While Taking Out the Garbage | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/movies/caine-stretches-his-range.html | CAINE STRETCHES HIS RANGE | False | By Benedict Nightingale | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/l-curia-without-amica-207754.html | CURIA WITHOUT AMICA | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/it-s-a-special-world-at-the-beach.html | IT'S A SPECIAL WORLD AT THE BEACH | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/in-flooding-in-sichuan.html | In Flooding in Sichuan | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/pacific-nine-triumphs.html | Pacific Nine Triumphs | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/l-malkiel-math-207010.html | MALKIEL MATH | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/judith-mary-anderson-married-to-bruce-r-fulco.html | Judith Mary Anderson Married to Bruce R. Fulco | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/notes-a-sampler-of-latin-american-cruises-and-excursions.html | Notes; A SAMPLER OF LATIN AMERICAN CRUISES AND EXCURSIONS | False | By Suzanne Donner | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/senators-criticism-of-cia-chief-called-personal-by-white-house.html | SENATORS' CRITICISM OF C.I.A. CHIEF CALLED 'PERSONAL' BY WHITE HOUSE | False | By Steven R. Weisman, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/charting-mondrian-s-course-to-abstraction-baltimore-md.html | CHARTING MONDRIAN'S COURSE TO ABSTRACTION; BALTIMORE, Md. | False | By Hilton Kramer | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/nancy-lee-luick-wed-to-james-h-bryan-jr.html | Nancy Lee Luick Wed To James H. Bryan Jr. | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/for-mongols-and-horses-a-us-tour.html | FOR MONGOLS AND HORSES, A U.S. TOUR | False | By James P. Sterba, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/carter-wins-500-foyt-injured.html | Carter Wins 500; Foyt Injured | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/elaine-t-kanelos-married.html | Elaine T. Kanelos Married | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/l-mailbox-sponsor-clarifies-origin-of-bill-207702.html | MAILBOX; Sponsor Clarifies Origin of Bill | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/violence-in-the-family-assessed-at-conference.html | VIOLENCE IN THE FAMILY ASSESSED AT CONFERENCE | False | By J.c. Barden | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/relative-risks-in-war-on-pests.html | RELATIVE RISKS IN WAR ON PESTS | False | By David Newell | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/other-world-events-student-casualties-in-afghanistan.html | Other World Events; STUDENT CASUALTIES IN AFGHANISTAN | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/helping-the-young-learn-law.html | HELPING THE YOUNG LEARN LAW | False | By Nadine Brozan | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/croton-river-dries-in-ongoing-drought.html | CROTON RIVER DRIES IN ONGOING DROUGHT | False | By J. B. O'Mahoney | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/l-the-noble-trade-206829.html | 'THE NOBLE TRADE' | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/dance-tibetan-rituals.html | DANCE: TIBETAN RITUALS | False | By Jennifer Dunning | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/manners-english-style.html | MANNERS, ENGLISH-STYLE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/richer-pacts-for-payton.html | Richer Pacts for Payton | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/barbara-benner-david-g-kaytes-engaged-to-wed.html | Barbara Benner, David G. Kaytes Engaged to Wed | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/pop-the-sro-trio-sings.html | POP: THE SRO TRIO SINGS | False | By John S. Wilson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/miss-meier-to-be-bride.html | Miss Meier To Be Bride | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/advocates-taking-bigger-role-in-helping-aged-gain-benefits.html | ADVOCATES TAKING BIGGER ROLE IN HELPING AGED GAIN BENEFITS | False | By Diane Greenberg | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/court-stops-libel-suit-against-solzhenitsyn.html | Court Stops Libel Suit Against Solzhenitsyn | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/consumer-rates.html | CONSUMER RATES | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/the-strike-and-the-things-we-ve-lost.html | THE STRIKE, AND THE THINGS WE'VE LOST | False | By Jonathan Schwartz | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/basenji-is-selected-best-of-1025-dogs.html | Basenji Is Selected Best of 1,025 Dogs | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/3-1-love-sign-first-in-sheepshead-bay.html | 3-1 Love Sign First In Sheepshead Bay | False | By Steven Crist | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/channing-enchants-in-dolly.html | CHANNING ENCHANTS IN 'DOLLY' | False | By Alvin Klein | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/jacqueline-heyman-is-wed.html | Jacqueline Heyman Is Wed | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-getting-serious-about-the-draft.html | The Nation in Summary; GETTING SERIOUS ABOUT THE DRAFT | False | By Michael Wright and Caroline Rand Herron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/shergar-sweeps-triple.html | Shergar Sweeps Triple | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/royal-wedding-heralds-a-new-day-for-anglicans.html | ROYAL WEDDING HERALDS A NEW DAY FOR ANGLICANS | False | By Kenneth A. Briggs | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/gabriel-garcia-marquez-meets-ernest-hemingway.html | GABRIEL GARCIA MARQUEZ MEETS ERNEST HEMINGWAY | False | By Gabriel Garcia Marquez | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/eat-those-words-philip-roth.html | EAT THOSE WORDS, PHILIP ROTH | False | By Sondra G.s. Bleich | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/miss-whitworth-shoots-a-71-210-takes-sole-lead.html | MISS WHITWORTH SHOOTS A 71-210, TAKES SOLE LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/tony-mason-is-hired.html | Tony Mason Is Hired | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/a-street-library-memoirs-of-a-new-china-hand.html | a street library; MEMOIRS OF A NEW CHINA HAND | False | By A.m. Rosenthal | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/a-pianist-who-always-wanted-to-be-a-conductor.html | A PIANIST WHO ALWAYS WANTED TO BE A CONDUCTOR | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/bradley-tests-prospects-for-gubernatorial-run.html | BRADLEY TESTS PROSPECTS FOR GUBERNATORIAL RUN | False | By Wallace Turner, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/the-public-view-of-the-legislature.html | THE PUBLIC VIEW OF THE LEGISLATURE | False | By Wayne L. Tyson | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/allen-is-longing-for-phone-call-that-has-not-come.html | ALLEN IS LONGING FOR PHONE CALL THAT HAS NOT COME | False | By Joe Jares | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/sunday-observer-instinct-for-survival.html | Sunday Observer; INSTINCT FOR SURVIVAL | False | By Russell Baker | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/dr-linda-e-stanley-wed.html | Dr. Linda E. Stanley Wed | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/jody-blatt-plans-bridal-on-sept-13.html | JODY BLATT PLANS BRIDAL ON SEPT. 13 | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/baby-condor-dies-on-coast.html | Baby Condor Dies on Coast | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/swiss-rock-slide-kills-6.html | Swiss Rock Slide Kills 6 | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/fashion-dressing-for-the-top.html | Fashion; DRESSING FOR THE TOP | False | By Jani Wooldridge | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/creating-a-theater-just-for-dance.html | CREATING A THEATER JUST FOR DANCE | False | By Anna Kisselgofff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/san-diego-gets-an-old-style-trolley.html | SAN DIEGO GETS AN OLD-STYLE TROLLEY | False | By Robert Lindsey, Special To the New York Times | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/beauty-exercising-slouch-away-most-people-who-work-offices-are-unaware-insidious.html | Beauty EXERCISING SLOUCH AWAY Most people who work in offices are unaware of the insidious consequences of sitting hunched over paperwork, typewriter and telephone hour after hour, week after week. At the end of a rough day, they may experience muscular aches across the upper back. While that is certainly a painful inconvenience, eventually office workers can become so worn into their individual variations on the slumped position that they assume them unconsciously. And the long-term effects of poor posture are even more serious -if simple steps to correct it are not taken. | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/a-lord-a-king-and-a-commoner.html | A LORD, A KING AND A COMMONER | False | By Barbara Goldsmith | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/susan-mayer-has-nuptials.html | Susan Mayer Has Nuptials | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/commerce-chief-malcolm-baldrige-the-quiet-cowboy-in-mr-reagan-s-posse.html | COMMERCE CHIEF: MALCOLM BALDRIGE; THE QUIET COWBOY IN MR. REAGAN'S POSSE | False | By Clyde H. Farnsworth | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/l-bankruptcy-is-denied-206828.html | BANKRUPTCY IS DENIED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/court-bars-election-panel-inquiry-on-conservative-newsletter.html | COURT BARS ELECTION PANEL INQUIRY ON CONSERVATIVE NEWSLETTER | False | By Warren Weaver Jr., Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/new-partner-for-metropolitan-structures.html | NEW PARTNER FOR METROPOLITAN STRUCTURES | False | By Carter B. Horsley | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/small-recorders-capture-vacations.html | SMALL RECORDERS CAPTURE VACATIONS | False | By Hans Fantel | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/l-cj-s-niche-207015.html | C.J.'S NICHE | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/blacks-seek-dismissal-of-milwaukee-police-chief.html | BLACKS SEEK DISMISSAL OF MILWAUKEE POLICE CHIEF | False | Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/haig-applauds-begin-and-arabs-for-cease-fire-rashidiyeh-lebanon-p.14.html | HAIG APPLAUDS BEGIN AND ARABS FOR CEASE-FIRE Rashidiyeh, Lebanon (p.14) | False | By Terence Smith, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/crime-206889.html | Crime | False | By Newgate Callendar | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/practical-traveler-a-correction.html | Practical Traveler; A CORRECTION | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/fee-on-dumping-sludge-cut-from-u-s-budget.html | Fee on Dumping Sludge Cut From U. S. Budget | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/gibson-the-hungry-lion-approaches-the-hall.html | GIBSON, THE HUNGRY LION, APPROACHES THE HALL | False | By Roger Kahn | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-cog-railway-206932.html | COG RAILWAY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/outdoors-bait-techniques-for-luring-big-bass.html | OUTDOORS; Bait Techniques for Luring Big Bass | False | By Nelson Bryant | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/travel/l-phoning-from-abroad-206928.html | PHONING FROM ABROAD | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/parents-guide-to-visiting-day-at-camp.html | PARENTS' GUIDE TO VISITING DAY AT CAMP | False | By Susan J. Gordon | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-hitler-s-russian-blunder-206916.html | HITLER'S RUSSIAN BLUNDER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/realty-news-broadway.html | Realty News; Broadway | False | | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/the-week-in-business-volcker-vows-more-money-supply-cuts.html | The Week in Business; VOLCKER VOWS MORE MONEY SUPPLY CUTS | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/safety-catch-cease-fire-leads-to-hopes-for-a-wider-settlement.html | SAFETY CATCH; CEASE-FIRE LEADS TO HOPES FOR A WIDER SETTLEMENT | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/firefighters-display-rescue-techniques-jr.html | FIREFIGHTERS DISPLAY RESCUE TECHNIQUES Jr. | False | By David W. Dunlap | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/diana-mrvos-fiancee-of-frank-rath-jr.html | Diana Mrvos Fiancee of Frank Rath Jr. | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/miss-ashford-sanford-take-100-meter-sprints-at-festival.html | MISS ASHFORD, SANFORD TAKE 100-METER SPRINTS AT FESTIVAL | False | By Neil Amdur, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/tv-view-on-chats-and-chatty-sports-announcers-john-o-connor.html | TV VIEW; ON 'CHATS' AND CHATTY SPORTS ANNOUNCERS John O'Connor | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/poland-under-repair.html | POLAND UNDER REPAIR | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/diane-ross-bride-of-willis-r-buck-jr.html | Diane Ross Bride of Willis R. Buck Jr. | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/jet-s-defense-undergoes-rigors-of-gardi-method.html | JET'S DEFENSE UNDERGOES RIGORS OF 'GARDI METHOD' | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/arts/bridge-un-conventional-play.html | BRIDGE; UN-CONVENTIONAL PLAY | False | By Alan Truscott | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/power-agency-plan-what-it-means.html | POWER AGENCY PLAN: WHAT IT MEANS | False | By James Feron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/is-cogeneration-next-household-word.html | IS COGENERATION NEXT HOUSEHOLD WORD? | False | By Judith Hoopes | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/westchester-guide-141st-orange-county-fair.html | WESTCHESTER GUIDE; 141ST ORANGE COUNTY FAIR | False | By Eleanor Charles | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/oystering-a-family-tradition-thrives.html | OYSTERING: A FAMILY TRADITION THRIVES | False | By Gretchen Webster | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-nation-in-summary-president-gives-again-to-get-tax-bill-passed.html | The Nation in Summary; PRESIDENT GIVES AGAIN TO GET TAX BILL PASSED | False | By Michael Wright and Caroline Rand Herron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-accord-reached-on-westway-sound-familiar.html | The Region in Summary; ACCORD REACHED ON WESTWAY--SOUND FAMILIAR? | False | By Richard Levine and Carlyle C. Douglas | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/graydon-c-smith-will-be-married.html | Graydon C. Smith Will Be Married | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/l-yet-to-be-sued-206831.html | YET TO BE SUED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/children-s-books-206892.html | Children's Books | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/1-the-day-care-school-206918.html | THE DAY-CARE SCHOOL | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/boom-times-for-the-builders-of-new-york.html | BOOM TIMES FOR THE BUILDERS OF NEW YORK | False | By N.r. Kleinfield | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/us/around-the-nation-3-guards-held-hostage-for-5-hours-in-missouri.html | AROUND THE NATION; 3 Guards Held Hostage For 5 Hours in Missouri | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/julie-vittoria-is-engaged.html | JULIE VITTORIA IS ENGAGED | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-risky-choice-to-vote-or-not.html | The World in Summary; RISKY CHOICE: TO VOTE OR NOT | False | By Barbara Slavin, Milt Freudenheim, and Don Wycliff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/rules-on-radioactive-shipments-scored.html | RULES ON RADIOACTIVE SHIPMENTS SCORED | False | By States News Service | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/reporters-and-a-critic.html | REPORTERS AND A CRITIC | False | By Anthony Howard | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/is-the-city-building-its-tax-base-or-eroding-it.html | IS THE CITY BUILDING ITS TAX BASE OR ERODING IT? | False | By Edward A. Gargan | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/4-nearby-festivals-worth-visiting.html | 4 NEARBY FESTIVALS WORTH VISITING | False | By Robert Sherman | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/magazine/l-pentagon-papers-a-decade-later-206908.html | PENTAGON PAPERS, A DECADE LATER | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/like-it-or-not-dublin-is-caught-by-crossfire.html | LIKE IT OR NOT, DUBLIN IS CAUGHT BY CROSSFIRE | False | By Bernard Weinraub | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/red-smith-the-long-hot-empty-summer-of-no-baseball.html | Red Smith; The Long, Hot, Empty Summer of No Baseball | False | By Sports of the Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/home-clinic-spray-lubricants-an-answer-to-many-a-household-problem.html | HOME CLINIC; SPRAY LUBRICANTS AN ANSWER TO MANY A HOUSEHOLD PROBLEM | False | By Bernard Gladstone | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/sports/us-five-defeats-soviet.html | U.S. FIVE DEFEATS SOVIET | False | AP | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/books/nonfiction-in-brief-206894.html | Nonfiction in Brief | False | By Frances Taliaferro | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/other-world-events-for-terrorists-business-as-usual.html | Other World Events; FOR TERRORISTS, BUSINESS AS USUAL | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/solar-energy-adds-to-renewal-plans-in-bronx.html | SOLAR ENERGY ADDS TO RENEWAL PLANS IN BRONX | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/stutterers-find-a-way-to-overcome.html | STUTTERERS FIND A WAY TO OVERCOME | False | By Louise Saul | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/obituaries/louis-c-miano.html | LOUIS C. MIANO | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/realty-news-broadway-tower-sold-for-38-million-broadway.html | Realty News; BROADWAY TOWER SOLD FOR $38 MILLION; Broadway | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/business/business-forum-where-s-america-s-old-team-spirit.html | Business Forum; WHERE'S AMERICA'S OLD TEAM SPIRIT? | False | By Lester C. Thurow | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/news-summary-news-summary-sunday-july-26-1981.html | NEWS SUMMARY; News Summary; SUNDAY, JULY 26, 1981 | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/world/radicals-in-plo-refuse-cease-fire-israel-front-quiet.html | RADICALS IN P.L.O. REFUSE CEASE-FIRE; ISRAEL FRONT QUIET | False | By John Kifner, Special to the New York Times | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/theater-in-review-talley-s-folly-at-summerstage.html | Theater in Review; 'TALLEY'S FOLLY' AT SUMMERSTAGE | False | By Haskel Frankel | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/index.html | INDEX | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/headliners-open-season-open-market.html | Headliners; OPEN SEASON, OPEN MARKET | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/style/david-heidecorn-to-wed-deborah-joan-stern-in-fall.html | David Heidecorn to Wed Deborah Joan Stern in Fall | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/realestate/long-island-s-north-fork-frets-over-new-popularity.html | LONG ISLAND'S NORTH FORK FRETS OVER NEW POPULARITY | False | By James Barron | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-region-in-summary-the-new-jersey-tv-concession.html | The Region in Summary; THE NEW JERSEY TV CONCESSION | False | By Richard Levine and Carlyle C. Douglas | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/opinion/a-tax-index-bets-on-democracy.html | A TAX INDEX BETS ON DEMOCRACY | False | | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/new-york-area-s-reliance-on-imported-food-grows.html | NEW YORK AREA'S RELIANCE ON IMPORTED FOOD GROWS | False | By William Serrin | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/the-world-in-summary-life-without-explanations.html | The World in Summary; LIFE WITHOUT EXPLANATIONS | False | By Barbara Slavin, Milt Freudenheim, and Don Wycliff | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/theater/the-man-who-brought-pirates-to-life-in-a-new-way.html | THE MAN WHO BROUGHT 'PIRATES' TO LIFE IN A NEW WAY | False | By Peter G. Davis | 1981-07-30 | TX 970666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/weekinreview/begin-wonders-how-reliable-is-reagan-anyway.html | BEGIN WONDERS, HOW RELIABLE IS REAGAN ANYWAY? | False | By David K. Shipler | 1981-07-30 | TX 970666 | | |
| 1981-07-26 | 1981-07-26 | https://www.nytimes.com/1981/07/26/nyregion/theater-annie-is-still-a-sure-shot.html | THEATER; 'ANNIE' IS STILL A SURE SHOT | False | By Haskel Frankel | 1981-07-30 | TX 970666 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/foyt-s-condition-good.html | Foyt's Condition Good | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/soviet-is-said-to-wait-and-watch-as-reagan-s-policies-take-shape.html | SOVIET IS SAID TO WAIT AND WATCH AS REAGAN'S POLICIES TAKE SHAPE | False | By Leslie H. Gelb, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/monday-july-27-1981-the-economy.html | MONDAY, JULY 27, 1981; The Economy | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/corporate-borrowings-remain-low.html | CORPORATE BORROWINGS REMAIN LOW | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/no-headline-208268.html | No Headline | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-variable-verdicts-on-human-upheavals-208326.html | VARIABLE VERDICTS ON HUMAN UPHEAVALS | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/steyn-triumphs-in-tennis-final.html | Steyn Triumphs In Tennis Final | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/mayor-of-philadelphia-pondering-a-political-defeat.html | MAYOR OF PHILADELPHIA PONDERING A POLITICAL DEFEAT | False | By William Robbins, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/goldin-s-office-finds-lapses-in-city-control-of-long-guns.html | GOLDIN'S OFFICE FINDS LAPSES IN CITY CONTROL OF LONG GUNS | False | By Wolfgang Saxon | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/riding-cape-sand-by-brendan-murphy.html | RIDING CAPE SAND; by Brendan Murphy | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/70th-wagner-festival-opens.html | 70TH WAGNER FESTIVAL OPENS | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/some-teams-send-players-their-side.html | SOME TEAMS SEND PLAYERS THEIR SIDE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-city-studies-planned-on-si-oil-port.html | THE CITY; Studies Planned On S.I. Oil Port | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/al-jarreau-s-electicism.html | AL JARREAU'S ELECTICISM | False | By Stephen Holden | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/tax-bill-vote-test-anticipated.html | TAX BILL VOTE TEST ANTICIPATED | False | By Edward Cowan, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/oil-drilling-in-georges-bank.html | OIL DRILLING IN GEORGES BANK | False | By Thomas L. Friedman, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/utility-workers-end-strike.html | Utility Workers End Strike | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/dearie-assails-jersey-transit-aid.html | DEARIE ASSAILS JERSEY TRANSIT AID | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/courts-may-draw-missouri-districts.html | COURTS MAY DRAW MISSOURI DISTRICTS | False | By Adam Clymer, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/fbi-found-no-conspiracy-in-hinckley-case-aide-says.html | F.B.I. Found No Conspiracy In Hinckley Case, Aide Says | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/for-israelis-summing-up-news-analysis.html | FOR ISRAELIS, SUMMING UP; News Analysis | False | By David K. Shipler, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/brubeck-and-mann-to-share-bill-aug-12.html | Brubeck and Mann To Share Bill Aug. 12 | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/westway-talks-bring-on-accord-on-key-details.html | WESTWAY TALKS BRING ON ACCORD ON KEY DETAILS | False | By Edward A. Gargan | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/tool-orders-rose-34.8-in-june.html | TOOL ORDERS ROSE 34.8% IN JUNE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-brother-defends-sister.html | NOTES ON PEOPLE; Brother Defends Sister | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-07-29 | TX 736378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/democrats-seek-ways-of-punishing-defectors.html | DEMOCRATS SEEK WAYS OF PUNISHING DEFECTORS | False | By Steven V. Roberts, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/confrees-struggle-with-broadcast-deregulation.html | CONFREES STRUGGLE WITH BROADCAST DEREGULATION | False | By Tony Schwartz | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/izzy-zimmerman-s-new-day-in-court.html | Izzy Zimmerman's New Day in Court | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-days-inns-officer-aims-at-business-traveler.html | BUSINESS PEOPLE; DAYS INNS OFFICER AIMS AT BUSINESS TRAVELER | False | By Sandra Salmans | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/reforms-in-water-plans-holding-up-us-funds.html | REFORMS IN WATER PLANS HOLDING UP U.S. FUNDS | False | By Philip Shabecoff, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-in-the-army-now.html | SPORTS WORLD SPECIALS; In the Army Now | False | By Thomas Rogers | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/erica-ava-green-is-bride-of-barry-kaplan-lawyer.html | ERICA AVA GREEN IS BRIDE OF BARRY KAPLAN, LAWYER | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-the-bigger-the-better.html | SPORTS WORLD SPECIALS; The Bigger the Better | False | By Thomas Rogers | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/conferees-narrow-key-issues.html | CONFEREES NARROW KEY ISSUES | False | By Martin Tolchin, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/maine-port-moving-to-reverse-decline.html | MAINE PORT MOVING TO REVERSE DECLINE | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/pfitzinger-captures-marathon-at-national-sports-festival.html | PFITZINGER CAPTURES MARATHON AT NATIONAL SPORTS FESTIVAL | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-region-worker-concern-ends-long-strike.html | THE REGION; 'Worker Concern' Ends Long Strike | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/royal-wedding-gifts-extraordinary-and-ordinary-diana.html | ROYAL WEDDING GIFTS: EXTRAORDINARY AND ORDINARY Diana | False | By Susan Goodman, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/dismay-in-canada-as-currency-sags.html | DISMAY IN CANADA AS CURRENCY SAGS | False | By Henry Giniger | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-return-of-riggins.html | SPORTS WORLD SPECIALS; Return of Riggins | False | By Thomas Rogers | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/mayor-starts-2d-campaign-on-safe-turf.html | MAYOR STARTS 2D CAMPAIGN ON SAFE TURF | False | By Clyde Haberman | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/man-kept-alive-by-artifical-heart-gets-real-one.html | MAN KEPT ALIVE BY ARTIFICAL HEART GETS REAL ONE | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/banks-caught-in-rate-squeeze.html | BANKS CAUGHT IN RATE SQUEEZE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/corporate-aid-helping-twin-cities-to-thrive.html | CORPORATE AID HELPING TWIN CITIES TO THRIVE | False | By Kathleen Teltsch, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/executive-changes-208339.html | EXECUTIVE CHANGES | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-precipitous-descent.html | NOTES ON PEOPLE; Precipitous Descent | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/carmen-ottilio-dead-new-jersey-contractor.html | Carmen Ottilio Dead; New Jersey Contractor | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/advertising-bates-adds-atlanta-s-no.1-shop.html | Advertising; Bates Adds Atlanta's No.1 Shop | False | By Philip H. Dougherty | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/around-the-nation-air-traffic-union-says-pact-is-losing-in-vote.html | AROUND THE NATION; Air Traffic Union Says Pact Is Losing in Vote | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/nigerian-official-warning-us-talks-of-oil-cuts.html | NIGERIAN OFFICIAL, WARNING U.S., TALKS OF OIL CUTS | False | By Alan Cowell, Special To the New York Times | 1981-07-29 | TX 736378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/poem-by-the-laureate.html | POEM BY THE LAUREATE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/racing-chiefs-summoned.html | Racing Chiefs Summoned | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/mahaffey-wins-by-2-strokes.html | MAHAFFEY WINS BY 2 STROKES | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-billy-graham-s-plea.html | NOTES ON PEOPLE; Billy Graham's Plea | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/issue-debate-last-november-plea-insanity-its-use-criminal-cases.html | ISSUE AND DEBATE last November; THE PLEA OF INSANITY AND ITS USE IN CRIMINAL CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/widespread-drug-sales-found-around-wall-st.html | Widespread Drug Sales Found Around Wall St. | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-victory-at-penn-central.html | BUSINESS PEOPLE; VICTORY AT PENN CENTRAL | False | By Sandra Salmans | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/judge-backs-down-in-face-of-changes-in-preservation-law.html | JUDGE BACKS DOWN IN FACE OF CHANGES IN PRESERVATION LAW | False | By Ben A. Franklin, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/for-plunkett-81-poses-a-big-test.html | FOR PLUNKETT '81 POSES A BIG TEST | False | By Ira Berkow | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/czyz-knocks-out-noggle-in-seventh.html | Czyz Knocks Out Noggle in Seventh | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/state-seeks-spot-for-farmers-market.html | STATE SEEKS SPOT FOR FARMERS' MARKET | False | By Glenn Fowler | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/conamor-winner-in-larchmont-sail.html | Conamor Winner In Larchmont Sail | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/the-2-generals-at-the-table-command-with-similar-style.html | THE 2 GENERALS AT THE TABLE COMMAND WITH SIMILAR STYLE | False | By Joseph Durso | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/foot-patrols-cut-fear-not-crime-study-says.html | Foot Patrols Cut Fear, Not Crime, Study Says | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/a-kite-flying-over-brooklyn-tangles-with-the-law.html | A KITE FLYING OVER BROOKLYN TANGLES WITH THE LAW | False | By Josh Barbanel | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/haynes-forsees-improved-season.html | HAYNES FORSEES IMPROVED SEASON | False | By Al Harvin, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/the-price-of-cleaner-air.html | The Price of Cleaner Air | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-westway-non-hurdle-208323.html | WESTWAY NON-HURDLE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/byrne-criticized-on-budget-use-of-casino-fund.html | BYRNE CRITICIZED ON BUDGET USE OF CASINO FUND | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/claudia-r-kawata-married-to-peter-robert-roux.html | CLAUDIA R. KAWATA MARRIAGED TO PETER ROBERT ROUX | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/sports-world-specials-strike-back-fans.html | SPORTS WORLD SPECIALS; Strike Back, Fans | False | By Thomas Rogers | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/notes-on-people-208237.html | NOTES ON PEOPLE | False | 'Lucky' Youth Gets Special Look at U.N. | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/around-the-nation-156-haitians-in-sailboat-are-rescued-off-florida.html | AROUND THE NATION; 156 Haitians in Sailboat Are Rescued Off Florida | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/carl-van-brunt-marries-bonnie-august-in-jersey.html | CARL VAN BRUNT MARRIES BONNIE AUGUST IN JERSEY | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/no-headline-208156.html | No Headline | False | United Press International | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/director-of-cia-asking-a-hearing-to-answer-critics.html | DIRECTOR OF C.I.A. ASKING A HEARING TO ANSWER CRITICS | False | By Judith Miller, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/books/books-of-the-times-208302.html | Books Of The Times | False | | 1981-07-29 | TX 736378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/as-wedding-nears-palace-leaves-nothing-to-chance.html | AS WEDDING NEARS, PALACE LEAVES NOTHING TO CHANCE | False | By William Borders, Special To the New York Times | 1981-07-27 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/hikers-finding-a-whole-different-world-on-the-appalachian-trail.html | HIKERS FINDING A 'WHOLE DIFFERENT WORLD' ON THE APPALACHIAN TRAIL | False | By David Bird | 1981-07-27 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/fern-s-cohen-is-married-to-robert-douglas-billet.html | FERN S. COHEN IS MARRIED TO ROBERT DOUGLAS BILLET | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/kendrick-f-bellows-74-dies-former-official-of-con-edison.html | Kendrick F. Bellows, 74, Dies; Former Official of Con Edison | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/nehemiah-holds-off-foster.html | Nehemiah Holds Off Foster | False | By Neil Amdur, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/pat-bradley-wins-open-by-shot-with-record-279.html | PAT BRADLEY WINS OPEN BY SHOT WITH RECORD 279 | False | By Gordon S. White Jr., Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-city-con-ed-reports-40-million-saving.html | THE CITY; Con Ed Reports $40 Million Saving | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/leaders-of-plo-denounce-faction-that-broke-truce.html | LEADERS OF P.L.O. DENOUNCE FACTION THAT BROKE TRUCE | False | By John Kifner, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/i-don-t-need-a-passport.html | I DON'T NEED A PASSPORT | False | By Philip Agee | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/lois-j-naftulin-married-to-judge-edward-lehner.html | LOIS J. NAFTULIN MARRIED TO JUDGE EDWARD LEHNER | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/hudson-marsh-gains-state-protection.html | HUDSON MARSH GAINS STATE PROTECTION | False | By Harold Faber, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-city-two-men-shot-in-holdup-bid.html | THE CITY; Two Men Shot In Holdup Bid | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-the-two-kinds-of-foreigners-among-208324.html | THE TWO KINDS OF 'FOREIGNERS' AMONG | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/in-osinsing-village-and-prison-look-to-future-the-talk-of-ossining.html | IN OSINSING, VILLAGE AND PRISON LOOK TO FUTURE; The Talk of Ossining | False | By Robin Herman, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-region-inmate-in-a-fight-with-jean-harris.html | THE REGION; Inmate in a Fight With Jean Harris | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-india-s-nuclear-limit-208317.html | INDIA'S NUCLEAR LIMIT | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/prince-charles-helps-england-defeat-spain-s-team-at-polo.html | PRINCE CHARLES HELPS ENGLAND DEFEAT SPAIN'S TEAM AT POLO | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/rugby-tour-in-new-zealand.html | Rugby Tour in New Zealand | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/carol-beth-resnick-wed.html | CAROL BETH RESNICK WED | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/business-people-2-at-estee-lauder-get-president-posts.html | BUSINESS PEOPLE; 2 AT ESTEE LAUDER GET PRESIDENT POSTS | False | By Sandra Salmans | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/the-livingstons-a-clan-s-story.html | THE LIVINGSTONS - A CLAN'S STORY | False | By Enid Nemy, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/conservationists-gain-a-victory-in-hunting-ban-on-sperm-whales.html | CONSERVATIONISTS GAIN A VICTORY IN HUNTING BAN ON SPERM WHALES | False | By Steven Rattner, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/news-summary-monday-july-27-1981.html | News Summary; MONDAY, JULY 27, 1981 | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/the-us-family.html | THE U.S. FAMILY | False | By Sar A. Levitan | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/visitors-and-worshipers-find-solace-amid-nature-at-cathedral-in-a-valley.html | VISITORS AND WORSHIPERS FIND SOLACE AMID NATURE AT CATHEDRAL IN A VALLEY | False | By Kenneth A. Briggs, Special To the New York Times | 1981-07-29 | TX 736378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-a-feeble-case-against-casey-208321.html | A FEEBLE CASE AGAINST CASEY | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/relationships-analyzing-the-pangs-of-jealousy.html | RELATIONSHIPS; ANALYZING THE PANGS OF JEALOUSY | False | By Joel Greenberg | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/credit-markets-investors-preparing-for-treasury-offering.html | CREDIT MARKETS; INVESTORS PREPARING FOR TREASURY OFFERING | False | By Michael Quint | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/challenges-facing-fotomat.html | CHALLENGES FACING FOTOMAT | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/alice-richmond-wed-to-health-official.html | ALICE RICHMOND WED TO HEALTH OFFICIAL | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/bridge-rally-by-texans-captures-grand-national-team-title.html | Bridge: Rally by Texans Captures Grand National Team Title | False | By Alan Truscott, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/c-correction-208214.html | CORRECTION | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/french-rivalry-adds-spice-after-1-2-international-finish.html | French Rivalry Adds Spice After 1-2 International Finish | False | By James Tuite, Special To the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/siegel-triumphs.html | Siegel Triumphs | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/ghosts-at-the-wedding.html | Ghosts at the Wedding | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-letter-on-food-labeling-making-the-salt-count-easy-208313.html | LETTER: ON FOOD LABELING; MAKING THE SALT COUNT EASY | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/indiana-s-turner-has-some-paralysis.html | INDIANA'S TURNER HAS SOME PARALYSIS | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/pekingese-is-best-at-elm-city-show.html | Pekingese Is Best At Elm City Show | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-not-so-malignant-208320.html | NOT-SO-MALIGNANT | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/theater/the-theater-villager-portrait-of-harding.html | THE THEATER: 'VILLAGER,' PORTRAIT OF HARDING | False | By John Corry | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/us-will-limit-aid-for-savings-banks.html | U.S. WILL LIMIT AID FOR SAVINGS BANKS | False | By Robert A. Bennett | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/soviet-us-fives-gain-medals-round.html | SOVIET, U.S. FIVES GAIN MEDALS ROUND | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/commodities-cd-trades-will-need-liquidity.html | Commodities; C.D. Trades Will Need Liquidity | False | By H.j. Maidenberg | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/william-h-nix-is-dead-at-48-director-of-met-opera-studio.html | WILLIAM H. NIX IS DEAD AT 48; DIRECTOR OF MET OPERA STUDIO | False | By David W. Dunlap | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-why-the-us-keeps-track-of-cuban-journals-208319.html | WHY THE U.S. KEEPS TRACK OF CUBAN JOURNALS | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/around-the-world-castro-blames-the-cia-for-an-epidemic-in-cuba.html | AROUND THE WORLD; Castro Blames the C.I.A. For an Epidemic in Cuba | False | Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/market-place-tender-offers-some-nuances.html | Market Place; Tender Offers: Some Nuances | False | By Robert Metz | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/around-the-nation-fbi-to-begin-inquiry-in-rural-georgia-threats.html | AROUND THE NATION; F.B.I. to Begin Inquiry In Rural Georgia Threats | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/acaroid-11.20-triumphs.html | Acaroid, $11.20, Triumphs | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/obituaries/robert-p-kennelly.html | ROBERT P. KENNELLY | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/movies/going-out-guide.html | GOING OUT GUIDE | False | By John Corry | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-linguistic-trickery-in-the-pro-life-camp-208318.html | 'LINGUISTIC TRICKERY' IN THE PRO-LIFE CAMP | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/adulation-grows-after-death-of-soviet-folk-hero-vysotsky.html | ADULATION GROWS AFTER DEATH OF SOVIET FOLK HERO Vysotsky | False | By Serge Schmemann, Special To the New York Times | 1981-07-29 | TX 736378 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/quotation-of-the-day-208211.html | Quotation of the Day | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/index-international.html | Index; International | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/c-corrections-208212.html | CORRECTIONS | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/l-righteous-outrage-208322.html | RIGHTEOUS OUTRAGE | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/getty-and-shell-raise-prices-in-answer-to-new-york-s-transit-taxes.html | GETTY AND SHELL RAISE PRICES IN ANSWER TO NEW YORK'S TRANSIT TAXES | False | By Peter Kihss | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/inflation-gives-big-push-to-art-in-mexico.html | INFLATION GIVES BIG PUSH TO ART IN MEXICO | False | By Alan Riding | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/koch-remark-stirs-confusion-in-harlem-and-city-hall-news-analysis.html | KOCH REMARK STIRS CONFUSION IN HARLEM AND CITY HALL; News Analysis | False | By Michael Goodwin | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/la-scala-ballet-a-different-giselle.html | LA SCALA BALLET: A DIFFERENT 'GISELLE' | False | By Anna Kisselgoff | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/the-region-l-i-mother-held-in-attempt-on-son.html | THE REGION; L.I. Mother Held In Attempt on Son | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/new-york-female-trainers-it-s-three-for-the-money.html | NEW YORK' FEMALE TRAINERS: IT'S THREE FOR THE MONEY | False | By Steven Crist | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/business/washington-watch-treasury-view-of-thrift-units.html | Washington Watch; Treasury View Of Thrift Units | False | By Clyde H. Farnsworth | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/payton-said-to-get-700000-a-year.html | Payton Said to Get $700,000 a Year | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/arts/ice-show-gets-touch-of-disney.html | ICE SHOW GETS TOUCH OF DISNEY | False | By Richard F. Shepard | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/world/habib-back-in-us-senator-jackson-sees-deliveries-of-f-16-s-soon.html | HABIB BACK IN U.S.; SENATOR JACKSON SEES DELIVERIES OF F-16'S SOON | False | By Charles Mohr, Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/no-headline-208273.html | No Headline | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/waltrip-wins-finish-disputed.html | WALTRIP WINS; FINISH DISPUTED | False | By John Radosta, Special to the New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/outdoors-elusive-north-carolina-trout.html | OUTDOORS: ELUSIVE NORTH CAROLINA TROUT | False | By Nelson Bryant | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/style/ruth-alice-horowitz-becomes-a-bride.html | Ruth Alice Horowitz Becomes a Bride | False | | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/opinion/foreign-affairs-middle-east-crossroads.html | FOREIGN AFFAIRS; Middle East Crossroads | False | By Flora Lewis | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/sports/vilas-and-clerc-reach-final.html | VILAS AND CLERC REACH FINAL | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/nyregion/lawyers-will-pay-50-fees-under-law-signed-by-carey.html | LAWYERS WILL PAY $50 FEES UNDER LAW SIGNED BY CAREY | False | By E. J. Dionne Jr., Special To The New York Times | 1981-07-29 | TX 736378 | | |
| 1981-07-27 | 1981-07-27 | https://www.nytimes.com/1981/07/27/us/woman-87-who-lived-in-terror-is-found-dead.html | WOMAN, 87, WHO LIVED IN TERROR IS FOUND DEAD | False | AP | 1981-07-29 | TX 736378 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/pennsylvania-bank-stake.html | Pennsylvania Bank Stake | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-a-royal-opportunity-210055.html | A ROYAL OPPORTUNITY | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/opera-pine-orchard-festival.html | OPERA: PINE ORCHARD FESTIVAL | False | By Edward Rothstein, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/simple-cairo-service-marks-death-of-shah.html | Simple Cairo Service Marks Death of Shah | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/c-corrections-209910.html | CORRECTIONS | False | | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/threats-alter-life-of-nobel-laureate-in-argentina.html | THREATS ALTER LIFE OF NOBEL LAUREATE IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/the-agee-decision.html | THE AGEE DECISION | False | By Yale Kamisar | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/new-york-isn-t-a-primary-news.html | NEW YORK; Isn't a Primary News? | False | By Sydney H. Schanberg | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Shawn G. Kennedy | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/science-watch-what-about-the-weather.html | SCIENCE WATCH; What About the Weather? | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/costs-and-social-changes-promote-shared-living-playing-table-tennis.html | COSTS AND SOCIAL CHANGES PROMOTE SHARED LIVING playing table tennis | False | By Wayne King, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/index-international.html | Index; International | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/tv-rules-changes-gain.html | TV RULES CHANGES GAIN | False | By Ernest Holsendolph, Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/the-region-jersey-bill-affects-co-op-conversions.html | THE REGION; Jersey Bill Affects Co-op Conversions | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chemical-in-jersey-fire-shipped-under-us-rules.html | CHEMICAL IN JERSEY FIRE SHIPPED UNDER U.S. RULES | False | By Peter Kihss | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/no-headline-209821.html | No Headline | False | United Press International | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/in-the-nation-a-spoilsman-s-creed.html | IN THE NATION; A Spoilsman's Creed | False | By Tom Wicker | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/bonn-rejects-merger.html | Bonn Rejects Merger | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/the-wedding-day-route-history-all-along-the-way.html | THE WEDDING DAY ROUTE: HISTORY ALL ALONG THE WAY | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/national-steel-net-soars.html | National Steel Net Soars | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/education-tests-faulted-for-inability-to-measure-creativity.html | EDUCATION; TESTS FAULTED FOR INABILITY TO MEASURE CREATIVITY | False | By Dena Kleiman | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/boats-on-moon-estate-stir-concern-in-tarrytown.html | BOATS ON MOON ESTATE STIR CONCERN IN TARRYTOWN | False | By Edward Hudson, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/edith-skinner.html | EDITH SKINNER | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/hyatt-tragedy-raises-questions-of-responsibility.html | HYATT TRAGEDY RAISES QUESTIONS OF RESPONSIBILITY | False | By Paul Goldberger, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/queens-man-shoots-off-foot-with-shotgun-hidden-in-pants.html | Queens Man Shoots Off Foot With Shotgun Hidden in Pants | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/resorts-a-magnet-in-population-shifts.html | RESORTS A MAGNET IN POPULATION SHIFTS | False | By John Herbers, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/andrew-field-plan-postponed-by-bp.html | Andrew Field Plan Postponed by B.P. | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/tories-propose-a-job-program-to-aid-youths.html | TORIES PROPOSE A JOB PROGRAM TO AID YOUTHS | False | By Steven Rattner, Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/books/books-of-the-times-209941.html | Books Of The Times | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us-oil-lease-sale-coast-s-waters-blocked-court-conception-morro-bay-pb10.html | U.S. OIL LEASE SALE IN COAST'S WATERS BLOCKED IN COURT Conception and Morro Bay (p.B10) | False | By Robert Lindsey, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/behind-the-outpouring-of-joy-a-historic-moment-for-britain.html | BEHIND THE OUTPOURING OF JOY, A HISTORIC MOMENT FOR BRITAIN | False | By William Borders, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-reagan-fdr-and-the-arts-in-america-210057.html | REAGAN, F.D.R. AND THE ARTS IN AMERICA | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/democrats-assail-reagan-s-tax-bill.html | DEMOCRATS ASSAIL REAGAN'S TAX BILL | False | By Steven V. Roberts, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/washington-post-net-rises.html | Washington Post Net Rises | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-sambo-s-switches-agencies.html | Advertising; Sambo's Switches Agencies | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/m-g-m-s-holders-vote-new-shares.html | M-G-M's Holders Vote New Shares | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-jwt-group-s-net-down-77.4-in-quarter.html | ADVERTISING; JWT Group's Net Down 77.4% in Quarter | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/us-road-chief-pledges-90-aid-to-the-westway.html | U.S. ROAD CHIEF PLEDGES 90% AID TO THE WESTWAY | False | By Richard J. Meislin | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/no-headline-209933.html | No Headline | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/notes-on-people-new-president-named-at-louis-harris-firm.html | NOTES ON PEOPLE; New President Named At Louis Harris Firm | False | By Lydia Chavez | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-ad-association-releases-member-income-data.html | ADVERTISING; Ad Association Releases Member Income Data | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/texas-governor-says-coast-fruit-to-be-inspected.html | TEXAS GOVERNOR SAYS COAST FRUIT TO BE INSPECTED | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/the-doctor-s-world-physician-s-move-to-industry-may-reflect-widening-trend.html | THE DOCTOR'S WORLD; PHYSICIAN'S MOVE TO INDUSTRY MAY REFLECT WIDENING TREND | False | By Lawrence K. Altman, M.d. | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/city-s-street-cleaning-effort-is-getting-better-koch-says.html | CITY'S STREET-CLEANING EFFORT IS GETTING BETTER, KOCH SAYS | False | By Colin Campbell | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/ibm-to-adopt-global-standard.html | I.B.M. To Adopt Global Standard | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/india-sets-limits-on-right-to-strike.html | INDIA SETS LIMITS ON RIGHT TO STRIKE | False | By Michael T. Kaufman, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/british-officials-say-they-have-little-hope-ending-hunger-strikes-ulster-prison.html | BRITISH OFFICIALS SAY THEY HAVE LITTLE HOPE OF ENDING HUNGER STRIKES AT ULSTER PRISON | False | By Bernard Weinraub, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/william-v-davis-79-pioneer-navy-aviator.html | William V. Davis, 79; Pioneer Navy Aviator | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/unheralded-sports-exert-a-pull-too.html | UNHERALDED SPORTS EXERT A PULL, TOO | False | By Ira Berkow, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/louis-c-miano.html | LOUIS C. MIANO | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/market-place-price-outlook-is-gloomy.html | Market Place; Price Outlook Is Gloomy | False | By Robert Metz | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/sidney-lidz.html | SIDNEY LIDZ | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/bridge-chicago-experts-capture-lead-in-life-master-pairs.html | Bridge; Chicago Experts Capture Lead in Life Master Pairs | False | By Alan Truscott, Special To the New York Times | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-not-worth-the-effort.html | NOTES ON PEOPLE; Not Worth the Effort | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/style/the-ultimate-wedding-put-on.html | THE ULTIMATE WEDDING PUT-ON | False | By Ron Alexander | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/the-dance-carla-blank.html | THE DANCE: CARLA BLANK | False | By Jennifer Dunning | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/debate-over-taxes-response-reagan-s-program-democrats-zero-district-s.html | THE DEBATE OVER TAXES: RESPONSE TO REAGAN'S PROGRAM; DEMOCRATS ZERO IN ON DISTRICT'S DISENCHANTMENT | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/credit-markets-long-term-rates-post-gains.html | CREDIT MARKETS; LONG-TERM RATES POST GAINS | False | By Michael Quint | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/reagan-delaying-proposals-for-clean-air-act.html | REAGAN DELAYING PROPOSALS FOR CLEAN AIR ACT | False | By Philip Shabecoff, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/lower-taxi-fare-proposed-to-aid-newark-airport.html | LOWER TAXI FARE PROPOSED TO AID NEWARK AIRPORT | False | By Ari L Goldman | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/response-by-democrats-to-president.html | RESPONSE BY DEMOCRATS TO PRESIDENT | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/polish-minister-and-union-reach-compromise-on-meat-ration-cut.html | POLISH MINISTER AND UNION REACH COMPROMISE ON MEAT RATION CUT | False | By James M. Markham, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/lord-widgery-is-dead-at-70-top-british-judge-until-1980.html | LORD WIDGERY IS DEAD AT 70; TOP BRITISH JUDGE UNTIL 1980 | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/books/young-auschwitz-victim-s-art-to-be-published.html | YOUNG AUSCHWITZ VICTIM'S ART TO BE PUBLISHED | False | By Herbert Mitgang | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/oldfield-captures-shot-put.html | Oldfield Captures Shot-Put | False | By Neil Amdur, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/science-watch-intoxicated-rats-on-a-treadmill.html | SCIENCE WATCH; Intoxicated Rats on a Treadmill | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/japanese-highly-satisfied-with-ottawa-parley.html | JAPANESE HIGHLY SATISFIED WITH OTTAWA PARLEY | False | By Henry Kamm, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/clerc-defeats-vilas-in-final.html | CLERC DEFEATS VILAS IN FINAL | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/tass-sees-japanese-buildup.html | Tass Sees Japanese Buildup | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/koch-says-lotteries-to-sell-city-housing-are-not-ruled-out.html | KOCH SAYS LOTTERIES TO SELL CITY HOUSING ARE NOT RULED OUT | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/around-the-nation-man-gets-life-sentence-for-perjury-in-slaying.html | AROUND THE NATION; Man Gets Life Sentence For Perjury in Slaying | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/about-education-graduate-schools-decline-leads-to-wide-concern.html | ABOUT EDUCATION; GRADUATE SCHOOLS' DECLINE LEADS TO WIDE CONCERN | False | By Fred M. Hechinger | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-sporting-a-beard.html | NOTES ON PEOPLE; SPORTING A BEARD | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/business-people-former-cbs-chief-settles-on-new-job.html | BUSINESS PEOPLE; Former CBS Chief Settles on New Job | False | LYDIA CHAVEZ | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/politics/veteran-of-senate-investigations-to-aid-panels-inquiry-on-casey.html | Veteran of Senate Investigations to Aid Panel¡¦Â„Â´s Inquiry on Casey | False | By Judith Miller | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/a-record-outflow-for-thrift-units.html | A RECORD OUTFLOW FOR THRIFT UNITS | False | AP | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/mistrial-declared-in-miami-riot-case.html | MISTRIAL DECLARED IN MIAMI RIOT CASE | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/tuesday-july-28-1981-the-economy.html | TUESDAY, JULY 28, 1981; The Economy | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/fezzes-and-gucci-shoes-in-a-sandy-nigerian-city.html | FEZZES AND GUCCI SHOES IN A SANDY NIGERIAN CITY | False | By Alan Cowell, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/us-policy-increases-trade-with-china.html | U.S. POLICY INCREASES TRADE WITH CHINA | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/occidental-in-italian-venture.html | Occidental in Italian Venture | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-the-president-as-an-unlikely-disciple-of-anarchist-kropotkin-210059.html | THE PRESIDENT AS AN UNLIKELY DISCIPLE OF ANARCHIST KROPOTKIN | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/talking-business-with-mertes-of-continental-illinois-automation-in-the-office.html | Talking Business with Mertes of Continental Illinois; Automation In the Office | False | By Thomas C. Hayes | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/company-news-grumman-bus-cost-may-be-50-million.html | COMPANY NEWS; Grumman Bus Cost May Be $50 Million | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/around-the-world-hondurans-complain-to-el-salvador-on-raid.html | AROUND THE WORLD; Hondurans Complain To El Salvador on Raid | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/topics-thrillers-landmarks.html | TOPICS; THRILLERS; Landmarks | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/3-persons-are-killed-as-flash-flood-hits-canyon-in-arizona.html | 3 PERSONS ARE KILLED AS FLASH FLOOD HITS CANYON IN ARIZONA | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/n-w-profit-declines-56.html | N.& W. Profit Declines 56% | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/executive-changes-210002.html | EXECUTIVE CHANGES | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/detroit-s-clouded-crystal-ball.html | DETROIT'S CLOUDED CRYSTAL BALL | False | By John Holusha, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-arlo-guthrie-on-mend.html | NOTES ON PEOPLE; Arlo Guthrie on Mend | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/stocks-rise-dow-at-945.87.html | STOCKS RISE; DOW AT 945.87 | False | By Vartanig G. Vartan | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/business-people-new-chairman-named-at-a-new-york-bank.html | BUSINESS PEOPLE; New Chairman Named At a New York Bank | False | By Lydia Chavez | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/edwin-philips.html | EDWIN PHILIPS | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/c-no-headline-209909.html | No Headline | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/oil-policy-talks-held.html | Oil Policy Talks Held | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/no-headline-209801.html | No Headline | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/briefs-209977.html | BRIEFS | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/police-outlook-bleak-in-westchester.html | POLICE OUTLOOK 'BLEAK' IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/transactions-basketball-portland-nba-cut-brian-jack-son-utah-state-mark-iavaroni.html | Transactions; BASKETBALL PORTLAND (NBA) - Cut Brian Jack- son of Utah State and Mark Iavaroni of Virginia.; COLLEGE YALE - Named Christopher Morris as- sociate director of athletics.; FOOTBALL GIANTS (NFC) - Reached agreement with Brad Van Pelt, linebacker, on five- year extension of contract for $1 million. Waived Kevin Huff, free-agent fullback from Hofstra, who left camp. ATLANTA (NFC) - Waived Larry Fortner, quarterback, Anthony Anderson, running back, and Dexter Barry, offensive lineman. | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/reagan-in-speech-asks-tax-cut-help-and-attacks-foes.html | REAGAN, IN SPEECH, ASKS TAX CUT HELP AND ATTACKS FOES | False | By Steven R. Weisman, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/celanese-lifts-prices.html | Celanese Lifts Prices | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/huw-wheldon-is-given-morse-award.html | Huw Wheldon Is Given Morse Award | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/jury-in-nfl-trial-given-three-issues.html | Jury in N.F.L. Trial Given Three Issues | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/news-summary-tuesday-july-28-1981.html | News Summary; TUESDAY, JULY 28, 1981 | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/us-is-optimistic-on-mideast-truce.html | U.S. IS 'OPTIMISTIC' ON MIDEAST TRUCE | False | By Charles Mohr, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/conferees-agree-on-block-grants-for-health-funds.html | CONFEREES AGREE ON BLOCK GRANTS FOR HEALTH FUNDS | False | By Martin Tolchin, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/goldin-debates-dearie-in-battle-for-nomination.html | GOLDIN DEBATES DEARIE IN BATTLE FOR NOMINATION | False | By Frank Lynn | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/joan-of-arc-revisited.html | JOAN OF ARC REVISITED | False | By Marina, Warner | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-bbdo-international-earnings-down-2.html | ADVERTISING; BBDO International Earnings Down 2% | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/company-earnings-boeing-off-by-9.5-singer-up-sharply.html | COMPANY EARNINGS; BOEING OFF BY 9.5% SINGER UP SHARPLY | False | By Phillip H. Wiggins | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/tribute-to-lenny-bruce-at-punch-line-monday.html | Tribute to Lenny Bruce At Punch Line Monday | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/plo-commander-calls-israeli-strategy-a-failure.html | P.L.O. COMMANDER CALLS ISRAELI STRATEGY A FAILURE | False | By John Kifner, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/china-japan-trade-grows.html | China-Japan Trade Grows | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/queens-man-is-found-guilty-of-killing-3-with-automobile.html | Queens Man Is Found Guilty Of Killing 3 With Automobile | False | By United Press International | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/debate-over-taxes-president-presents-his-case-text-reagan-s-speech-comparing.html | THE DEBATE OVER TAXES: THE PRESIDENT PRESENTS HIS CASE; THE TEXT OF REAGAN'S SPEECH COMPARING THE DETAILS OF TAX CUT PROPOSALS | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/sadat-denounces-israel-s-air-strike-on-beirut.html | SADAT DENOUNCES ISRAEL'S AIR STRIKE ON BEIRUT | False | By William E. Farrell, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/theater/lure-of-shakespeare-on-coast.html | LURE OF SHAKESPEARE ON COAST | False | By Aljean Harmetz | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-a-close-call-for-mr-koch-and-some-swift-help.html | NOTES ON PEOPLE; A Close Call for Mr. Koch, and Some Swift Help | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/pollution-curbs-impact-on-the-economy-cited.html | POLLUTION CURBS' IMPACT ON THE ECONOMY CITED | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chemical-fire-in-newark-rail-car-routs-hundreds-and-jams-traffic.html | CHEMICAL FIRE IN NEWARK RAIL CAR ROUTS HUNDREDS AND JAMS TRAFFIC | False | By Alfonso A. Narvaez | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/mobil-lifts-its-offer-for-conoco.html | MOBIL LIFTS ITS OFFER FOR CONOCO | False | By Robert J. Cole | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/children.html | Children | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/us-isolde-in-germany.html | U.S. ISOLDE IN GERMANY | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/music-verdi-s-requiem.html | MUSIC: VERDI'S REQUIEM | False | By Peter G. Davis | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/eclipse-of-sun-to-be-viewed-by-much-of-world.html | ECLIPSE OF SUN TO BE VIEWED BY MUCH OF WORLD | False | By Walter Sullivan | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/jet-deliveries-linked-to-truce.html | Jet Deliveries Linked to Truce | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/sports-of-the-times-walter-payton-fits-in-chicago.html | Sports of The Times; Walter Payton Fits in Chicago | False | By George Vecsey | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-souvenirs-have-more-than-sentimental-value.html | NOTES ON PEOPLE; Souvenirs Have More Than Sentimental Value | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/dance-facets-of-desire-based-on-o-neill-work.html | DANCE: 'FACETS OF DESIRE,' BASED ON O'NEILL WORK | False | By Jennifer Dunning | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/gaines-eager-to-resume-job.html | Gaines Eager to Resume Job | False | By Al Harvin, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/the-region-lawyer-walks-out-at-murder-trial.html | THE REGION; Lawyer Walks Out At Murder Trial | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/error-in-quake-forecast-conceded.html | ERROR IN QUAKE FORECAST CONCEDED | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/prefabricated-jail-ready-for-inmates.html | PREFABRICATED JAIL READY FOR INMATES | False | By Barbara Basler | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/denver-arena-shows-115949-loss-for-80.html | Denver Arena Shows $115,949 Loss for '80 | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/finance-briefs-210010.html | FINANCE BRIEFS | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/the-region-state-park-office-gets-a-new-name.html | THE REGION; State Park Office Gets a New Name | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/topics-thrillers-movie-of-the-week.html | TOPICS; Thrillers; Movie of the Week | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/western-air-loss-widens.html | Western Air Loss Widens | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/republicans-back-gold-s-aide-as-brooklyn-district-attorney.html | Republicans Back Gold's Aide As Brooklyn District Attorney | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/the-region-high-prison-aide-removed-in-jersey.html | THE REGION; High Prison Aide Removed in Jersey | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/nuclear-plants-problems-said-to-rise.html | NUCLEAR PLANTS' PROBLEMS SAID TO RISE | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/israeli-estimate-of-toll.html | Israeli Estimate of Toll | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/key-rates-209988.html | Key Rates | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-soldiers-shouldn-t-serve-as-drug-busters-210058.html | SOLDIERS SHOULDN'T SERVE AS DRUG-BUSTERS | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/q-why-does-soda-bubble-after-a-container-of-it-is-opened.html | Q. Why does soda bubble after a container of it is opened? | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/leasing-break-in-tax-bill.html | LEASING BREAK IN TAX BILL | False | By Leslie Wayne | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/charles-and-lady-diana-rehearse-the-wedding.html | CHARLES AND LADY DIANA REHEARSE THE WEDDING | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/ward-studies-an-early-retirement-plan.html | WARD STUDIES AN EARLY RETIREMENT PLAN | False | By Isadore Barmash | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/young-finds-making-giants-is-not-easy.html | Young Finds Making Giants Is Not Easy | False | By Frank Litsky, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/gm-s-earnings-reach-515-million.html | G.M.'S EARNINGS REACH $515 MILLION | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/steel-output-down.html | Steel Output Down | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/veteran-of-senate-investigations-to-aid-panel-s-inquiry-on-casey.html | VETERAN OF SENATE INVESTIGATIONS TO AID PANEL'S INQUIRY ON CASEY | False | By Judith Miller, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/trial-lawyers-trade-tips-and-practice-presence.html | TRIAL LAWYERS TRADE TIPS AND PRACTICE PRESENCE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/dr-frances-l-ilg-authority-and-writer-on-child-behavior.html | DR. FRANCES L. ILG, AUTHORITY AND WRITER ON CHILD BEHAVIOR | False | By Walter H. Waggoner | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/therapist-uses-poetry-as-guide-to-the-hidden-mind.html | THERAPIST USES POETRY AS GUIDE TO THE HIDDEN MIND | False | By Richard Severo | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/foxes-tracked-through-the-night-reveal-a-surprising-group-life.html | FOXES TRACKED THROUGH THE NIGHT REVEAL A SURPRISING GROUP LIFE | False | By Lois Wingerson | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/obituaries/victor-lesser.html | VICTOR LESSER | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/6-oil-concerns-gain-but-arco-net-slips.html | 6 OIL CONCERNS GAIN BUT ARCO NET SLIPS | False | By Douglas Martin | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/around-the-nation-providence-mayor-says-he-ll-dismiss-strikers.html | AROUND THE NATION; Providence Mayor Says He'll Dismiss Strikers | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/van-pelt-to-get-1-million-pact.html | Van Pelt to Get $1 Million Pact | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/saumell-ruling-is-put-off.html | Saumell Ruling Is Put Off | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/players-support-bargaining-unit.html | PLAYERS SUPPORT BARGAINING UNIT | False | By Joseph Durso, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-an-albany-must-on-human-services-210063.html | AN ALBANY 'MUST' ON HUMAN SERVICES | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/ftc-against-sale-to-echlin.html | F.T.C. Against Sale to Echlin | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/l-gov-carey-issued-no-riot-forecast-210056.html | GOV. CAREY ISSUED NO RIOT FORECAST | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/no-headline-209922.html | No Headline | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/advertising-commodore-computer-account-to-kornhauser.html | ADVERTISING; Commodore Computer Account to Kornhauser | False | By Philip H. Dougherty | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/style/paris-fall-couture-opulence-all-the-way.html | PARIS FALL COUTURE: OPULENCE ALL THE WAY | False | By Bernadine Morris, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/keeping-up-with-burglar-alarms-station.html | KEEPING UP WITH BURGLAR ALARMS station | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/gte-offers-medical-system.html | G.T.E. Offers Medical System | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/no-headline-210040.html | No Headline | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/chess-seirawan-and-kavalek-vie-for-lead-in-championship.html | Chess: Seirawan and Kavalek Vie For Lead in Championship | False | By Robert Byrne, Special To the New York Times | 1981-07-31 | TX 736379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/growers-hopeful-on-california-fruit.html | Growers Hopeful On California Fruit | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/storm-s-wake-slows-riders-on-subway-and-rail-lines.html | STORM'S WAKE SLOWS RIDERS ON SUBWAY AND RAIL LINES | False | By David W. Dunlap | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/rates-prompt-senate-letter.html | Rates Prompt Senate Letter | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/mediator-in-nurse-strike.html | Mediator in Nurse Strike | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/westway-still-the-best-way.html | Westway, Still the Best Way | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/convictions-thrown-out-in-sam-goody-tape-case.html | CONVICTIONS THROWN OUT IN SAM GOODY TAPE CASE | False | By Joseph P. Fried | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/science/ulcer-cases-and-surgery-decline-drug-seems-to-control-severity-of.html | ULCER CASES AND SURGERY DECLINE; DRUG SEEMS TO CONTROL SEVERITY OF | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/sports/move-it-now-triumphs-as-belmont-meet-ends.html | Move It Now Triumphs As Belmont Meet Ends | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/gm-offers-auto-buyers-low-interest-financing.html | G.M. OFFERS AUTO BUYERS LOW-INTEREST FINANCING | False | Special to the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/legal-aid-s-goal-keep-client-free.html | LEGAL AID'S GOAL: KEEP CLIENT FREE | False | By E. R. Shipp | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/business/court-exxon-ransom-valid.html | Court: Exxon Ransom Valid | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/world/36-killed-and-28-hurt-in-crash-of-mexican-jet.html | 36 Killed and 28 Hurt In Crash of Mexican Jet | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/opinion/sustaining-the-right-to-vote.html | Sustaining the Right to Vote | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/us/space-shuttle-testing-is-begun-after-delays.html | Space Shuttle Testing Is Begun After Delays | False | AP | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/quotation-of-the-day-209911.html | Quotation of the Day | False | | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/arts/wolf-trap-a-concentration-of-teen-age-ballerinas.html | WOLF TRAP: A CONCENTRATION OF TEEN-AGE BALLERINAS | False | By Anna Kisselgoff, Special To the New York Times | 1981-07-31 | TX 736379 | | |
| 1981-07-28 | 1981-07-28 | https://www.nytimes.com/1981/07/28/nyregion/notes-on-people-airport-personnel-confronted-by-a-didgeridoo.html | NOTES ON PEOPLE; Airport Personnel Confronted by a Didgeridoo | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736379 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-steel-up-50.3-amax-slides-32.6.html | U.S. STEEL UP 50.3%; AMAX SLIDES 32.6% | False | By Phillip H. Wiggins | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/kitchen-equipment-basic-colanders-and-their-uses.html | KITCHEN EQUIPMENT; BASIC COLANDERS AND THEIR USES | False | By Pierre Franey | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/holzman-gets-2-year-pact.html | Holzman Gets 2-Year Pact | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/skipper-is-accused-in-sailor-s-death.html | SKIPPER IS ACCUSED IN SAILOR'S DEATH | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/washington-truce-or-peace.html | WASHINGTON; TRUCE OR PEACE? | False | By James Reston | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/man-71-is-ordered-to-reply-to-charge-of-serving-the-nazis.html | MAN, 71, IS ORDERED TO REPLY TO CHARGE OF SERVING THE NAZIS | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/soft-drink-suit-ending.html | Soft-Drink Suit Ending | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/casey-summoned-to-testify-today.html | CASEY SUMMONED TO TESTIFY TODAY | False | By Judith Miller, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/harlem-dancers-open-in-london-amid-pomp.html | HARLEM DANCERS OPEN IN LONDON AMID POMP | False | By Merida Welles, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/ruling-on-paper-sale.html | Ruling on Paper Sale | False | | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/staten-island-called-the-key-in-house-redistricting.html | STATEN ISLAND CALLED THE KEY IN HOUSE REDISTRICTING | False | By Maurice Carroll, Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/portable-mill-poised-to-defy-arctic-chill.html | PORTABLE MILL POISED TO DEFY ARCTIC CHILL | False | By Andrew H. Malcolm, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/comparing-the-two-tax-bills.html | COMPARING THE TWO TAX BILLS | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/trainer-is-indicted-on-charge-of-perjury.html | Trainer Is Indicted On Charge of Perjury | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/abc-s-profit-climbs-3.4.html | ABC's Profit Climbs 3.4% | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/executive-changes-211053.html | EXECUTIVE CHANGES | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/finance-briefs-211048.html | FINANCE BRIEFS | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/l-letters-the-kadewe-of-berlin-211024.html | LETTERS; The KaDeWe of Berlin | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/football-food-not-just-steak.html | FOOTBALL FOOD: NOT JUST STEAK | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/an-ibm-computer-for-small-business.html | AN I.B.M. COMPUTER FOR SMALL BUSINESS | False | By Andrew Pollack | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-pushes-soviet-gas-alternative.html | U.S. PUSHES SOVIET GAS ALTERNATIVE | False | By Clyde H. Farnsworth, Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/l-help-our-burned-out-teen-agers-211068.html | HELP OUR BURNED-OUT TEEN-AGERS | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/mrs-thatcher-says-ira-leaders-are-to-blame-for-deaths.html | MRS. THATCHER SAYS I.R.A. LEADERS ARE TO BLAME FOR DEATHS | False | By Bernard Weinraub, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/berrigans-get-3-years-in-protest-at-ge-palnt.html | BERRIGANS GET 3 YEARS IN PROTEST AT G.E. PALNT | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/sadat-chides-us-for-passivity-toward-soviet.html | SADAT CHIDES U.S. FOR 'PASSIVITY' TOWARD SOVIET | False | By William E. Farrell, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/the-editorial-notebook-merger.html | THE EDITORIAL NOTEBOOK; MERGER | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/battle-goes-on-for-tax-votes-house-test-today-called-toss-up.html | BATTLE GOES ON FOR TAX VOTES; HOUSE TEST TODAY CALLED TOSS-UP | False | By Edward Cowan, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/williams-admits-errors-but-denies-he-s-corrupt.html | WILLIAMS ADMITS ERRORS BUT DENIES HE'S CORRUPT | False | By Joseph F. Sullivan, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/in-riot-area-hard-times-spoil-britain-s-party.html | IN RIOT AREA, HARD TIMES SPOIL BRITAIN'S PARTY | False | By William Borders, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/l-failed-strategies-in-the-move-to-further-college-integration-211078.html | FAILED STRATEGIES IN THE MOVE TO FURTHER COLLEGE INTEGRATION | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/commodity-margins-cut.html | Commodity Margins Cut | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/l-cambodia-s-friends-in-hanoi-211072.html | CAMBODIA'S FRIENDS IN HANOI | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/news-summary-wednesday-july-29-1981.html | News Summary; WEDNESDAY, JULY 29, 1981 | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/bill-amends-tax-privacy-law.html | BILL AMENDS TAX PRIVACY LAW | False | By Robert Pear, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/one-man-s-favorite-long-island-markets.html | ONE MAN'S FAVORITE LONG ISLAND MARKETS | False | By Craig Claiborne | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/another-abscam-verdict.html | Another Abscam Verdict | False | | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/it-t-settles-its-corning-suit.html | I.T.&T. Settles Its Corning Suit | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/milan-uses-risotto-as-downtown-lure.html | MILAN USES RISOTTO AS DOWNTOWN LURE | False | By Paul Hofmann, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-digest-wednesday-july-29-1981-the-tax-debate.html | BUSINESS DIGEST; WEDNESDAY, JULY 29, 1981; The Tax Debate | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/borden-earnings-rise.html | Borden Earnings Rise | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/index-international.html | Index; International | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/bridge-australians-in-contention-for-life-master-pair-title.html | Bridge: Australians in Contention For Life Master Pair Title | False | By Alan Truscott, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/sports-of-the-times-beating-the-killer.html | SPORTS OF THE TIMES; BEATING THE KILLER | False | By Red Smith | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/q-a-211010.html | Q & A | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/soviet-buys-more-us-corn.html | Soviet Buys More U.S. Corn | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/moon-church-to-move-boats-from-its-estate-in-tarrytown.html | MOON CHURCH TO MOVE BOATS FROM ITS ESTATE IN TARRYTOWN | False | By Edward Hudson, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/record-syndication-of-28-million-reported.html | Record Syndication Of $28 Million Reported | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/transactions-210992.html | Transactions | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/books/hellman-assailed-again.html | HELLMAN ASSAILED AGAIN | False | By Edwin McDowell | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/tourism-agency-approved.html | Tourism Agency Approved | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-cbs-cable-sponsor.html | ADVERTISING; CBS Cable Sponsor | False | By Philip H. Dougherty | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-a-royal-wedding-promotion.html | Advertising; A Royal Wedding Promotion | False | By Philip H. Dougherty | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/jets-blinka-asks-to-be-traded.html | JETS' BLINKA ASKS TO BE TRADED | False | By Gerald Eskenazi, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/northerners-in-dallas-a-lesson-in-determination.html | NORTHERNERS IN DALLAS: A LESSON IN DETERMINATION | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/lithographs-of-picassos-hijacked-in-queens.html | LITHOGRAPHS OF PICASSOS HIJACKED IN QUEENS | False | By Joseph B. Treaster | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/banning-of-plucknett-called-unfair-by-peers.html | BANNING OF PLUCKNETT CALLED UNFAIR BY PEERS | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/data-on-law-firms-raise-racial-issue.html | DATA ON LAW FIRMS RAISE RACIAL ISSUE | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-paine-webber-chief-adds-another-title.html | BUSINESS PEOPLE; Paine Webber Chief Adds Another Title | False | By Leonard Sloane | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/wine-talk-211011.html | WINE TALK | False | By Terry Robards | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-atico-s-new-president-sees-growth-in-oranges.html | BUSINESS PEOPLE; Atico's New President Sees Growth in Oranges | False | By Leonard Sloane | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/envoy-to-saudi-arabia-quits-post-a-conflict-with-haig-is-reported.html | ENVOY TO SAUDI ARABIA QUITS POST; A CONFLICT WITH HAIG IS REPORTED | False | By Charles Mohr, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/league-of-cities-assails-cable-tv-deregulation.html | LEAGUE OF CITIES ASSAILS CABLE TV DEREGULATION | False | By Ernest Holsendolph, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/saratoga-is-a-breed-apart.html | SARATOGA IS A BREED APART | False | By Steven Crist, Special To the New York Times | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/suspect-in-rockland-murders-recaptured-in-alabama-town.html | Suspect in Rockland Murders Recaptured in Alabama Town | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/transamerica-sells-ua-unit.html | Transamerica Sells U.A. Unit | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/mrs-lloyd-fosters-a-touch-of-grace.html | MRS. LLOYD FOSTERS A TOUCH OF GRACE | False | By Jane Gross, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/tax-showdown-in-house-news-analysis.html | TAX SHOWDOWN IN HOUSE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/dow-drops-6.47-to-939.40-on-rate-fears-airline-issues-fall-sharply.html | Dow Drops 6.47, to 939.40, on Rate Fears; Airline Issues Fall Sharply | False | By Vartanig G. Vartan | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/east-west-talks-adjourn-in-rancor.html | EAST-WEST TALKS ADJOURN IN RANCOR | False | By Henry Tanner, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/3-allies-found-lagging-on-outlays-for-military.html | 3 ALLIES FOUND LAGGING ON OUTLAYS FOR MILITARY | False | By Richard Halloran, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/socal-and-sun-gain-shell-flat.html | SOCAL AND SUN GAIN; SHELL FLAT | False | By Douglas Martin | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/post-reportedly-considers-afternoon-edition-in-capital.html | Post Reportedly Considers Afternoon Edition in Capital | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/economic-scene-the-gamble-on-tax-cuts.html | Economic Scene; The Gamble On Tax Cuts | False | By Leonard Silk | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/theater/theater-gershwins-funny-face-at-goodspeed.html | THEATER: GERSHWINS' 'FUNNY FACE' AT GOODSPEED | False | By John Corry | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/key-rates-211046.html | Key Rates | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/peking-s-women-in-fashions-men-in-undershirts.html | PEKING'S WOMEN IN FASHIONS, MEN IN UNDERSHIRTS | False | By James P. Sterba, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/state-and-city-officials-say-jails-cannot-safely-hold-new-prisoners.html | STATE AND CITY OFFICIALS SAY JAILS CANNOT SAFELY HOLD NEW PRISONERS | False | By A. O. Sulzberger Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/conferees-decide-on-37-billion-tax-cut-in-federal-budget.html | CONFEREES DECIDE ON $37 BILLION TAX CUT IN FEDERAL BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/stafford-l-warren-dies-nuclear-safety-pioneer.html | STAFFORD L. WARREN DIES; NUCLEAR SAFETY PIONEER | False | By Walter Sullivan | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/cost-of-upstate-atom-plant-put-at-5.6-billion-by-foes.html | COST OF UPSTATE ATOM PLANT PUT AT $5.6 BILLION BY FOES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/tv-texan-visits-peking-to-teach-ballet-skills.html | TV: TEXAN VISITS PEKING TO TEACH BALLET SKILLS | False | By John J. O'Connor | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/60-minute-gourmet-211009.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/best-buys.html | BEST BUYS | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/john-lamarsh-is-dead-nuclear-energy-expert.html | JOHN LAMARSH IS DEAD; NUCLEAR ENERGY EXPERT | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/the-city-officer-is-accused-in-test-of-integrity.html | THE CITY; Officer Is Accused in Test of Integrity | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/theater/news-of-the-theater-chaplin-musical-planed-for-april.html | NEWS OF THE THEATER; 'CHAPLIN' MUSICAL PLANED FOR APRIL | False | By John Corry | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/secret-group-linked-to-killing-of-french-detective.html | SECRET GROUP LINKED TO KILLING OF FRENCH DETECTIVE | False | By Frank J. Prial, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-looking-at-the-bright-side-in-rhode-island.html | NOTES ON PEOPLE; Looking at the Bright Side in Rhode Island | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/japanese-military-officials-agree-with-us-on-need-for-more-arms.html | JAPANESE MILITARY OFFICIALS AGREE WITH U.S. ON NEED FOR MORE ARMS | False | By Henry Kamm, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-lucky-comparatively-speaking-that-is.html | NOTES ON PEOPLE; Lucky, Comparatively Speaking, That Is | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/the-city-barbaro-questions-petitions-of-2-foes.html | THE CITY; Barbaro Questions Petitions of 2 Foes | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/savage-captures-gold-medal-in-boxing.html | SAVAGE CAPTURES GOLD MEDAL IN BOXING | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/partner-in-fox-deal-identified.html | PARTNER IN FOX DEAL IDENTIFIED | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/observer-by-royal-command.html | OBSERVER; BY ROYAL COMMAND | False | By Russell Baker | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/metropolitan-diary-211007.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/raw-fish-how-safe-is-it.html | RAW FISH: HOW SAFE IS IT? | False | By Mimi Sheraton | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/oil-tax-issue-splits-regions.html | OIL TAX ISSUE SPLITS REGIONS | False | By Steven V. Roberts, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/l-a-manpower-hurdle-to-soviet-oil-output-211074.html | A MANPOWER HURDLE TO SOVIET OIL OUTPUT | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/dome-mines-lifts-petroleum-stake.html | Dome Mines Lifts Petroleum Stake | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/chevron-pact-on-oil-prices.html | Chevron Pact On Oil Prices | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/business-people-reichhold-chemicals-founder-nears-birthday.html | BUSINESS PEOPLE; Reichhold Chemicals Founder Nears Birthday | False | By Leonard Sloane | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/around-the-world-czechoslovak-dissident-gets-term-of-7-1-2-years.html | AROUND THE WORLD; Czechoslovak Dissident Gets Term of 7 1/2 Years | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/weinberger-is-planning-tighter-military-contracts.html | WEINBERGER IS PLANNING TIGHTER MILITARY CONTRACTS | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/giants-shift-rookie-to-a-key-position.html | Giants Shift Rookie To a Key Position | False | By Frank Litsky, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/wyler-is-dead-at-79-director-had-won-3-academy-awards.html | WYLER IS DEAD AT 79; DIRECTOR HAD WON 3 ACADEMY AWARDS | False | By Janet Maslin | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/nominees-shouldn-t-pay-courtesy-calls-on-senators.html | NOMINEES SHOULDN'T PAY COURTESY CALLS ON SENATORS | False | By Carol Marcy | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/the-city-verdict-in-killings-of-2-on-east-side.html | THE CITY; Verdict in Killings Of 2 on East Side | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/company-news-memorex-confirms-merger-discussions.html | COMPANY NEWS; Memorex Confirms Merger Discussions | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/dining-where-the-main-course-performs.html | DINING WHERE THE MAIN COURSE PERFORMS | False | By Warren Hoge | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/chemical-fire-put-out-in-newark-rail-car-was-due-to-be-modified.html | CHEMICAL FIRE PUT OUT IN NEWARK; RAIL CAR WAS DUE TO BE MODIFIED | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/hudson-s-bay-set-to-buy-amoco-unit.html | HUDSON'S BAY SET TO BUY AMOCO UNIT | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/obituaries/edwin-wendell-pauley-sr-78.html | EDWIN WENDELL PAULEY SR., 78 | False | By Wolfgang Saxon | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/us-gives-poland-a-50-million-loan-to-buy-corn.html | U.S. GIVES POLAND A $50 MILLION LOAN TO BUY CORN | False | By Seth S. King, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/charles-and-lady-diana-wed-today-beacons-burn-across-a-joyful-britain.html | CHARLES AND LADY DIANA WED TODAY; BEACONS BURN ACROSS A JOYFUL BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/absent-water-security-chief-of-newark-is-under-inquiry.html | ABSENT WATER SECURITY CHIEF OF NEWARK IS UNDER INQUIRY | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/l-the-coolidge-model-211075.html | THE COOLIDGE MODEL | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/us-trade-deficit-narrows.html | U.S. TRADE DEFICIT NARROWS | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/company-briefs-211082.html | COMPANY BRIEFS | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/market-place-orange-co-and-its-assets.html | Market Place; Orange Co. And Its Assets | False | By Robert Metz | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/mca-sets-sights-on-florida.html | MCA SETS SIGHTS ON FLORIDA | False | By Pamela G. Hollie, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/the-pop-life-cassettes-now-have-material-not-available-on-disks.html | THE POP LIFE; CASSETTES NOW HAVE MATERIAL NOT AVAILABLE ON DISKS | False | Robert Palmer | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/owners-session-called-players-on-coast-to-meet.html | OWNERS' SESSION CALLED; PLAYERS ON COAST TO MEET | False | By Joseph Durso | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/sidewalk-tables-go-quickly-in-a-crackdown.html | SIDEWALK TABLES GO QUICKLY IN A CRACKDOWN | False | By Deirdre Carmody | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/major-provisions-of-the-budget-bill-agreed-to-by-senate-and-house-conferees.html | MAJOR PROVISIONS OF THE BUDGET BILL AGREED TO BY SENATE AND HOUSE CONFEREES | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/personal-health-211012.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-adventists-weigh-loans-to-bankrupt-developer.html | AROUND THE NATION; Adventists Weigh Loans To Bankrupt Developer | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/about-new-york-a-shared-experience-in-grief-for-a-lost-child.html | ABOUT NEW YORK; A SHARED EXPERIENCE IN GRIEF FOR A LOST CHILD | False | By Anna Quindlen | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/careers-the-rise-of-traffic-managers.html | Careers; The Rise Of Traffic Managers | False | By Elizabeth M. Fowler | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/books/books-of-the-times-211031.html | Books Of The Times | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/26-suspects-are-seized-in-garment-theft-ring.html | 26 SUSPECTS ARE SEIZED IN GARMENT THEFT RING | False | By Leonard Buder | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-boston-pops-conductor-ponders-return.html | NOTES ON PEOPLE; Boston Pops Conductor Ponders Return | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/southwestern-fare-a-cook-who-likes-to-do-it-his-way.html | SOUTHWESTERN FARE: A COOK WHO LIKES TO DO IT HIS WAY | False | By Ann Barry | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Shwan Kennedy | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/social-scientists-fight-for-government-funds.html | SOCIAL SCIENTISTS FIGHT FOR GOVERNMENT FUNDS | False | By Robert Reinhold, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/l-letters-another-institute-211022.html | LETTERS; Another Institute | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/quotation-of-the-day-210979.html | Quotation of the Day | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/california-agrees-to-take-over-prosecution-of-suspect-in-stranglings.html | CALIFORNIA AGREES TO TAKE OVER PROSECUTION OF SUSPECT IN STRANGLINGS | False | By Robert Lindsey, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/ex-aide-says-sheriff-had-problems-in-job.html | EX-AIDE SAYS SHERIFF HAD PROBLEMS IN JOB | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/world/live-tv-coverage-set-for-wedding-today.html | Live TV Coverage Set For Wedding Today | False | | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/after-the-tax-spree.html | After the Tax Spree | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/new-law-allows-revocation-bail-some-felony-cases-albany-july-28-governor-carey.html | New Law Allows Revocation Of Bail in Some Felony Cases; ALBANY, July 28 - Governor Carey today approved a bill permitting judges to revoke a defendant's bail if the defendant is accused of committing a violent felony while free on bail for a previous crime. | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-jury-to-investigate-death-before-missouri-crowd.html | AROUND THE NATION; Jury to Investigate Death Before Missouri Crowd | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/the-wedding-at-a-proper-distance.html | The Wedding, at a Proper Distance | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/fire-perils-georgia-island.html | Fire Perils Georgia Island | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/survey-finds-anti-semitism-in-us-has-declined-since-1964.html | SURVEY FINDS ANTI-SEMITISM IN U.S. HAS DECLINED SINCE 1964 | False | By William G. Blair | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/2-new-mexico-groups-fighting-state-s-pact-to-bury-nuclear-wastes.html | 2 NEW MEXICO GROUPS FIGHTING STATE'S PACT TO BURY NUCLEAR WASTES | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/kroehler-family-sells-its-stake.html | Kroehler Family Sells Its Stake | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-joe-namath-actor.html | NOTES ON PEOPLE; Joe Namath, Actor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/times-mirror-earnings-rise.html | Times Mirror Earnings Rise | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/legislator-parley-upset-over-grants.html | LEGISLATOR PARLEY UPSET OVER GRANTS | False | By B. Drummond Ayres Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/biltmore-is-expected-to-be-reconstructed-into-office-building.html | BILTMORE IS EXPECTED TO BE RECONSTRUCTED INTO OFFICE BUILDING | False | By Carter B. Horsley | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/arias-16-beats-nastase-on-tie-breaker.html | ARIAS, 16, BEATS NASTASE ON TIE-BREAKER | False | By Michael Strauss, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/sports/jackson-pessimistic.html | Jackson Pessimistic | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/casey-planning-to-seek-curbs-on-ex-cia-agents.html | CASEY PLANNING TO SEEK CURBS ON EX-C.I.A. AGENTS | False | By Steven R. Weisman, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/conoco-moves-made-by-seagram-and-ftc.html | CONOCO MOVES MADE BY SEAGRAM AND F.T.C. | False | By Robert J. Cole | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/schlitz-approves-heileman-terms.html | Schlitz Approves Heileman Terms | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/about-real-estate-renovation-of-the-prince-george-hotel-on-e-28th-st.html | ABOUT REAL ESTATE; RENOVATION OF THE PRINCE GEORGE HOTEL ON E. 28TH ST. | False | By Alan S. Oser | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/ungaro-s-stunning-mix-of-colors-and-patterns.html | UNGARO'S STUNNING MIX OF COLORS AND PATTERNS | False | By Bernadine Morris, Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/opinion/pork-us-prime.html | PORK- U.S. PRIME | False | By John B. Oakes | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/nyregion/notes-on-people-green-beret-to-form-anti-terrorist-concern.html | NOTES ON PEOPLE; Green Beret to Form Anti-Terrorist Concern | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/turning-out-at-buckingham-palace.html | TURNING OUT AT BUCKINGHAM PALACE | False | By Susan Heller Anderson, Special To the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/music-and-rockets-for-200000.html | MUSIC AND ROCKETS FOR 200,000 | False | By Herbert Mitgang | 1981-07-31 | TX 736381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/oman-lowers-oil-price.html | Oman Lowers Oil Price | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/garden/l-letters-the-clean-plate-club-211023.html | LETTERS; The Clean Plate Club | False | | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/arts/kennedy-center-names-5-to-be-given-honors.html | Kennedy Center Names 5 to Be Given Honors | False | Special to the New York Times | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/around-the-nation-2-more-victims-found-in-arizona-flash-flood.html | AROUND THE NATION; 2 More Victims Found In Arizona Flash Flood | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/us/coast-panel-postpones-action-to-save-condors.html | COAST PANEL POSTPONES ACTION TO SAVE CONDORS | False | AP | 1981-07-31 | TX 736381 | | |
| 1981-07-29 | 1981-07-29 | https://www.nytimes.com/1981/07/29/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; INTEREST RATES MOVE HIGHER | False | By Michael Quint | 1981-07-31 | TX 736381 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mobil-oil-canada-finds-more-oil.html | MOBIL OIL CANADA FINDS MORE OIL | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/finance-briefs-212624.html | Finance Briefs | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/dispute-on-social-security-threatens-to-reopen-budget-conference.html | DISPUTE ON SOCIAL SECURITY THREATENS TO REOPEN BUDGET CONFERENCE | False | By Martin Tolchin, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/roll-call-in-house.html | ROLL-CALL IN HOUSE | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/cities-service-fights-merger.html | CITIES SERVICE FIGHTS MERGER | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/reagan-displays-skill-at-crafting-deals.html | REAGAN DISPLAYS SKILL AT CRAFTING DEALS | False | By Steven V. Roberts, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/our-prayer-for-charles-and-diana.html | 'OUR PRAYER FOR CHARLES AND DIANA' | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/small-college-back-impresses-perkins.html | SMALL-COLLEGE BACK IMPRESSES PERKINS | False | By Frank Litsky, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/senate-vote.html | SENATE VOTE | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ivy-league-checking-1000-loans-to-12-athletes.html | IVY LEAGUE CHECKING $1,000 LOANS TO 12 ATHLETES | False | By James Barron | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/abroad-at-home-the-neglected-question.html | ABROAD AT HOME; THE NEGLECTED QUESTION | False | By Anthony Lewis | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-ray-heatherton-turns-to-politics.html | Notes on People; RAY HEATHERTON TURNS TO POLITICS | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/japanese-artist-winning-battle-for-his-own-style.html | JAPANESE ARTIST WINNING BATTLE FOR HIS OWN STYLE | False | By Henry Scott Stokes | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/saint-laurent-shorter-skirts-bubble-shapes.html | SAINT LAURENT: SHORTER SKIRTS, BUBBLE SHAPES | False | By Bernadine Morris, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/ford-sets-layoffs.html | FORD SETS LAYOFFS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/stockton-amid-hard-times-tries-to-regain-form.html | STOCKTON, AMID HARD TIMES, TRIES TO REGAIN FORM | False | By Jane Gross, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-the-federal-reserve-is-tying-credit-too-tight-212568.html | THE FEDERAL RESERVE IS TYING CREDIT TOO TIGHT | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/carlos-dalmau-psychiatrist-and-an-ex-college-doctor.html | CARLOS DALMAU, PSYCHIATRIST AND AN EX-COLLEGE DOCTOR | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/bani-sadr-says-he-ll-stay-in-paris-until-iran-takes-democratic-path.html | BANI-SADR SAYS HE'LL STAY IN PARIS UNTIL IRAN TAKES DEMOCRATIC PATH | False | By Frank J. Prial, Special To the New York Times | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/israelis-claim-syrian-mig-25-in-clash.html | ISRAELIS CLAIM SYRIAN MIG-25 IN CLASH | False | By David K. Shipler, Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/continental-air-posts-a-loss.html | CONTINENTAL AIR POSTS A LOSS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/quotation-of-the-day-212561.html | Quotation of the Day | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/tire-concerns-to-lift-prices.html | TIRE CONCERNS TO LIFT PRICES | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/notes-of-music-cultivating-young-talent-2-approaches.html | Notes of Music; CULTIVATING YOUNG TALENT, 2 APPROACHES | False | By Edward Rothstein | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/starting-over-in-a-one-room-apartment.html | STARTING OVER IN A ONE-ROOM APARTMENT | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/bishop-james-e-walsh-dies-missionary-jailed-by-chinese.html | BISHOP JAMES E. WALSH DIES; MISSIONARY JAILED BY CHINESE | False | By Josh Barbanel | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/brigham-ending-duties-as-city-aide-tomorrow.html | BRIGHAM ENDING DUTIES AS CITY AIDE TOMORROW | False | By Clyde Haberman | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/haig-postpones-drive-for-sale-of-awacs-to-saudis.html | HAIG POSTPONES DRIVE FOR SALE OF AWACS TO SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/washington-post-s-publisher-denies-plan-for-a-new-tabloid.html | WASHINGTON POST'S PUBLISHER DENIES PLAN FOR A NEW TABLOID | False | By Lynn Rosellini, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/harvester-to-cut-illinois-work-force.html | HARVESTER TO CUT ILLINOIS WORK FORCE | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/south-korea-buys-coal.html | SOUTH KOREA BUYS COAL | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-triangle-pacific-fills-presidential-vacancy.html | Business People; TRIANGLE PACIFIC FILLS PRESIDENTIAL VACANCY | False | By Leonard Sloane | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/natalie-g-short.html | NATALIE G. SHORT | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/critic-s-notebook-why-buildings-grow-on-us.html | Critic's Notebook; WHY BUILDINGS GROW ON US | False | By Paul Goldberger | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/trial-lawyers-see-greater-role-in-product-safety.html | TRIAL LAWYERS SEE GREATER ROLE IN PRODUCT SAFETY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/use-of-ground-bone-is-subject-of-debate.html | USE OF GROUND BONE IS SUBJECT OF DEBATE | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-dispute-with-cbs-tv.html | Notes on People; DISPUTE WITH CBS-TV | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/sports-of-the-times-maternal-touch-in-table-tennis.html | Sports of the Times; MATERNAL TOUCH IN TABLE TENNIS | False | By George Vecsey | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/c-corrections-212560.html | CORRECTIONS | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/albert-e-diem.html | ALBERT E. DIEM | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-multi-dimensional-alternative-to-an-american-peace-academy-212566.html | MULTI-DIMENSIONAL ALTERNATIVE TO AN AMERICAN PEACE ACADEMY | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ethics-unit-to-make-decision-on-williams-case-by-aug.24.html | ETHICS UNIT TO MAKE DECISION ON WILLIAMS CASE BY AUG.24 | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/the-coup-de-grass.html | THE COUP DE GRASS | False | By Stuart Woods | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/imports-of-oil-at-6-year-low.html | IMPORTS OF OIL AT 6-YEAR LOW | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/calendar-antiques-and-various-crafts.html | CALENDAR: ANTIQUES AND VARIOUS CRAFTS | False | | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-kroehler-realigns-top-management.html | Business People; KROEHLER REALIGNS TOP MANAGEMENT | False | By Leonard Sloane | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/a-g-w-group-to-sell-zinc-unit.html | A G.&W. GROUP TO SELL ZINC UNIT | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/little-progress-seen-on-rates.html | LITTLE PROGRESS SEEN ON RATES | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/political-economic-turn-the-president-attains-mastery-at-the-capitol.html | POLITICAL-ECONOMIC TURN; THE PRESIDENT ATTAINS MASTERY AT THE CAPITOL | False | By Hedrick Smith, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/earnings-dart-and-kraft-climbs-bangor-and-punta-doubles.html | Earnings; DART AND KRAFT CLIMBS; BANGOR AND PUNTA DOUBLES | False | By Phillip H. Wiggins | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/in-ulster-joy-and-sorrow-side-by-side.html | IN ULSTER, JOY AND SORROW SIDE BY SIDE | False | By Bernard Weinraub, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/owners-players-agree-to-resume-talks-today.html | OWNERS, PLAYERS AGREE TO RESUME TALKS TODAY | False | By Joseph Durso | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/great-lakes-team-takes-hockey-gold.html | GREAT LAKES TEAM TAKES HOCKEY GOLD | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/iran-quake-kills-at-least-700-aides-say-toll-may-be-4000.html | IRAN QUAKE KILLS AT LEAST 700; AIDES SAY TOLL MAY BE 4,000 | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/notes-on-people-bringing-james-brady-some-hometown-cheer.html | Notes on People; BRINGING JAMES BRADY SOME HOMETOWN CHEER | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/concert-clevelanders.html | CONCERT: CLEVELANDERS | False | By Bernard Holland | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/indian-guilty-of-rape-murder-is-flogged-in-arab-emirates.html | Indian Guilty of Rape-Murder Is Flogged in Arab Emirates | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/limiting-children-s-tv-habits.html | LIMITING CHILDREN'S TV HABITS | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/airlines-off-in-slow-market.html | AIRLINES OFF IN SLOW MARKET | False | By Vartanig G. Vartan | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-the-federal-reserve-is-tying-credit-too-tight-key-currency-leader-212569.html | THE FEDERAL RESERVE IS TYING CREDIT TOO TIGHT; KEY CURRENCY LEADER | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/jets-singing-praises-of-rookie-mcneil.html | JETS SINGING PRAISES OF ROOKIE MCNEIL | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/recital-alicia-de-larrocha.html | RECITAL: ALICIA DE LARROCHA | False | By Allen Hughes | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/rise-in-rate-of-inflation-slowing-for-new-york-metropolitan-area.html | RISE IN RATE OF INFLATION SLOWING FOR NEW YORK METROPOLITAN AREA | False | By Damon Stetson | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/leading-indicators-drop-1-3.html | LEADING INDICATORS DROP 1.3% | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/federal-agents-join-search-for-picasso-reproductions.html | FEDERAL AGENTS JOIN SEARCH FOR PICASSO REPRODUCTIONS | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/private-teams-help-in-care-of-elderly.html | PRIVATE TEAMS HELP IN CARE OF ELDERLY | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/home-improvement-electric-lamps-to-kill-insects-in-your-yard.html | Home Improvement; ELECTRIC LAMPS TO KILL INSECTS IN YOUR YARD | False | By Bernard Gladstone | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/the-region-westchester-vote-on-utility-delayed.html | The Region; WESTCHESTER VOTE ON UTILITY DELAYED | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/song-dennis-brown-mixes-pop-and-reggae.html | SONG: DENNIS BROWN MIXES POP AND REGGAE | False | By Stephen Holden | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/maryland-university-wins-effort-to-deny-a-chair-to-a-marxist.html | MARYLAND UNIVERSITY WINS EFFORT TO DENY A CHAIR TO A MARXIST | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-navy-to-discharge-sailor-cleared-in-lesbian-case.html | AROUND THE NATION; Navy to Discharge Sailor Cleared in Lesbian Case | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/accord-reported-on-extending-voting-rights-act.html | ACCORD REPORTED ON EXTENDING VOTING RIGHTS ACT | False | By Robert Pear, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/major-provisions-of-two-bills-cover-individuals-businesses.html | MAJOR PROVISIONS OF TWO BILLS COVER INDIVIDUALS, BUSINESSES | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-court-backs-teen-ager-on-abortion-decision.html | AROUND THE NATION; Court Backs Teen-Ager On Abortion Decision | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/living-in-the-cathedral-close.html | LIVING IN THE CATHEDRAL CLOSE | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/boston-subway-fare-rises.html | Boston Subway Fare Rises | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/the-region-law-gives-court-curb-on-parents.html | The Region; LAW GIVES COURT CURB ON PARENTS | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/no-headline-212410.html | No Headline | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-protecting-the-individual-is-the-highest-law-212571.html | PROTECTING THE INDIVIDUAL IS THE HIGHEST LAW | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/news-summary-212559.html | News Summary | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/reagn-s-3-year-25-cut-in-tax-rate-voted-by-wide-margins-in-the-house-and-senate.html | REAGAN'S 3-YEAR, 25% CUT IN TAX RATE VOTED BY WIDE MARGINS IN THE HOUSE AND SENATE | False | By Edward Cowan, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mobil-s-net-up-cities-service-off.html | MOBIL'S NET UP CITIES SERVICE OFF | False | By Douglas Martin | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/proud-british-hurrah-resounds-in-lagos-too.html | PROUD BRITISH 'HURRAH!' RESOUNDS IN LAGOS, TOO | False | By Alan Cowell, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/bridge-17-year-old-student-wins-in-life-master-pairs-event.html | Bridge; 17-YEAR-OLD STUDENT WINS IN LIFE MASTER PAIRS EVENT | False | By Alan Truscott, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/sharp-profit-drop-and-shake-up-jolts-britain-s-imperial.html | SHARP PROFIT DROP AND SHAKE-UP JOLTS BRITAIN'S IMPERIAL | False | By Elizabeth Bailey, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/1981-forecast-for-building-contracts-cut.html | 1981 FORECAST FOR BUILDING CONTRACTS CUT | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/storage-bids-for-memorex-which-is-interested.html | STORAGE BIDS FOR MEMOREX, WHICH IS 'INTERESTED' | False | By Kenneth B. Noble | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/transactions-212754.html | Transactions | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/labor-council-expected-to-endorse-barbaro.html | LABOR COUNCIL EXPECTED TO ENDORSE BARBARO | False | By Frank Lynn | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/jersey-court-backs-governor-s-pocket-veto-powers.html | JERSEY COURT BACKS GOVERNOR'S POCKET VETO POWERS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/bid-to-delay-at-t-trial-denied.html | BID TO DELAY A.T.&T. TRIAL DENIED | False | By Ernest Holsendolph, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mci-defense-for-mergers.html | MCI DEFENSE FOR MERGERS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/political-economic-turn-radically-new-course-for-us-fiscal-policy.html | POLITICAL-ECONOMIC TURN; RADICALLY NEW COURSE FOR U.S. FISCAL POLICY | False | By Leonard Silk | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/credit-markets-prices-of-us-issues-decline.html | Credit Markets; PRICES OF U.S. ISSUES DECLINE | False | By Michael Quint | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/7-footer-ewing-gets-tall-test-in-festival.html | 7-FOOTER EWING GETS TALL TEST IN FESTIVAL | False | By Neil Amdur, Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/hers.html | Hers | False | By Laura Cunningham | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/san-francisco-tackling-den-of-thieves-project.html | SAN FRANCISCO TACKLING 'DEN OF THIEVES' PROJECT | False | By Wallace Turner, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/helpful-hardware-flexible-lighting.html | Helpful Hardware; FLEXIBLE LIGHTING | False | By Mary Smith and Barbara L. Isenberg | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/marinduque-loan.html | MARINDUQUE LOAN | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/home-beat-for-artists-who-shop.html | Home Beat; FOR ARTISTS WHO SHOP | False | By Suzanne Slesin | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/ex-player-and-4-are-indicted.html | EX-PLAYER AND 4 ARE INDICTED | False | By Joseph Fried | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/savin-ends-olivetti-accord.html | SAVIN ENDS OLIVETTI ACCORD | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/tax-shelter-indictments.html | TAX SHELTER INDICTMENTS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/key-rates-212626.html | Key Rates | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/health-nominee-debate-eases.html | HEALTH NOMINEE DEBATE EASES | False | By Robert Reinhold, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/2-accusers-of-ex-cia-official-hunted-in-theft-of-3-million.html | 2 ACCUSERS OF EX-C.I.A. OFFICIAL HUNTED IN THEFT OF $3 MILLION | False | By Leslie Maitland | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-people-pacer-drilling-recruits-a-leader.html | Business People; PACER DRILLING RECRUITS A LEADER | False | By Leonard Sloane | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-account.html | Advertising; Account | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/connecticut-unveils-proposed-legislative-districts.html | CONNECTICUT UNVEILS PROPOSED LEGISLATIVE DISTRICTS | False | By Richard L. Madden, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/the-region-us-will-clean-up-wastes-in-oswego.html | The Region; U.S. WILL CLEAN UP WASTES IN OSWEGO | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/2-park-administrators-named-in-decentralization-experiment.html | 2 PARK ADMINISTRATORS NAMED IN DECENTRALIZATION EXPERIMENT | False | By Deirdre Carmody | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/ibm-agrees-to-deductions-for-the-black-united-fund.html | I.B.M. AGREES TO DEDUCTIONS FOR THE BLACK UNITED FUND | False | By Sheila Rule | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-royal-newlyweds-she-charms-with-an-easy-grace.html | THE ROYAL NEWLYWEDS; SHE CHARMS WITH AN EASY GRACE | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/business-digest-thursday-july-30-1981-the-tax-vote.html | Business Digest; THURSDAY, JULY 30, 1981; The Tax Vote | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/farm-equipment-sales-pitch.html | FARM EQUIPMENT SALES PITCH | False | By Winston Williams, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/arco-to-receive-950-million-loan.html | ARCO TO RECEIVE $950 MILLION LOAN | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/conoco-bids-increase-load-for-wall-st.html | CONOCO BIDS INCREASE LOAD FOR WALL ST. | False | By Lydia Chavez | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/suspect-is-slain-in-chase.html | SUSPECT IS SLAIN IN CHASE | False | AP | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/cosmos-clinch-4th-division-title-in-row.html | COSMOS CLINCH 4TH DIVISION TITLE IN ROW | False | By Alex Yannis, Special To The New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/the-city-subway-car-award-to-city-affirmed.html | The City; SUBWAY CAR AWARD TO CITY AFFIRMED | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/chicago-suburban-bus-lines-planning-a-return-to-service.html | CHICAGO SUBURBAN BUS LINES PLANNING A RETURN TO SERVICE | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/executive-changes-212620.html | Executive Changes | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/index-international.html | Index; International | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/bethlehem-steel-soars-by-80.html | BETHLEHEM STEEL SOARS BY 80% | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/robert-moses-in-time-and-place.html | Robert Moses, in Time and Place | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/briefs-212648.html | Briefs | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/experts-cite-ways-that-tv-affects-children.html | EXPERTS CITE WAYS THAT TV AFFECTS CHILDREN | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-the-latest-rundown-of-account-switching.html | Advertising; THE LATEST RUNDOWN OF ACCOUNT SWITCHING | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/the-city-mother-released-in-neglect-case.html | The City; MOTHER RELEASED IN NEGLECT CASE | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/country-gardener-what-to-do-this-month.html | Country Gardener; WHAT TO DO THIS MONTH | False | By Joan Lee Faust | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/city-gardener-what-to-do-this-month.html | City Gardener; WHAT TO DO THIS MONTH | False | By Linda Yang | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/judge-tells-state-accept-immediately-530-prisoners-now-overcrowded-city-jails.html | JUDGE TELLS STATE TO ACCEPT IMMEDIATELY 530 PRISONERS NOW IN OVERCROWDED CITY JAILS | False | By A. O. Sulzberger Jr. | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/afghans-battle-on.html | AFGHANS BATTLE ON | False | By Rosanne Klass | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/senate-committee-finds-casey-fit-for-cia-job-but-pursues-inquiry.html | SENATE COMMITTEE FINDS CASEY FIT FOR C.I.A. JOB BUT PURSUES INQUIRY | False | By Judith Miller, Special To The New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/delguidice-leaving-his-post-as-policy-director-for-carey.html | DELGUIDICE LEAVING HIS POST AS POLICY DIRECTOR FOR CAREY | False | By E. J. Dionne Jr., Special To The New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-fiat-motors-shifts-to-hank-forssberg.html | Advertising; FIAT MOTORS SHIFTS TO HANK FORSSBERG | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/movies/going-out-guide.html | Going Out Guide | False | By Shawn G. Kennedy | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-royal-newlyweds-he-mixes-regal-dignity-and-humor.html | THE ROYAL NEWLYWEDS; HE MIXES REGAL DIGNITY AND HUMOR | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-ideal-toy-s-son-of-rubik-cube.html | Advertising; IDEAL TOY'S SON OF RUBIK CUBE | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-multi-dimensional-alternative-to-an-american-peace-academy-212567.html | MULTI-DIMENSIONAL ALTERNATIVE TO AN AMERICAN PEACE ACADEMY | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/1980-census-finds-chinese-surpassing-japanese-as-nation-s-largest-asian-group.html | 1980 CENSUS FINDS CHINESE SURPASSING JAPANESE AS NATION'S LARGEST ASIAN GROUP | False | By John Herbers | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/amid-splendor-charles-weds-diana.html | AMID SPLENDOR, CHARLES WEDS DIANA | False | By R.w. Apple Jr., Special To The New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/polish-mahogany-like-a-professional.html | POLISH MAHOGANY LIKE A PROFESSIONAL | False | | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/around-the-nation-radiation-poisoning-kills-a-former-radiographer.html | AROUND THE NATION; Radiation Poisoning Kills A Former Radiographer | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/the-dress-silk-taffeta-with-sequins-and-pearls.html | THE DRESS: SILK TAFFETA WITH SEQUINS AND PEARLS | False | By Susan Heller Anderson, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/tentative-air-control-pact-is-rejected-by-95-of-union.html | TENTATIVE AIR CONTROL PACT IS REJECTED BY 95% OF UNION | False | By Richard Witkin | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/mill-workers-get-back-pay.html | MILL WORKERS GET BACK PAY | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/providence-s-mayor-adamant-as-strikers-demand-meeting.html | Providence's Mayor Adamant As Strikers Demand Meeting | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/advertising-interpublic-s-net-drops-in-quarter.html | Advertising; INTERPUBLIC'S NET DROPS IN QUARTER | False | By Philip H. Dougherty | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/water-pollution-worst-in-34-areas.html | WATER POLLUTION WORST IN 34 AREAS | False | By Philip Shabecoff, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/design-notebook-the-fight-to-save-an-1840-vermont-inn.html | Design Notebook; THE FIGHT TO SAVE AN 1840 VERMONT INN | False | By Ada Louise Huxtable | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/amtrak-sees-light-in-its-budget-line.html | AMTRAK SEES LIGHT IN ITS BUDGET LINE | False | By Edward C. Burks, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/books/books-of-the-times-212694.html | Books of the Times | False | By Allen Hughes | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/garden/q-a-212712.html | Q&A | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/plan-for-detroit-making-progress.html | PLAN FOR DETROIT MAKING PROGRESS | False | By John Holusha, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-requiem-for-a-little-house-on-96th-street-212570.html | REQUIEM FOR A LITTLE HOUSE ON 96TH STREET | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/trucks-on-a-reagan-curve.html | Trucks on a Reagan Curve | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/french-aide-to-leave-today-for-a-visit-to-latin-america.html | FRENCH AIDE TO LEAVE TODAY FOR A VISIT TO LATIN AMERICA | False | Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/clerc-and-vilas-win-opening-volvo-matches.html | CLERC AND VILAS WIN OPENING VOLVO MATCHES | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/anger-over-food-spreads-in-poland.html | ANGER OVER FOOD SPREADS IN POLAND | False | By James M. Markham | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/market-place-a-new-twist-put-bonds.html | Market Place; A NEW TWIST: PUT BONDS | False | By Robert Metz | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/califano-studies-drug-programs-for-use-by-state.html | CALIFANO STUDIES DRUG PROGRAMS FOR USE BY STATE | False | By Richard J. Meislin | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/arts/tv-wedding-coverage-done-in-a-regal-manner.html | TV: WEDDING COVERAGE DONE IN A REGAL MANNER | False | By John J. O'Connor | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/us/new-drug-said-to-aid-success-of-liver-transplants.html | NEW DRUG SAID TO AID SUCCESS OF LIVER TRANSPLANTS | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/l-letter-on-new-jersey-s-treasure-preserving-and-developing-the-pinelands-212595.html | Letter: On New Jersey's Treasure Preserving and Developing the Pinelands | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/us-rule-on-conoco-awaited.html | U.S. RULE ON CONOCO AWAITED | False | By Robert J. Cole | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/nyregion/hundreds-in-station-at-34th-and-eighth-flee-fire-in-subway.html | HUNDREDS IN STATION AT 34TH AND EIGHTH FLEE FIRE IN SUBWAY | False | By Ari L. Goldman | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/technology-more-efficient-light-bulbs.html | Technology; MORE EFFICIENT LIGHT BULBS | False | By Andrew Pollack | 1981-08-04 | TX 740466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/mixed-race-namibian-group-seeks-political-allies.html | MIXED-RACE NAMIBIAN GROUP SEEKS POLITICAL ALLIES | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/to-jerseyize.html | TO 'JERSEYIZE' | False | By Robert Watson | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/steel-imports-up-for-half.html | STEEL IMPORTS UP FOR HALF | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/world/an-ocean-of-union-jacks-and-chanting-throngs-along-procession-route.html | AN OCEAN OF UNION JACKS AND CHANTING THRONGS ALONG PROCESSION ROUTE | False | By William Borders, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/obituaries/robert-moses-master-builder-is-dead-at-92.html | ROBERT MOSES, MASTER BUILDER, IS DEAD AT 92 | False | By Paul Goldberger | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/canada-acts-to-curb-american-acquisitions.html | CANADA ACTS TO CURB AMERICAN ACQUISITIONS | False | By Henry Giniger, Special to the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/sports/records-fall-at-spa-opening.html | RECORDS FALL AT SPA OPENING | False | By Steven Crist, Special To the New York Times | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/opinion/water-to-donate-not-to-waste.html | Water to Donate, Not to Waste | False | | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/business/us-canada-tuna-treaty.html | U.S.-CANADA TUNA TREATY | False | AP | 1981-08-04 | TX 740466 | | |
| 1981-07-30 | 1981-07-30 | https://www.nytimes.com/1981/07/30/politics/reagns-3year-25-cut-in-tax-rate-voted-by-wide-margins-in-the-house.html | ReaganÂ¬Âs 3-Year, 25% Cut in Tax Rate Voted by Wide Margins in the House and Senate | False | By Edward Cowan | 1981-08-04 | TX 740466 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/heller-acquisition.html | HELLER ACQUISITION | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-unlikely-hurdle-to-teen-age-pregnancy-214141.html | UNLIKELY HURDLE TO TEEN-AGE PREGNANCY | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/eruption-deaths-certified.html | Eruption Deaths Certified | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/a-prison-is-home-to-babies.html | A PRISON IS 'HOME' TO BABIES | False | By Sheila Rule, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/5-missing-in-blast-at-explosives-plant.html | 5 MISSING IN BLAST AT EXPLOSIVES PLANT | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/caine-and-stallone-in-huston-s-victory.html | CAINE AND STALLONE IN HUSTON'S 'VICTORY' | False | By Vincent Canby | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-bbdo-s-largest-acquisition.html | Advertising; BBDO'S LARGEST ACQUISITION | False | By Philip H. Dougherty | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/40-ousted-from-libyan-mission-after-protest.html | 40 OUSTED FROM LIBYAN MISSION AFTER PROTEST | False | By Peter Kihss | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/broadway-helen-keller-story-to-continue-in-new-play-by-gibson.html | BROADWAY; Helen Keller story to continue in new play by Gibson. | False | By Carol Lawson | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-queens-assailant-killed-in-leap.html | The City; QUEENS ASSAILANT KILLED IN LEAP | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/an-opera-called-bastien-by-an-artful-12-year-old.html | AN OPERA CALLED 'BASTIEN' BY AN ARTFUL 12-YEAR-OLD | False | By Edward Rothstein | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/simms-sees-ways-of-coach-s-wisdom.html | SIMMS SEES WAYS OF COACH'S WISDOM | False | By Frank Litsky, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/auctions-price-of-prints-is-on-the-rise.html | AUCTIONS; Price of prints is on the rise. | False | By Rita Reif | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/mobil-plans-to-sell-gas-field-output.html | MOBIL PLANS TO SELL GAS FIELD OUTPUT | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/a-field-of-12-horses-named-for-whitney.html | A Field of 12 Horses Named for Whitney | False | By Steven Crist, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/helsinki-rights-soviet-wrongs.html | Helsinki Rights, Soviet Wrongs | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/sale-by-caterpillar-to-soviet-cleared.html | SALE BY CATERPILLAR TO SOVIET CLEARED | False | AP | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/e-corrections-213957.html | CORRECTIONS | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/college-football-goes-to-2-networks.html | COLLEGE FOOTBALL GOES TO 2 NETWORKS | False | By Gordon S. White Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-digest-friday-july-31-1981-the-economy.html | Business Digest; FRIDAY, JULY 31, 1981; The Economy | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/energy-watch.html | Energy Watch | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-4-held-in-holdups-of-14-bronx-banks.html | The City; 4 HELD IN HOLDUPS OF 14 BRONX BANKS | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/savings-rate-ceilings-begin-5-year-phase-out.html | SAVINGS RATE CEILINGS BEGIN 5-YEAR PHASE-OUT | False | By Kenneth B. Noble | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/fragile-x-chromosome-found-to-cause-retardation-in-boys.html | 'FRAGILE X' CHROMOSOME FOUND TO CAUSE RETARDATION IN BOYS | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/wanna-buy-a-comet-picture.html | Wanna Buy a Comet Picture? | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/tv-weekend-texas-life-chapin-finale-and-the-pops.html | TV WEEKEND; TEXAS LIFE, CHAPIN FINALE AND THE POPS | False | By John J. O'Connor | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/sally-kellerman-in-song-and-gags.html | SALLY KELLERMAN IN SONG AND GAGS | False | By Stephen Holden | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/uaw-halts-wage-accord.html | U.A.W. HALTS WAGE ACCORD | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/style/gres-mori-and-spook-end-showings.html | GRES, MORI AND SPOOK END SHOWINGS | False | By Bernadine Morris, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/dirtiest-blocks-given-rotten-apples.html | DIRTIEST BLOCKS GIVEN 'ROTTEN APPLES' | False | By Colin Campbell | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-tv-turns-off-its-father.html | Notes on People; TV TURNS OFF ITS FATHER | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/sec-acts-on-filing-methods.html | S.E.C. ACTS ON FILING METHODS | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/potential-trouble-spots-for-summer-traffic.html | POTENTIAL TROUBLE SPOTS FOR SUMMER TRAFFIC | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-heroin-smuggler-given-24-years.html | The City; HEROIN SMUGGLER GIVEN 24 YEARS | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/pennsylvania-unit-told-of-health-plan-falsities.html | PENNSYLVANIA UNIT TOLD OF HEALTH PLAN FALSITIES | False | By William Robbins, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/carey-signs-bill-designed-to-aid-care-for-parents.html | CAREY SIGNS BILL DESIGNED TO AID CARE FOR PARENTS | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-dismissed-worker-held-in-killings-of-2-at-plant.html | AROUND THE NATION; Dismissed Worker Held In Killings of 2 at Plant | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/jury-acquits-an-upstate-man-in-slaying-of-2-hunters-in-52.html | JURY ACQUITS AN UPSTATE MAN IN SLAYING OF 2 HUNTERS IN '52 | False | By Edward Hudson, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-espn-devises-plan-to-share-ad-revenues.html | Advertising; E.S.P.N. DEVISES PLAN TO SHARE AD REVENUES | False | By Philip H. Dougherty | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/wriston-ponders-idea-of-a-bankless-citicorp.html | WRISTON PONDERS IDEA OF A BANKLESS CITICORP | False | By Robert A. Bennett | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-region-public-service-co-raising-its-rates.html | The Region; PUBLIC SERVICE CO. RAISING ITS RATES | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/dupont-s-edge-in-bid-for-conoco.html | DUPONT'S EDGE IN BID FOR CONOCO | False | By Robert J. Cole | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/music-newell-jenkins-leads-washington-sq-orchestra.html | MUSIC: NEWELL JENKINS LEADS WASHINGTON SQ. ORCHESTRA | False | By Bernard Holland | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/abdul-jabbar-said-to-want-to-play-here.html | ABDUL-JABBAR SAID TO WANT TO PLAY HERE | False | By Neil Amdur | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/indonesia-in-katonah.html | Indonesia in Katonah | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-why-gabriel-isaharov-was-made-a-us-citizen-214139.html | WHY GABRIEL ISAHAROV WAS MADE A U.S. CITIZEN | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/queens-medical-group-keeps-5-centers-open-despite-strike.html | QUEENS MEDICAL GROUP KEEPS 5 CENTERS OPEN DESPITE STRIKE | False | By Damon Stetson | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/ford-sales-abroad-stable-during-half.html | FORD SALES ABROAD STABLE DURING HALF | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-washington-post-co-picks-a-president.html | Business People; WASHINGTON POST CO. PICKS A PRESIDENT | False | By Leonard Sloane | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-chris-craft-considering-buying-washington-star.html | AROUND THE NATION; Chris-Craft Considering Buying Washington Star | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/around-the-world-salvadoran-businessmen-seek-government-shifts.html | AROUND THE WORLD; Salvadoran Businessmen Seek Government Shifts | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/change-in-label-on-a-meat-product-proposed.html | CHANGE IN LABEL ON A MEAT PRODUCT PROPOSED | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/royal-newlyweds-relax-at-a-palatial-hideaway.html | ROYAL NEWLYWEDS RELAX AT A PALATIAL HIDEAWAY | False | By R.w. Apple Jr., Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/mitsui-and-iran-conclude-talks.html | MITSUI AND IRAN CONCLUDE TALKS | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/enthusiasm-for-the-tax-cuts-but-inflation-tempers-view-by-business.html | ENTHUSIASM FOR THE TAX CUTS BUT INFLATION TEMPERS VIEW BY BUSINESS | False | By Thomas L. Friedman | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-region-new-york-job-rise-slowed-in-june.html | The Region; NEW YORK JOB RISE SLOWED IN JUNE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/video-sales-up-for-japan.html | VIDEO SALES UP FOR JAPAN | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/news-summary-friday-july-31-1981.html | News Summary; FRIDAY, JULY 31, 1981 | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/mgm-hotel-in-las-vegas-is-reopened.html | MGM HOTEL IN LAS VEGAS IS REOPENED | False | By Robert Lindsey, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/arnold-friedman-81-a-publishing-executive.html | ARNOLD FRIEDMAN, 81; A PUBLISHING EXECUTIVE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/market-place-the-challenge-facing-kdt.html | Market Place; THE CHALLENGE FACING KDT | False | By Robert Metz | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/israelis-startled-by-us-anger-at-beirut-raid-feel-truce-shows-good-will.html | ISRAELIS, STARTLED BY U.S. ANGER AT BEIRUT RAID, FEEL TRUCE SHOWS GOOD WILL | False | By David K. Shipler, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/ap-dow-in-quotron-deal.html | A.P., DOW IN QUOTRON DEAL | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/art-people-the-summer-in-europe.html | ART PEOPLE; The summer in Europe. | False | By Grace Glueck | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-visiting-lumberjack.html | Notes on People; VISITING LUMBERJACK | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/trial-nears-end-in-heroin-ring-case.html | TRIAL NEARS END IN HEROIN RING CASE | False | By Arnold H. Lubasch | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/plan-on-immigration-immigration-policy-news-analysis.html | PLAN ON IMMIGRATION immigration policy; News Analysis | False | By John M. Crewdson, Special To the New York Times | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/imperial-s-texas-unit-being-sold.html | IMPERIAL'S TEXAS UNIT BEING SOLD | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/surge-of-visitors-strains-the-national-parks.html | SURGE OF VISITORS STRAINS THE NATIONAL PARKS | False | By William E. Schmidt, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/moody-s-cuts-ford-unit-s-rating.html | MOODY'S CUTS FORD UNIT'S RATING | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/executives.html | Executives | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/xerox-net-is-up-7.5.html | XEROX NET IS UP 7.5% | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/foreign-affairs-sharing-the-royal-fun-and-the-significance.html | FOREIGN AFFAIRS; SHARING THE ROYAL FUN AND THE SIGNIFICANCE | False | By Flora Lewis | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/transactions-college.html | Transactions; COLLEGE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/arias-tops-james-gains-quarterfinal.html | ARIAS TOPS JAMES, GAINS QUARTERFINAL | False | By Michael Strauss, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/conrail-in-black-for-quarter.html | CONRAIL IN BLACK FOR QUARTER | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/haig-says-soviet-arms-shipments-to-cuba-have-increased-sharply.html | HAIG SAYS SOVIET ARMS SHIPMENTS TO CUBA HAVE INCREASED SHARPLY | False | By Charles Mohr, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/red-smith-a-dwindling-breed-of-sports-fan.html | RED SMITH; A Dwindling Breed of Sports Fan | False | By Sports of the Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/allied-set-to-buy-fisher-scientific.html | ALLIED SET TO BUY FISHER SCIENTIFIC | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/fbi-getting-new-help-from-abscam-informer.html | F.B.I. GETTING NEW HELP FROM ABSCAM INFORMER | False | By Joseph B. Treaster | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/guild-hall-star-party.html | Guild Hall Star Party | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/honda-will-repair-fenders-that-rusted-on-75-78-cars.html | HONDA WILL REPAIR FENDERS THAT RUSTED ON '75-'78 CARS | False | By Karen de Witt, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/todd-reaches-accord-with-jets-on-pact.html | Todd Reaches Accord With Jets on Pact | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/neeskens-gets-a-start.html | Neeskens Gets a Start | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/ian-martin.html | IAN MARTIN | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/economic-scene-tax-patterns-the-new-look.html | Economic Scene; TAX PATTERNS: THE NEW LOOK | False | By Leonard Silk | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/genesis-rewritten.html | GENESIS, REWRITTEN | False | By Sidney Zion | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/no-headline-214000.html | No Headline | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/65000-conrail-commuters-delayed-by-a-blaze-in-bronx.html | 65,000 CONRAIL COMMUTERS DELAYED BY A BLAZE IN BRONX | False | By Robert D. McFadden | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/bonn-budget-plan-for-the-military-cut-in-real-terms.html | BONN BUDGET PLAN FOR THE MILITARY CUT IN REAL TERMS | False | By John Tagliabue, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/woman-in-the-news-a-hard-worker-set-for-city-budget-challenge.html | WOMAN IN THE NEWS; A 'HARD WORKER' SET FOR CITY BUDGET CHALLENGE | False | By Clyde Haberman | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/culinary-school-dining-a-hyde-park-adventure.html | CULINARY SCHOOL DINING, A HYDE PARK ADVENTURE | False | By Mimi Sheraton | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/budget-office-tightens-rules-on-federal-employees-travel.html | BUDGET OFFICE TIGHTENS RULES ON FEDERAL EMPLOYEES TRAVEL | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/autopsy-requested-for-brother-of-men-who-accused-hugel.html | AUTOPSY REQUESTED FOR BROTHER OF MEN WHO ACCUSED HUGEL | False | By Leslie Maitland | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/james-f-o-neil-84-published-magazine-of-american-legion.html | JAMES F. O'NEIL, 84, PUBLISHED MAGAZINE OF AMERICAN LEGION | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/bethlehem-steel-to-modernize-mills.html | BETHLEHEM STEEL TO MODERNIZE MILLS | False | By Alexander R. Hammer | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-workers-protest-at-city-offices.html | The City; WORKERS PROTEST AT CITY OFFICES | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/li-man-loses-his-citizenship-over-nazi-ties.html | L.I. MAN LOSES HIS CITIZENSHIP OVER NAZI TIES | False | By Joseph P. Fried | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/rep-garcia-anything-for-the-bronx.html | REP. GARCIA: ANYTHING FOR THE BRONX | False | By Joyce Purnick, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/us-and-india-discuss-rift-over-nuclear-fuel.html | U.S. and India Discuss Rift Over Nuclear Fuel | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-keeshan-returning.html | Notes on People; KEESHAN RETURNING | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-era-of-opportunities-for-savings-loans-214137.html | ERA OF OPPORTUNITIES FOR SAVINGS & LOANS | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/the-dance-kazuo-ohno.html | THE DANCE: KAZUO OHNO | False | By Jennifer Dunning | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-goldblatt-bros-selects-officer-in-restructuring.html | Business People; GOLDBLATT BROS. SELECTS OFFICER IN RESTRUCTURING | False | By Leonard Sloane | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/no-headline-214122.html | No Headline | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/no-headline-214015.html | No Headline | False | MURRAY CHASS | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/bell-trial-to-go-on-us-says.html | BELL TRIAL TO GO ON, U.S. SAYS | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/business-people-president-named-by-mcgraw-hill.html | Business People; PRESIDENT NAMED BY MCGRAW-HILL | False | By Leonard Sloane | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/armco-plans-sale-of-2-steel-plants.html | ARMCO PLANS SALE OF 2 STEEL PLANTS | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/cable-network-for-weather.html | CABLE NETWORK FOR WEATHER | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/greyhound-net-up-20.html | GREYHOUND NET UP 20% | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/arco-to-close-more-stations.html | ARCO TO CLOSE MORE STATIONS | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/charlie-jenkins-faces-a-new-challenge.html | Charlie Jenkins Faces a New Challenge | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/cabaret-sharon-mcnight-assortment.html | CABARET: SHARON MCNIGHT ASSORTMENT | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/sound-advice-on-american-rights.html | Sound Advice on American Rights | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/rate-rise-fails-to-help-canadian-dollar.html | RATE RISE FAILS TO HELP CANADIAN DOLLAR | False | By Henry Giniger, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/theater-bodybags-at-the-intar.html | THEATER: 'BODYBAGS AT THE INTAR' | False | By Mel Gussow | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/philharmonic-is-playing-2-free-concerts-on-li.html | Philharmonic Is Playing 2 Free Concerts on L.I. | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/fcc-backs-cable-deal.html | F.C.C. BACKS CABLE DEAL | False | By Ernest Holsendolph, Special To the New York Times | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/hancock-s-68-leads-by-shot-in-canada.html | HANCOCK'S 68 LEADS BY SHOT IN CANADA | False | By John Radosta, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/theater/going-out-guide-friday-shakespeare-in-the-park.html | GOING OUT GUIDE; Friday; SHAKESPEARE IN THE PARK | False | By Carol Lawson | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/yankees-tired-of-strike-but-back-miller.html | Yankees Tired of Strike but Back Miller | False | By Jane Gross | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/swimmer-47-circles-manhattan-a-5th-time.html | SWIMMER, 47, CIRCLES MANHATTAN A 5TH TIME | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/berrigans-6-others-granted-bail-in-break-in-convictions.html | Berrigans, 6 Others Granted Bail in Break-In Convictions | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/55-million-saw-wedding-the-associated-press.html | 55 Million Saw Wedding; The Associated Press | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/usable-art-in-queens.html | 'Usable Art' in Queens | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/conflicts-emerging-in-nigeria-s-21-month-civil-regime.html | CONFLICTS EMERGING IN NIGERIA'S 21-MONTH CIVIL REGIME | False | By Alan Cowell, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/losing-democrats-breathing-easier.html | LOSING DEMOCRATS BREATHING EASIER | False | By Steven V. Roberts, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/gretzky-asking-oilers-to-renegotiate-pact.html | Gretzky Asking Oilers To Renegotiate Pact | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/a-little-secret.html | A Little Secret | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/finance-briefs-214081.html | Finance Briefs | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/around-the-world-france-suspends-work-on-five-nuclear-plants.html | AROUND THE WORLD; France Suspends Work On Five Nuclear Plants | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/behind-a-tractor-wheel.html | BEHIND A TRACTOR WHEEL | False | By Wright Morris | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/title-bout-set-sept-25.html | Title Bout Set Sept. 25 | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/around-the-nation-insurance-bribery-case-almost-ready-for-jury.html | AROUND THE NATION; Insurance Bribery Case Almost Ready for Jury | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/index-international.html | Index; International | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/peggy-lee-sings-tonight-and-manana.html | PEGGY LEE SINGS TONIGHT AND MANANA | False | By John S. Wilson | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/style/a-party-given-in-the-spirit-of-stylish-young-women.html | A PARTY GIVEN IN THE SPIRIT OF STYLISH YOUNG WOMEN | False | By Anne-Marie Schiro | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/opera-glass-s-work-on-young-gandhi.html | OPERA: GLASS'S WORK ON YOUNG GANDHI | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/us-fiscal-course-a-worry-to-states.html | U.S. FISCAL COURSE A WORRY TO STATES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/3-arraigned-in-attack-on-ray.html | 3 Arraigned in Attack on Ray | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/credit-markets-interest-rates-down-in-rally.html | Credit Markets; INTEREST RATES DOWN IN RALLY | False | By Michael Quint | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/indonesian-coal-output.html | INDONESIAN COAL OUTPUT | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/married-people-and-widows-found-to-outlive-widowers.html | MARRIED PEOPLE AND WIDOWS FOUND TO OUTLIVE WIDOWERS | False | By Joel Greenberg, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/about-real-estate-real-estate-heir-develops-luxury-on-suffolk-farm.html | About Real Estate; REAL ESTATE HEIR DEVELOPS LUXURY ON SUFFOLK FARM | False | By Alan S. Oser, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/house-would-prohibit-civil-service-abortions.html | House Would Prohibit Civil Service Abortions | False | AP | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/advertising-gilette-introducing-silkience-moisturizer.html | Advertising GILETTE INTRODUCING SILKIENCE MOISTURIZER | False | By Philip H. Dougherty | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-feeble-expose-of-farmers-child-labor-abuse-214142.html | FEEBLE EXPOSE OF FARMERS CHILD-LABOR ABUSE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/casey-inquiry-concern-for-the-cia-news-analysis.html | CASEY INQUIRY: CONCERN FOR THE C.I.A.; News Analysis | False | By Judith Miller, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/boxing-promoter-indicted-in-fraud.html | BOXING PROMOTER INDICTED IN FRAUD | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/briefs-214095.html | Briefs | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/mrs-gandhi-under-fire-for-importing-wheat.html | MRS. GANDHI UNDER FIRE FOR IMPORTING WHEAT | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/no-nukes-heads-field-in-rich-wilson-pace.html | No Nukes Heads Field In Rich Wilson Pace | False | Special to the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/sheldon-pollack-55-is-dead-helped-create-gateway-park.html | SHELDON POLLACK, 55, IS DEAD; HELPED CREATE GATEWAY PARK | False | By Dorothy J. Gaiter | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/polish-food-shortage-spurs-new-unrest.html | POLISH FOOD SHORTAGE SPURS NEW UNREST | False | By James M. Markham, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/white-house-asks-a-law-to-bar-jobs-for-illegal-aliens.html | WHITE HOUSE ASKS A LAW TO BAR JOBS FOR ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/nbc-raises-mulholland-to-president.html | NBC RAISES MULHOLLAND TO PRESIDENT | False | By Tony Schwartz | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/key-rates-214091.html | Key Rates | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/raider-jury-recesses.html | Raider Jury Recesses | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/marcella-r-lawler.html | MARCELLA R. LAWLER | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/bridge-151-teams-dwindle-to-64-in-the-spingold-knockout.html | Bridge: 151 Teams Dwindle to 64 In the Spingold Knockout | False | By Alan Truscott, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/obituaries/karen-rose-goodkind.html | KAREN ROSE GOODKIND | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/style/the-evening-hours.html | The Evening Hours | False | By Judy Klemesrud | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/panel-acts-on-bids-by-foreigners.html | PANEL ACTS ON BIDS BY FOREIGNERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/new-police-unit-to-battle-drugs-in-public-places.html | NEW POLICE UNIT TO BATTLE DRUGS IN PUBLIC PLACES | False | By Leonard Buder | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/nabisco-brands-up-pittston-cites-loss.html | NABISCO BRANDS UP; PITTSTON CITES LOSS | False | By Phillip H. Wiggins | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/quotation-of-the-day-213958.html | Quotation of the Day | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-region-preserve-on-li-to-be-sprayed.html | The Region; PRESERVE ON L.I. TO BE SPRAYED | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/dow-advances-7.71-to-finish-at-945.11.html | DOW ADVANCES 7.71 TO FINISH AT 945.11 | False | By Vartanig G. Vartan | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/two-tie-for-first-place-in-us-chess-tourney.html | TWO TIE FOR FIRST PLACE IN U.S. CHESS TOURNEY | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/nba-eliminates-bonus-free-throws.html | N.B.A. ELIMINATES BONUS FREE THROWS | False | By Thomas Rogers | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/world/angry-iranians-demand-paris-return-criminal-bani-sadr.html | ANGRY IRANIANS DEMAND PARIS RETURN 'CRIMINAL' BANI-SADR | False | AP | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-dedication.html | Notes on People; DEDICATION | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/notes-on-people-tough-bet-to-win.html | Notes on People; TOUGH BET TO WIN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-southeast-asian-nations-position-on-214138.html | SOUTHEAST ASIAN NATIONS POSITION ON | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/tax-bill-to-delay-congress-recess-democrats-try-anew-on-pensions.html | TAX BILL TO DELAY CONGRESS RECESS; DEMOCRATS TRY ANEW ON PENSIONS | False | By Steven R. Weisman, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-regional-chief-named-by-hud.html | The City; REGIONAL CHIEF NAMED BY H.U.D. | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/philharmonic-in-the-park.html | PHILHARMONIC: IN THE PARK | False | By Allen Hughes | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/80th-birthday-party-for-jean-dubuffet-at-the-guggenheim.html | 80TH BIRTHDAY PARTY FOR JEAN DUBUFFET AT THE GUGGENHEIM | False | By John Russell | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/bible-in-bloom-at-st-john-the-divine.html | BIBLE IN BLOOM AT ST. JOHN THE DIVINE | False | By Ari L. Goldman | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/nyregion/the-city-detective-chief-is-disciplined.html | The City; DETECTIVE CHIEF IS DISCIPLINED | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/restaurants-east-side-italian-and-vietnamese.html | RESTAURANTS; East Side Italian and Vietnamese. | False | By Mimi Sheraton | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/foes-of-school-busing-lose-bid-to-halt-senate-filibuster.html | Foes of School Busing Lose Bid to Halt Senate Filibuster | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/l-when-an-adolescent-is-labeled-a-prude-214146.html | WHEN AN ADOLESCENT IS LABELED A PRUDE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/funds-assets-continue-climb.html | FUNDS' ASSETS CONTINUE CLIMB | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/pacer-technology-building-sales-fast-with-super-glues.html | PACER TECHNOLOGY BUILDING SALES FAST WITH 'SUPER GLUES' | False | By Barnaby J. Feder | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/us/casey-tells-federal-ethics-agency-he-omitted-three-stock-holdings.html | CASEY TELLS FEDERAL ETHICS AGENCY HE OMITTED THREE STOCK HOLDINGS | False | By Edward T. Pound, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/sports/us-leads-by-5-points-in-admirals-cup-races.html | U.S. Leads by 5 Points In Admirals' Cup Races | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/carla-bley-and-her-band-in-village.html | CARLA BLEY AND HER BAND IN VILLAGE | False | By Robert Palmer | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/at-the-movies-hungarians-make-stallone-us-booster.html | AT THE MOVIES; Hungarians make Stallone U.S. booster. | False | By Chris Chase | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/modern-dance-on-the-beach-and-under-the.html | MODERN DANCE - ON THE BEACH AND UNDER THE | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/movies/madcap-under-the-rainbow.html | MADCAP 'UNDER THE RAINBOW' | False | By Janet Maslin | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/books/books-of-the-times-214046.html | Books Of The Times | False | | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/books/publishing-callas-book-stirs-dispute.html | PUBLISHING: CALLAS BOOK STIRS DISPUTE | False | By Edwin McDowell | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/block-grants-are-a-trap.html | BLOCK GRANTS ARE A TRAP | False | By Peter Shapiro | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/productivity-declines-implying-a-slowdown.html | PRODUCTIVITY DECLINES, IMPLYING A SLOWDOWN | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/business/new-home-sales-drop.html | NEW-HOME SALES DROP | False | AP | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/opinion/in-the-nation-a-man-of-respect.html | IN THE NATION; A Man Of Respect | False | By Tom Wicker | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/opera-rake-s-progress-and-santa-fe-mystique.html | OPERA: 'RAKE'S PROGRESS' AND SANTA FE MYSTIQUE | False | By Donal Henahan, Special To the New York Times | 1981-08-05 | TX 738593 | | |
| 1981-07-31 | 1981-07-31 | https://www.nytimes.com/1981/07/31/arts/bear-mountain-music-festival.html | BEAR MOUNTAIN MUSIC FESTIVAL | False | By James Feron | 1981-08-05 | TX 738593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/family-feud-in-brazil-brings-6-new-killings.html | Family Feud in Brazil Brings 6 New Killings | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/justice-aide-sees-little-antitrust-shift.html | JUSTICE AIDE SEES LITTLE ANTITRUST SHIFT | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/strike-over-baseball-resumes-aug-9.html | STRIKE OVER, BASEBALL RESUMES AUG. 9 | False | By Murray Chass | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/giants-find-reece-is-versatile-player.html | GIANTS FIND REECE IS VERSATILE PLAYER | False | By Frank Litsky, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-criticizes-bonn-s-plan-to-curb-arms-spending.html | U.S. CRITICIZES BONN'S PLAN TO CURB ARMS SPENDING | False | By Steven R. Weisman, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/statistics-ruling-awaited.html | Statistics Ruling Awaited | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-staten-island-power-plant-is-still-a-bad-idea-215540.html | STATEN ISLAND POWER PLANT IS STILL A BAD IDEA | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/bid-for-ofrex.html | Bid for Ofrex | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/c-corrections-215486.html | CORRECTIONS | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/gambia-rebels-call-on-senegal-to-omve-troops.html | GAMBIA REBELS CALL ON SENEGAL TO OMVE TROOPS | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/minimizing-pesticides-in-home-gardens.html | MINIMIZING PESTICIDES IN HOME GARDENS | False | By Linda Yang | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/charter-s-loss-wider-in-period.html | CHARTER'S LOSS WIDER IN PERIOD | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/sally-j-broder-married-to-william-e-wilson.html | Sally J. Broder Married To William E. Wilson | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-painful-vestige-of-mccarthyism-rectified.html | NOTES ON PEOPLE; 'Painful Vestige of McCarthyism' Rectified | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/koch-and-carey-sign-a-pact-for-westway-construction-unless-us-cuts.html | KOCH AND CAREY SIGN A PACT FOR WESTWAY CONSTRUCTION UNLESS U.S. CUTS | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/most-tax-free-groups-retain-status-in-review.html | MOST TAX-FREE GROUPS RETAIN STATUS IN REVIEW | False | By Clyde Haberman | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/mixed-reactions-by-fans.html | MIXED REACTIONS BY FANS | False | By Al Harvin | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/congressmen-recovering.html | Congressmen Recovering | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-iranians-demonstrate-outside-french-embassy.html | AROUND THE WORLD; Iranians Demonstrate Outside French Embassy | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/officials-in-city-generally-back-policy-on-aliens.html | OFFICIALS IN CITY GENERALLY BACK POLICY ON ALIENS | False | By Ronald Smothers | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/judge-bars-part-of-plan-to-end-interest-ceilings.html | JUDGE BARS PART OF PLAN TO END INTEREST CEILINGS | False | By Kenneth B. Noble | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/william-mackie-50-executive-with-ingersoll-rand-company.html | William Mackie, 50, Executive With Ingersoll-Rand Company | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/senator-delays-action-on-federal-judgeships.html | Senator Delays Action On Federal Judgeships | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-pakistani-train-derails-killing-43-and-injuring-50.html | AROUND THE WORLD; Pakistani Train Derails, Killing 43 and Injuring 50 | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/reporters-notebook-defending-guilt.html | REPORTERS NOTEBOOK: DEFENDING GUILT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/service-in-jersey-is-set-for-lawyer-killed-in-africa.html | SERVICE IN JERSEY IS SET FOR LAWYER KILLED IN AFRICA | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-08-11 | TX 752947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nation-ohio-inmates-continue-to-refuse-to-take-food.html | AROUND THE NATION; Ohio Inmates Continue To Refuse to Take Food | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/dr-laurence-schiff-weds-florence-faga-health-aide.html | Dr. Laurence Schiff Weds Florence Faga, Health Aide | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/seventh-ulster-hunger-striker-dies-hours-after-another-gets-treatment.html | SEVENTH ULSTER HUNGER STRIKER DIES HOURS AFTER ANOTHER GETS TREATMENT | False | By William Borders, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/reggae-peter-tosh-at-ritz.html | REGGAE: PETER TOSH AT RITZ | False | By Stephen Holden | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/soviet-carrier-enters-baltic-joining-a-major-navy-buildup.html | Soviet Carrier Enters Baltic, Joining a Major Navy Buildup | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-sued-in-salvador-farm-seizure.html | U.S. SUED IN SALVADOR FARM SEIZURE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/triad-reports-phone-contact-with-missing-mcnell-brother.html | TRIAD REPORTS PHONE CONTACT WITH MISSING MCNELL BROTHER | False | By Leslie Maitland | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/hot-dog-vendor-slain-on-a-corner-in-harlem.html | Hot-Dog Vendor Slain On a Corner in Harlem | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/connecticut-approves-new-districts.html | CONNECTICUT APPROVES NEW DISTRICTS | False | By Richard L. Madden, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/tohmpson-posts-a-record-62.html | TOHMPSON POSTS A RECORD 62 | False | By John Radosta, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/how-the-police-would-cope-with-crime.html | HOW THE POLICE WOULD COPE WITH CRIME | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-jersey-man-is-suspected-of-helping-a-soviet-spy-flee.html | NEW JERSEY MAN IS SUSPECTED OF HELPING A SOVIET SPY FLEE | False | By Joseph B. Treaster | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/nets-noncommittal-on-abdul-jabbar.html | Nets Noncommittal On Abdul-Jabbar | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/fred-j-kroll-45-dies-rail-union-s-president.html | Fred J. Kroll, 45, Dies; Rail Union's President | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/harvester-unit-sold-to-caterpillar.html | HARVESTER UNIT SOLD TO CATERPILLAR | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/polish-chief-puts-2-more-generals-in-cabinet.html | POLISH CHIEF PUTS 2 MORE GENERALS IN CABINET | False | By James M. Markham, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/business-digest-215591.html | Business Digest | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/around-the-world-total-solar-eclipse-darkens-part-of-soviet.html | AROUND THE WORLD; Total Solar Eclipse Darkens Part of Soviet | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/kaiser-drops-complaint-against-abc-s-20-20.html | Kaiser Drops Complaint Against ABC's '20/20' | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/your-money-tax-exempt-certificates.html | Your Money; TAX-EXEMPT CERTIFICATES | False | By Robert A. Bennett | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/transactions-baseball-san-francisco-nl-appointed-bob-gaillard-former-basketball.html | Transactions; BASEBALL SAN FRANCISCO (NL) - Appointed Bob Gaillard, former basketball coach and athletic director at the University of San Francisco, as director of sales.; BASKETBALL DETROIT (NBA) - Signed Isiah Thomas, guard from Indiana and its No. 1 draft selection, to a multiyear contract. | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/us-and-india-plan-more-atom-talks.html | U.S. AND INDIA PLAN MORE ATOM TALKS | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-split-looms-on-voting-rights.html | NEW SPLIT LOOMS ON VOTING RIGHTS | False | By Robert Pear, Special To the New York Times | 1981-08-11 | TX 752947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/boston-developer-studies-bid-for-washington-star.html | BOSTON DEVELOPER STUDIES BID FOR WASHINGTON STAR | False | By Jonathan Friendly | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/about-new-york-robert-moses-is-remembered-in-the-bronx.html | About New York; ROBERT MOSES IS REMEMBERED IN THE BRONX | False | By Anna Quindlen | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/ex-financier-is-sentenced.html | EX-FINANCIER IS SENTENCED | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/theater/joffrey-ballet-plans-25th-anniversary-run.html | Joffrey Ballet Plans 25th-Anniversary Run | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/index-international.html | Index; International | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/on-rent-controls.html | ON RENT CONTROLS | False | By Peter Marcuse | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/briefs-215555.html | Briefs | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/nbc-special-to-open-drive-on-drugs-sept-20.html | NBC SPECIAL TO OPEN DRIVE ON DRUGS SEPT. 20 | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/maureen-p-mcmahon-wed.html | Maureen P. McMahon Wed | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/tin-prices-lifted-6-by-national.html | TIN PRICES LIFTED 6% BY NATIONAL | False | By Alexander R. Hammer | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/critics-attack-reagan-on-immigration-reform.html | CRITICS ATTACK REAGAN ON IMMIGRATION REFORM | False | By John M. Crewdson, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/pop-tom-petty-and-heartbreakers-in-jersey.html | POP: TOM PETTY AND HEARTBREAKERS IN JERSEY | False | By Robert Palmer | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/amid-controversy-american-plans-a-passion-play-in-israel.html | AMID CONTROVERSY, AMERICAN PLANS A PASSION PLAY IN ISRAEL | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/nuclear-power-plant-in-connecticut-shuts.html | Nuclear Power Plant In Connecticut Shuts | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/howard-coonen-86-is-dead-ex-postal-official-in-new-york.html | Howard Coonen, 86, Is Dead; Ex-Postal Official in New York | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/defense-stocks-lead-modest-rally.html | DEFENSE STOCKS LEAD MODEST RALLY | False | By Vartanig G. Vartan | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/news-summary-news-summary.html | News Summary; News Summary | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/managers-to-start-shaping-up-teams.html | MANAGERS TO START SHAPING UP TEAMS | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/factory-orders-rise-by-a-sharp-0.9.html | FACTORY ORDERS RISE BY A SHARP 0.9% | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nationf-perdue-workers-reject-proposal-to-join-union.html | AROUND THE NATION; Perdue Workers Reject Proposal to Join Union | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/quotati.html | Quotati | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/wqxr-to-broadcast-five-early-verdi-operas.html | WQXR to Broadcast Five Early Verdi Operas | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/house-and-senate-give-final-votes-of-approval-to-reagan-budget-cuts.html | HOUSE AND SENATE GIVE FINAL VOTES OF APPROVAL TO REAGAN BUDGET CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/saudis-said-to-plan-oil-cut.html | Saudis Said to Plan Oil Cut | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/roll-call-in-senate-on-cuts-in-budget.html | ROLL-CALL IN SENATE ON CUTS IN BUDGET | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/us-and-allied-navies-starting-major-test-today-military-analysis.html | U.S. AND ALLIED NAVIES STARTING MAJOR TEST TODAY; Military Analysis | False | By Drew Middleton | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/trees-rings-and-history-s-cycles.html | TREES RINGS AND HISTORY'S CYCLES | False | By Guy Davenport | 1981-08-11 | TX 752947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/ford-offers-dealers-a-sales-incentive.html | FORD OFFERS DEALERS A SALES INCENTIVE | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/the-city-libyans-released-with-a-warning.html | The City; Libyans Released With a Warning | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/text-of-the-agreement-between-the-state-and-city-on-the-westway-project.html | TEXT OF THE AGREEMENT BETWEEN THE STATE AND CITY ON THE WESTWAY PROJECT | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/the-constitution-on-guns.html | The Constitution on Guns | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-making-tracks.html | NOTES ON PEOPLE; Making Tracks | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/acrimony-continues-over-haitian-refugees-fate.html | ACRIMONY CONTINUES OVER HAITIAN REFUGEES FATE | False | By Gregory Jaynes, Special To The New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/the-city-man-shoots-officer-and-then-is-slain.html | The City; MAN SHOOTS OFFICER AND THEN IS SLAIN | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/synthetic-fuels-called-a-peril-to-the-atmosphere.html | SYNTHETIC FUELS CALLED A PERIL TO THE ATMOSPHERE | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/albert-boni-publisher-dies-founder-of-boni-liveright.html | ALBERT BONI, PUBLISHER, DIES; FOUNDER OF BONI & LIVERIGHT | False | By Herbert Mitgang | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/timberland-suit.html | Timberland Suit | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-upjohn-researcher-receives-20-patents.html | Patents; Upjohn Researcher Receives 20 Patents | False | By Stacy V. Jones | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/the-region-carey-vetoes-bills-to-test-mechanics.html | The Region; Carey Vetoes Bills To Test Mechanics | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/strike-losses-heavy-and-widespread.html | STRIKE LOSSES HEAVY AND WIDESPREAD | False | By Jane Gross | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/legacy-of-moses-hailed.html | LEGACY OF MOSES HAILED | False | By Joyce Purnick, Special To The New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/industrial-accidents-in-elizabeth-area.html | INDUSTRIAL ACCIDENTS IN ELIZABETH AREA | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/pecital-duo-piano-sonatas.html | PECITAL: DUO-PIANO SONATAS | False | By Peter G. Davis | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/jazz-carla-bley-s-band-at-seventh-avenue-south.html | JAZZ: CARLA BLEY'S BAND AT SEVENTH AVENUE SOUTH | False | By John S. Wilson | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/uncertain-signals-in-nicaragua.html | Uncertain Signals in Nicaragua | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/trimming-social-security-news-analysis.html | TRIMMING SOCIAL SECURITY; News Analysis | False | By Warren Weaver Jr., Special To The New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/dupont-s-conoco-bid-is-cleared.html | DUPONT'S CONOCO BID IS CLEARED | False | By Robert J. Cole | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/los-angeles-is-next-target-of-union-in-equal-pay-strike.html | Los Angeles Is Next Target Of Union in Equal Pay Strike | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/new-abortion-law-is-halted.html | NEW ABORTION LAW IS HALTED | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/company-earnings-aetna-posts-19.4-drop.html | Company Earnings; AETNA POSTS 19.4% DROP | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/new-york-governor-carey-in-trouble.html | NEW YORK; Governor Carey In Trouble | False | By Sydney H. Schanberg | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/around-the-nation-texas-state-legislator-hurt-in-shotgun-attack.html | AROUND THE NATION; Texas State Legislator Hurt in Shotgun Attack | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/the-region-cattle-dealer-loses-license.html | The Region; Cattle Dealer Loses License | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/sports-of-the-times-a-fan-s-forgiveness.html | SPORTS OF THE TIMES; A FAN'S FORGIVENESS | False | By Ira Berkow | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/bolivian-curb-on-foreign-currency.html | BOLIVIAN CURB ON FOREIGN CURRENCY | False | AP | 1981-08-11 | TX 752947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/messenger-stakes-won-by-seahawk-hanover.html | Messenger Stakes Won By Seahawk Hanover | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/arias-mayer-lose-jersey-quarterfinals.html | ARIAS, MAYER LOSE JERSEY QUARTERFINALS | False | By Michael Strauss, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/state-employees-strike-adds-to-minnesota-woes.html | STATE EMPLOYEES' STRIKE ADDS TO MINNESOTA WOES | False | By Nathaniel Sheppard Jr. | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-device-rapidly-deflates-a-balloon-or-airship.html | Patents; Device Rapidly Deflates A Balloon or Airship | False | By Stacy V. Jones | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/radioactive-water-escapes-at-minnesota-nuclear-plant.html | Radioactive Water Escapes At Minnesota Nuclear Plant | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/tax-compromises-gain-but-differences-remain.html | TAX COMPROMISES GAIN, BUT DIFFERENCES REMAIN | False | By Edward Cowan, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/books/no-headline-215523.html | No Headline | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/clarence-b-boutell.html | CLARENCE B. BOUTELL | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/om-bombay-s-sidewalks-dreams-of-life-in-a-slum.html | OM BOMBAY'S SIDEWALKS DREAMS OF LIFE IN A SLUM | False | By Michael T. Kaufman | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-a-late-report-on-the-royal-honeymoon.html | NOTES ON PEOPLE; A Late Report on the Royal Honeymoon | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/150-barges-knocked-loose.html | 150 Barges Knocked Loose | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/it-costs-just-3-million-and-it-tells-the-time.html | IT COSTS JUST $3 MILLION, AND IT TELLS THE TIME | False | By Angela Taylor | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/obituaries/lester-j-norris.html | LESTER J. NORRIS | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/jazz-steve-sacks-octet-leans-toward-the-middle-ground.html | JAZZ: STEVE SACKS OCTET LEANS TOWARD THE MIDDLE GROUND | False | By John S. Wilson | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/all-star-clubs-add-two-players-each.html | ALL-STAR CLUBS ADD TWO PLAYERS EACH | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/prices-paid-for-crops-fall-0.7.html | PRICES PAID FOR CROPS FALL 0.7% | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/theater/kennedy-center-names-5-to-be-given-honors.html | Kennedy Center Names 5 to Be Given Honors | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-you-can-read-my-meter-anytime-215538.html | YOU CAN READ MY METER ANYTIME | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/brooklyn-pastor-assails-moral-majority-s-leader.html | BROOKLYN PASTOR ASSAILS MORAL MAJORITY'S LEADER | False | By Charles Austin | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/the-season-at-a-glance.html | The Season at a Glance | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/observer-the-heat-is-off.html | OBSERVER; The Heat Is Off | False | By Russell Baker | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/strike-two.html | Strike Two | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/de-gustibus-fashions-in-food-like-those-in-clothes-follow-the-trends.html | De Gustibus; FASHIONS IN FOOD, LIKE THOSE IN CLOTHES, FOLLOW THE TRENDS | False | By Mimi Sheraton | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/house-panel-approves-start-for-daylight-time-in-march.html | House Panel Approves Start For Daylight Time in March | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/pennwalt-s-troubles-in-nicaragua.html | PENNWALT'S TROUBLES IN NICARAGUA | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-the-promise-of-sludge-215547.html | THE PROMISE OF SLUDGE | False | | 1981-08-11 | TX 752947 | | |