Exhibit F24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/credit-markets-money-supply-unchanged.html | Credit Markets; MONEY SUPPLY UNCHANGED | False | By Michael Quint | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/bridge-vanderbilt-winners-upset-in-spingold-knockout-play.html | Bridge; Vanderbilt Winners Upset In Spingold Knockout Play | False | By Alan Truscott, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Shawn Kennedy | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/jackson-becoming-a-leader-for-jets.html | JACKSON BECOMING A LEADER FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-watergate-postscript.html | NOTES ON PEOPLE; Watergate Postscript | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/minimum-benefit-in-social-security-wins-in-the-house.html | MINIMUM BENEFIT IN SOCIAL SECURITY WINS IN THE HOUSE | False | Special to the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/court-enjoins-nyra-from-banning-saumell.html | COURT ENJOINS N.Y.R.A. FROM BANNING SAUMELL | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-re-usable-x-ray-tube-said-to-cut-radiation.html | Patents; Re-usable X-Ray Tube Said to Cut Radiation | False | By Stacy V. Jones | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/patents-a-pacing-timer-for-runners.html | Patents; A PACING TIMER FOR RUNNERS | False | By Stacy V. Jones | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/controlled-frenzy-in-the-pit.html | CONTROLLED FRENZY IN THE PIT | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/it-t-to-award-3.5-million-to-victim-of-electric-shock.html | I.T.&T. to Award $3.5 Million To Victim of Electric Shock | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/key-rates-215575.html | Key Rates | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/owners-face-task-of-devising-a-format-for-season.html | OWNERS FACE TASK OF DEVISING A FORMAT FOR SEASON | False | By Joseph Durso | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/the-westway-project-its-history-and-future.html | THE WESTWAY PROJECT: ITS HISTORY AND FUTURE | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/us-moscow-discuss-grain.html | U.S, MOSCOW DISCUSS GRAIN | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/car-abandoning-believed-declining.html | CAR ABANDONING BELIEVED DECLINING | False | By William G. Blair | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-what-foster-care-in-new-york-needs-and-doesn-t-215544.html | WHAT FOSTER CARE IN NEW YORK NEEDS- AND DOESN'T | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/soviet-again-accuses-us-on-poalnd.html | SOVIET AGAIN ACCUSES U.S ON POALND | False | By John F. Burns, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/arts/the-people-behind-the-scene-at-battery-park-city.html | THE PEOPLE BEHIND THE SCENE AT BATTERY PARK CITY | False | By Jennifer Dunning | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/sports/baseball-strike-issues.html | Baseball Strike Issues | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/world/south-africa-general-asserts-raids-into-angola-disrupt-insurgents.html | SOUTH AFRICA GENERAL ASSERTS RAIDS INTO ANGOLA DISRUPT INSURGENTS | False | By Joseph Lelyveld | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/next-door-to-danger-a-city-copes.html | NEXT DOOR TO DANGER, A CITY COPES | False | By Robin Herman, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/trailside-assailant-is-sought.html | TRAILSIDE ASSAILANT IS SOUGHT | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/business/computer-recruiting-race.html | COMPUTER RECRUITING RACE | False | By Thomas C. Hayes | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-somalia-s-case-against-an-oau-panel-215539.html | SOMALIA'S CASE AGAINST AN O.A.U. PANEL | False | | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/three-cleared-in-big-rigging.html | Three Cleared in Big Rigging | False | AP | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/opinion/l-voluntary-integration-gets-official-frowns-215542.html | VOLUNTARY INTEGRATION GETS OFFICIAL FROWNS | False | | 1981-08-11 | TX 752947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/us/air-control-strike-deadline-is-set-for-monday-as-talks-are-renewed.html | AIR CONTROL STRIKE DEADLINE IS SET FOR MONDAY AS TALKS ARE RENEWED | False | By Richard Witkin, Special To the New York Times | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/nyregion/notes-on-people-twins-in-the-swim.html | NOTES ON PEOPLE; Twins in the Swim | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-11 | TX 752947 | | |
| 1981-08-01 | 1981-08-01 | https://www.nytimes.com/1981/08/01/style/consumer-saturday-directories-for-calling-toll-free.html | Consumer Saturday; DIRECTORIES FOR CALLING TOLL FREE | False | By Fred Ferretti | 1981-08-11 | TX 752947 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/price-of-gas-holds-despite-new-taxes.html | PRICE OF GAS HOLDS DESPITE NEW TAXES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/slowly-women-progress-in-commercial-brokerage.html | SLOWLY, WOMEN PROGRESS IN COMMERCIAL BROKERAGE | False | By George W. Goodman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-something-is-amiss-in-sea-bright.html | Dining Out; SOMETHING IS AMISS IN SEA BRIGHT | False | By Valerie Sinclair | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/rijsbergen-takes-a-new-role.html | Rijsbergen Takes a New Role | False | By Alex Yannis | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/gallery-view-a-celebration-of-picasso-as-draftsman.html | Gallery View; A CELEBRATION OF PICASSO AS DRAFTSMAN | False | By John Russell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gubernatorial-races-gather-steam-kean-seeks-100000-a-week.html | GUBERNATORIAL RACES GATHER STEAM; KEAN SEEKS $100,000 A WEEK | False | By Michael Specter | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/and-seagram-s-ire.html | AND SEAGRAM'S IRE | False | By Edgar M. Bronfman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/practical-traveler-discounts-growing-for-older-people.html | Practical Traveler; DISCOUNTS GROWING FOR OLDER PEOPLE | False | By Paul Grimes | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/thought-for-food-aid-is-also-political.html | THOUGHT FOR FOOD: AID IS ALSO POLITICAL | False | By Ann Crittenden | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/youths-step-up-at-arts-workshop.html | YOUTHS STEP UP AT ARTS WORKSHOP | False | By Barbara Delatiner | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/justice-dept-plans-to-open-prison-personnel-academy.html | Justice Dept. Plans to Open Prison Personnel Academy | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/railroad-buffs-add-track-to-memories.html | RAILROAD BUFFS ADD TRACK TO MEMORIES | False | By Michael Strauss | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/the-quiet-repeal-of-the-corporate-income-tax.html | THE QUIET REPEAL OF THE CORPORATE INCOME TAX | False | By Karen W. Arenson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/footnotes-215630.html | Footnotes | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/apple-growers-expecting-frost-to-cost-40-million.html | APPLE GROWERS EXPECTING FROST TO COST $40 MILLION | False | By Harold Faber, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/food-one-stop-shops-fill-party-needs.html | Food; ONE-STOP SHOPS FILL PARTY NEEDS | False | By Nancy Arum | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/outlasting-rock-215667.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/strip-mining-foes-win-suit-on-right-to-speak-out.html | STRIP-MINING FOES WIN SUIT ON RIGHT TO SPEAK OUT | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-on-the-roadsides-again.html | Art; ON THE ROADSIDES AGAIN | False | By Vivien Raynor | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/board-sailing-rides-a-wave.html | BOARD SAILING RIDES A WAVE | False | By Michael Strauss | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/nonfiction-in-brief-215638.html | Nonfiction in Brief | False | By Walter Goodman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/hampton-bays-poised-for-spurt.html | HAMPTON BAYS POISED FOR SPURT | False | By Joanna Ramey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/plan-the-garden-for-a-family-s-needs.html | PLAN THE GARDEN FOR A FAMILY'S NEEDS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/robert-moses-rich-legacy-for-li.html | ROBERT MOSES RICH LEGACY FOR L.I | False | By Lee E. Koppelman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/keep-your-eye-on-zirconium.html | KEEP YOUR EYE ON ZIRCONIUM | False | | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215665.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/yonkers-budget-alternatives.html | YONKERS BUDGET ALTERNATIVES | False | By Franklin Whitehouse | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/c-correction-215699.html | Correction | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/joan-galbraith-is-engaged.html | Joan Galbraith Is Engaged | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/business-conditions-the-second-quarter-dip.html | BUSINESS CONDITIONS; THE SECOND QUARTER DIP | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/violent-man-dies-while-being-subdued-in-queens.html | VIOLENT MAN DIES WHILE BEING SUBDUED IN QUEENS | False | By Robert D. McFadden | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-smothered-onions-215670.html | Smothered Onions | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-nuances-of-seasons-captured-on-canvas.html | Art; NUANCES OF SEASONS CAPTURED ON CANVAS | False | By David L. Shirey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/notes-a-high-speed-train-from-paris-to-lyons.html | Notes; A HIGH-SPEED TRAIN FROM PARIS TO LYONS | False | By Robert J.dunphy | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215770.html | Critics' Choices | False | By Bernard Holland | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/for-page-no-fond-farewell.html | FOR PAGE, NO FOND FAREWELL | False | By Elizabeth Wheeler, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215663.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/lasers-finally-begin-to-live-up-to-expectations.html | LASERS, FINALLY, BEGIN TO LIVE UP TO EXPECTATIONS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/violence-is-averted-at-rugby.html | Violence Is Averted At Rugby | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/long-island-housing-housing-eases-for-college-student.html | Long Island Housing; HOUSING EASES FOR COLLEGE STUDENT | False | By Diana Shaman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/waiter-not-tied-to-stouffer-fire-court-is-told.html | WAITER NOT TIED TO STOUFFER FIRE, COURT IS TOLD | False | By Franklin Whitehouse, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/mets-farm-out-leary.html | Mets Farm Out Leary | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/rebecca-singer-married.html | Rebecca Singer Married | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/paddy-chayefsky-dead-at-58-playwright-won-three-oscars.html | PADDY CHAYEFSKY DEAD AT 58, PLAYWRIGHT WON THREE OSCARS | False | By Colin Campbell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/penelope-oliver-wed-to-edward-stettinius.html | Penelope Oliver Wed To Edward Stettinius | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-poland-s-limit-of-resistance-is-approaching.html | The World in Summary; Poland's 'Limit' Of Resistance Is Approaching | False | By Milt Freudenheim, Barbara Slavin and Don Wycliff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-states-rights-win-in-off-shore-oil-leasing-dispute.html | Ideas & Trends in Summary; States Rights Win in Off Shore Oil Leasing Dispute | False | By Eva Hoffman and Margot Slade | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/valerie-b-colton-is-bride-in-south.html | Valerie B. Colton Is Bride in South | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/bridge-a-sly-defensive-coup-of-olympian-quality.html | Bridge; A SLY DEFENSIVE COUP OF OLYMPIAN QUALITY | False | By Alan Truscott | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/reading-and-writing-social-science-fiction.html | Reading and Writing; SOCIAL-SCIENCE FICTION | False | By Robert Asahina | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/idle-dice-wins-again.html | IDLE DICE WINS AGAIN | False | Special to The New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/what-hath-sun-and-soil-wrought.html | WHAT HATH SUN AND SOIL WROUGHT? | False | By Adri Eisman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215775.html | Television Week | False | By Lawrence Van Gelder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/mary-fleming-is-a-bride.html | Mary Fleming Is a Bride | False | | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/mary-runser-film-aide-bride-of-kevin-marrazzo.html | Mary Runser, Film Aide, Bride of Kevin Marrazzo | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-a-vanished-paris-in-yale-photo-show.html | Art; A 'VANISHED PARIS IN YALE PHOTO SHOW | False | By John Caldwell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/metro-task-force-may-end.html | METRO TASK FORCE MAY END | False | By Pat Read | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/dance-premieres-at-the-jacob-s-pillow-festival.html | DANCE: PREMIERES AT THE JACOB'S PILLOW FESTIVAL | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/california-struggle-over-use-of-pesticides-expected-to-have-national-effect.html | CALIFORNIA STRUGGLE OVER USE OF PESTICIDES EXPECTED TO HAVE NATIONAL EFFECT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/erickson-takes-us-junior-title.html | ERICKSON TAKES U.S. JUNIOR TITLE | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/ehrich-twins-are-planning-marriages.html | Ehrich Twins Are Planning Marriages | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/east-germany-easing-controls-on-churches.html | EAST GERMANY EASING CONTROLS ON CHURCHES | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/a-party-for-babar-the-elephant-king.html | A PARTY FOR BABAR, THE ELEPHANT KING | False | By Frank J. Prial, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/the-cia-and-lumumba.html | THE C.I.A. AND LUMUMBA | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/uncertain-quiet-prevails-in-several-cities-on-continent.html | UNCERTAIN QUIET PREVAILS IN SEVERAL CITIES ON CONTINENT | False | By John Tagliabue, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westbrook-is-first-to-control-noise.html | WESTBROOK IS FIRST TO CONTROL NOISE | False | By Tracie Rozhon | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/the-berkshires-215606.html | The Berkshires | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/macphail-s-role-in-strike-settlement-called-crucial.html | MacPHAIL'S ROLE IN STRIKE SETTLEMENT CALLED CRUCIAL | False | By Murray Chass | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/lovers-and-movies.html | LOVERS AND MOVIES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/donna-caponi-in-lead.html | Donna Caponi In Lead | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/transit-panel-drops-threats-of-dismissal-for-public-criticism.html | TRANSIT PANEL DROPS THREATS OF DISMISSAL FOR PUBLIC CRITICISM | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-senior-graduate.html | Follow-Up on the News; Senior Graduate | False | By Richard Hatch | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/jersey-shore-is-awash-with-architectural-gems.html | JERSEY SHORE IS AWASH WITH ARCHITECTURAL GEMS | False | By David L. Shirey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/david-rizzo-is-fiance-of-rebecca-ann-kirby.html | DAVID RIZZO IS FIANCE OF REBECCA ANN KIRBY | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215660.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/rights-unit-against-funds-for-westport.html | RIGHTS UNIT AGAINST FUNDS FOR WESTPORT | False | By Susan Haas Lenci | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/prices-of-home-building-lots-found-stabilized-nationwide.html | PRICES OF HOME-BUILDING LOTS FOUND STABILIZED NATIONWIDE | False | By Diane Henry | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-exercise-in-avoiding-exertion.html | AN EXERCISE IN AVOIDING EXERTION | False | By Rita Esposito Watson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/c-no-headline-215622.html | No Headline | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/miss-franchi-wed-to-dean-lynch.html | Miss Franchi Wed To Dean Lynch | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/sports-jockey-out-to-break-apprentice-record.html | Sports; JOCKEY OUT TO BREAK APPRENTICE RECORD | False | By Tom Lederer | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/l-eisenhower-215625.html | EISENHOWER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/theater-in-review-victim-misses-but-cold-storage-hits.html | Theater in Review; 'VICTIM' MISSES, BUT 'COLD STORAGE' HITS | False | By Alvin Klein | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-boy-dies-9-others-hurt-in-utah-propane-blast.html | AROUND THE NATION; Boy Dies, 9 Others Hurt In Utah Propane Blast | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/other-business-the-numberless-presidential-chart.html | OTHER BUSINESS; THE NUMBERLESS PRESIDENTIAL CHART | False | By Thomas L. Freidman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/endurance-races-sidetracked.html | ENDURANCE RACES SIDETRACKED | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-bani-sadr-hitches-to-france.html | The World in Summary; Bani-Sadr Hitches to France | False | By Milt Freudenheim, Barbara Slavin and Don Wycliff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/carol-heilshorn-bride-of-lawyer.html | Carol Heilshorn Bride of Lawyer | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/joan-alexandra-beerman-wed-to-thomas-stephens.html | Joan Alexandra Beerman Wed to Thomas Stephens | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/auto-insurance-trenton-s-view.html | AUTO INSURANCE; TRENTON'S VIEW | False | By Barbara R. Diamond | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/l-theater-mailbag-more-on-musicals-215764.html | Theater Mailbag; MORE ON MUSICALS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/glamour-in-the-boardroom-caution-in-the-food-game.html | GLAMOUR IN THE BOARDROOM, CAUTION IN THE FOOD GAME | False | By Sandra Salmans | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/editors-choice.html | Editors' Choice | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/earthly-dangers.html | EARTHLY DANGERS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/network-radio-is-tuning-into-satellites.html | NETWORK RADIO IS TUNING INTO SATELLITES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/outdoorsnelson-bryant-salmon-treaty-a-confused-issue.html | OUTDOORSNelson Bryant; Salmon Treaty A Confused Issue | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/building-a-team-with-experienced-youth.html | BUILDING A TEAM WITH 'EXPERIENCED YOUTH' | False | By Rick Wolff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/chess-it-s-fun-but-is-it-safe.html | Chess; IT'S FUN--BUT IS IT SAFE? | False | By Robert Byrne | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/tv-view-when-critics-of-tv-news-get-to-talk-back.html | TV VIEW; WHEN CRITICS OF TV NEWS GET TO TALK BACK | False | By John J. O'Connor | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/paint-and-steel-transform-a-rusty-unused-bridge.html | PAINT AND STEEL TRANSFORM A RUSTY, UNUSED BRIDGE | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/the-editorial-notebook-tale-of-the-rodent.html | The Editorial Notebook; TALE OF THE RODENT | False | By Roger Starr | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/fighting-over-block-grants-catches-states-in-the-middle.html | FIGHTING OVER BLOCK GRANTS CATCHES STATES IN THE MIDDLE | False | By Steven V. Roberts | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/residential-hotel-dispute-builds.html | RESIDENTIAL HOTEL DISPUTE BUILDS | False | By Lydia Long | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-us-handicaps-in-foreign-policy-analysis-216101.html | U.S. HANDICAPS IN FOREIGN-POLICY ANALYSIS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/joy-and-tzores.html | JOY AND TZORES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/threat-of-a-strike-by-air-controllers-rises-as-talks-fail.html | THREAT OF A STRIKE BY AIR CONTROLLERS RISES AS TALKS FAIL | False | By Richard Witkin | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/claire-d-blaine-married-to-lawrence-c-robert-jr.html | Claire D. Blaine Married to Lawrence C. Robert Jr. | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/other-business-long-road-abrupt-halt.html | OTHER BUSINESS; LONG ROAD, ABRUPT HALT | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/little-known-industry-gains.html | LITTLE KNOWN INDUSTRY GAINS | False | By Anthony Depalma | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/sound-car-stereo-systems-break-new-ground.html | SOUND; CAR STEREO SYSTEMS BREAK NEW GROUND | False | By Hans Fantel | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/miss-kennedy-banker-fiancee.html | MISS KENNEDY, BANKER, FIANCEE | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-making-the-world-safe-for-whales.html | Ideas & Trends in Summary; Making the World Safe for Whales | False | By Eva Hoffman and Margot Slade | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/a-four-day-circuit-of-cape-breton.html | A FOUR-DAY CIRCUIT OF CAPE BRETON | False | | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/kathy-kivelson-betrothed.html | Kathy Kivelson Betrothed | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-as-a-new-human-life-begins-to-develop-216100.html | AS A NEW HUMAN LIFE BEGINS TO DEVELOP | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/caesarean-births-rise-on-li.html | CAESAREAN BIRTHS RISE ON L.I. | False | By Andrea Jolles | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/bartok-s-centenary-yields-new-disks.html | BARTOK'S CENTENARY YIELDS NEW DISKS | False | By Peter G. Davis | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/cutbacks-draw-the-volunteers.html | CUTBACKS DRAW THE VOLUNTEERS | False | By Edwin V. Seldin | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/nuclear-plant-s-impact-debated.html | NUCLEAR PLANT'S IMPACT DEBATED | False | By John S. Rosenberg | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/long-islanders-making-her-imprint-on-publishing.html | Long Islanders; MAKING HER IMPRINT ON PUBLISHING | False | By Lawrence Van Gelder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215677.html | Outlasting Rock | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/zemma-c-mastin-to-marry-sept-5.html | Zemma C. Mastin To Marry Sept. 5 | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/king-of-the-hill.html | KING OF THE HILL | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/brooke-shields-and-company-manufacturing-a-superstar.html | BROOKE SHIELDS AND COMPANY - MANUFACTURING A SUPERSTAR | False | By John Duka | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/numismatics-a-milestone-for-the-national-organization.html | Numismatics; A MILESTONE FOR THE NATIONAL ORGANIZATION | False | By Ed Reiter | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/wedding-l-for-dr-saunders-dr-deborah-sue-saunders-daughter-mr-mrs-frederick.html | Wedding on L. I. For Dr. Saunders Dr. Deborah Sue Saunders, daughter of Mr. and Mrs. Frederick Saunders of Rockville Centre, L.I., was married there yesterday to Dr. Bruce Z. Kaplan, son of Mr. and Mrs. Elliot Kaplan, also of Rockville Centre. Rabbi Lewis Littman performed the ceremony at the Central Synagogue of Nassau County. | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gubernatorial-races-gather-steam-florio-focusing-on-autumn.html | GUBERNATORIAL RACES GATHER STEAM; FLORIO FOCUSING ON AUTUMN | False | By Fredda Sacharow | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-sounds-of-silence-in-the-suburbs.html | THE SOUNDS OF SILENCE IN THE SUBURBS | False | By Charles E. Rodgers Jr. | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/landmark-cottage-at-issue.html | LANDMARK COTTAGE AT ISSUE | False | By Diane Greenberg | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/stamps-world-issues-celebrate-the-glories-of-nature.html | Stamps; WORLD ISSUES CELEBRATE THE GLORIES OF NATURE | False | By Samuel A. Tower | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/l-the-viewpoint-of-another-generation-216199.html | The Viewpoint Of Another Generation | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/quotation-of-the-day-216079.html | Quotation of the Day | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-delicate-surgery-for-the-unborn.html | Ideas & Trends in Summary; Delicate Surgery For the Unborn | False | By Eva Hoffman and Margot Slade | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/a-new-set-of-principles-pursued-in-tough-terms.html | A NEW SET OF PRINCIPLES, PURSUED IN TOUGH TERMS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-smothered-onions-215671.html | SMOTHERED ONIONS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-other-cape-cod-creatures.html | THE OTHER CAPE COD CREATURES | False | By Steve Cady | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/waste-plant-in-dispute.html | WASTE-PLANT IN DISPUTE | False | By Leo H. Carney | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/new-jersey-journal-216240.html | New Jersey Journal | False | By Daniel Akst | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/food-elegant-chicken.html | Food; ELEGANT CHICKEN | False | By Craig Claiborne With Pierre Franey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/headliners-slips-in-the-desert.html | Headliners; Slips in the Desert | False | | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/unpublished-poems.html | UNPUBLISHED POEMS | False | By Sylvia Plath | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/cape-town-is-trying-to-oust-hundreds-of-homeless-blacks.html | CAPE TOWN IS TRYING TO OUST HUNDREDS OF HOMELESS BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/elaine-brewer-is-bride-of-robert-martin-boyd.html | Elaine Brewer Is Bride Of Robert Martin Boyd | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/camera-some-pointers-on-choosing-your-second-lens.html | Camera; SOME POINTERS ON CHOOSING YOUR SECOND LENS | False | By Lou Jacobs Jr. | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/kathleen-mcgrath-to-wed.html | Kathleen McGrath to Wed | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/baseball-notebook-padres-give-fans-free-game.html | BASEBALL NOTEBOOK; PADRES GIVE FANS FREE GAME | False | By Thomas Rogers | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/long-island-journal-216214.html | Long Island Journal | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/34-food-outlets-cited-for-health-violations.html | 34 FOOD OUTLETS CITED FOR HEALTH VIOLATIONS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/ira-unshaken-by-decision-on-fast.html | I.R.A. UNSHAKEN BY DECISION ON FAST | False | By William Borders, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-if-the-british-decided-to-leave-ulster-216103.html | IF THE BRITISH DECIDED TO LEAVE ULSTER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/school-bus-drivers-sought.html | SCHOOL BUS DRIVERS SOUGHT | False | By J.b. O'Mahoney | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215666.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-high-marks-for-sophisticated-inn.html | Dining Out; HIGH MARKS FOR SOPHISTICATED INN | False | By Patricia Brooks | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/panama-leader-killed-in-crash-in-bad-weather.html | PANAMA LEADER KILLED IN CRASH IN BAD WEATHER | False | By United Press International | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/worker-dead-and-second-hurt-in-village-scaffold-accident.html | Worker Dead and Second Hurt In 'Village' Scaffold Accident | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215661.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-one-life-saved-one-lost-in-ulster.html | The World in Summary; One Life Saved, One Lost in Ulster | False | By Milt Freudenheim, Barbara Slavin and Don Wycliff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/george-hamilton-the-actor-behind-the-dilettante-s-mask.html | GEORGE HAMILTON - THE ACTOR BEHIND THE DILETTANTE'S MASK | False | By Kirk Honeycutt | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/ocean-study-held-defective.html | OCEAN STUDY HELD DEFECTIVE | False | By Leo H. Carney | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/i-hate-blondes-italian-comedy-at-plaza.html | 'I HATE BLONDES,' ITALIAN COMEDY AT PLAZA | False | By Janet Maslin | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/10-1-fio-rito-scores-upset-in-whitney.html | 10-1 FIO RITO SCORES UPSET IN WHITNEY | False | By Steven Crist, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/multi-town-project-gets-a-deadline-as-garbage-mounts.html | MULTI-TOWN PROJECT GETS A DEADLINE AS GARBAGE MOUNTS | False | By Frank Lynn | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-newark-museum-offers-an-artist-s-tour-of-rome.html | Art; NEWARK MUSEUM OFFERS AN ARTIST'S TOUR OF ROME | False | By David L. Shirey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/other-business-tofu-tofu-everywhere.html | OTHER BUSINESS; TOFU, TOFU EVERYWHERE | False | By Karen Dukes | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-bad-year-is-expected-by-casinos.html | A BAD YEAR IS EXPECTED BY CASINOS | False | By Donald Janson, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215662.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/dupont-two-steps-closer.html | DUPONT: TWO STEPS CLOSER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/pope-recovered-from-virus-set-for-new-surgery.html | POPE, RECOVERED FROM VIRUS, SET FOR NEW SURGERY | False | By Henry Tanner, Special To the New York Times | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/lisa-mary-hull-bride-of-scot-b-weicker.html | Lisa Mary Hull Bride Of Scot B. Weicker | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-journal-216260.html | Westchester Journal | False | By Edward Hudson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-posse-on-casey-s-trail-reins-in-fast.html | THE POSSE ON CASEY'S TRAIL REINS IN FAST | False | By Judith Miller | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/geraldine-redmond-ryan-wed-to-lawrence-l-zipf.html | Geraldine Redmond Ryan Wed to Lawrence L. Zipf | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/deborah-jean-pierce-wed-to-wilburn-o-bonnell-3d.html | Deborah Jean Pierce Wed To Wilburn O. Bonnell 3d | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/wine-the-battle-of-the-bottle.html | Wine; THE BATTLE OF THE BOTTLE | False | By Terry Robards | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/l-mailbox-recalling-wild-bill-216116.html | MAILBOX; RECALLING 'WILD BILL' | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/conoco-s-case-against-two-bidders.html | CONOCO'S CASE AGAINST TWO BIDDERS... | False | By Samuel Schwartz | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/conflicts-rise-over-use-of-utah-park.html | CONFLICTS RISE OVER USE OF UTAH PARK | False | By George Raine | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/children-s-books-215623.html | Children's Books | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/here-comes-tom-jones-again.html | HERE COMES TOM JONES AGAIN | False | By Pamela Hollie | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/l-what-s-in-a-name-215608.html | What's in a Name | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215772.html | Television Week | False | By Lawrence Van Gelder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-garbage-is-garbage-burning-it-for-energy-is-difficult.html | The Region; GARBAGE IS GARBAGE, BURNING IT FOR ENERGY IS DIFFICULT | False | By James Barron | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215774.html | Television Week | False | By Lawrence Van Gelder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/safety-precautions-taken-for-fastnet.html | SAFETY PRECAUTIONS TAKEN FOR FASTNET | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/stockton-and-glickstein-in-jersey-final.html | STOCKTON AND GLICKSTEIN IN JERSEY FINAL | False | By Michael Strauss, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/new-jersey-housing-how-creative-financing-works.html | New Jersey Housing HOW 'CREATIVE FINANCING' WORKS | False | By Ellen Rand | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/insurance-covering-legal-fees-set-to-start.html | INSURANCE COVERING LEGAL FEES SET TO START | False | By Martin Gansberg | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/classes-on-childbirth.html | CLASSES ON CHILDBIRTH | False | By Andrea Jolles | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/l-letters-wage-inflation-215702.html | LETTERS; Wage Inflation | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-glowing-freshness-at-dockside.html | Dining Out; GLOWING FRESHNESS AT DOCKSIDE | False | By M. H. Reed | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/2-men-killed-in-long-beach-queens-resident-is-charged.html | 2 Men Killed in Long Beach; Queens Resident Is Charged | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/d-f-winter-miss-stillger-are-married.html | D. F. Winter, Miss Stillger Are Married | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/thompson-retains-lead-by-1-as-hayes-double-bogeys-18th.html | Thompson Retains Lead by 1 As Hayes Double-Bogeys 18th | False | By John Radosta, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-divvying-up-connecticut.html | The Region in Summary; Divvying Up; Connecticut | False | By Richard Levine and Carlyle C. Douglas | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/watch-out-for-walrus-meat.html | WATCH OUT FOR WALRUS MEAT | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/newark-plans-court-appeal-on-police-chief.html | NEWARK PLANS COURT APPEAL ON POLICE CHIEF | False | By Alfonso A. Narvaez | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-careful-shopper-trading-books-near-yale.html | The Careful Shopper; Trading Books Near Yale | False | By Jeanne Clare Feron | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-many-joans-of-arc.html | THE MANY JOANS OF ARC | False | By Francine Du Plessix Gray | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/no-headline-216125.html | No Headline | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/crafts-ceramics-fires-artist-s-eloquence.html | Crafts; CERAMICS FIRES ARTIST'S ELOQUENCE | False | By Ruth Katz | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/jaworski-determined-to-win-super-bowl.html | JAWORSKI DETERMINED TO WIN SUPER BOWL | False | By William N. Wallace | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/miss-stever-has-bridal.html | Miss Stever Has Bridal | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/argentina-is-no-ally.html | ARGENTINA IS NO ALLY | False | By Thomas D. Anderson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/l-desert-trek-215607.html | Desert Trek | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/c-a-correction-216177.html | A Correction | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/l-letters-public-power-215701.html | LETTERS; PUBLIC POWER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/as-he-walked-the-island-a-vision-grew.html | AS HE WALKED THE ISLAND, A VISION GREW | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/a-dozen-weatherproof-evergreens.html | A DOZEN WEATHERPROOF EVERGREENS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/breakfast-boom-rattles-north-fork.html | 'BREAKFAST BOOM' RATTLES NORTH FORK | False | By Andrea Aurichio | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/sorely-tested-nigeria-tries-federalism.html | SORELY TESTED, NIGERIA TRIES FEDERALISM | False | By Alan Cowell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/gardening-the-alternative-to-a-manicured-lawn.html | Gardening; THE ALTERNATIVE TO A MANICURED LAWN | False | By Carl Totemeier | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/headliners-berrigans-sentenced.html | Headliners; Berrigans Sentenced | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-casino-cash-a-nice-diversion-for-bookkeepers.html | The Region in Summary; Casino Cash - A; Nice Diversion; For Bookkeepers | False | By Richard Levine and Carlyle C. Douglas | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-guide-exhibit-for-children.html | Westchester Guide; EXHIBIT FOR CHILDREN | False | By J.b. O'Mahoney | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/jh-season-to-wed-randi-loftsgaarden.html | J.H. Season to Wed Randi Loftsgaarden | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/accidents-among-state-workers-on-increase.html | ACCIDENTS AMONG STATE WORKERS ON INCREASE | False | By Damon Stetson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | NAL/Meridian, $7.95. | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/oil-treasure-hunt-begins-in-new-york-state.html | OIL TREASURE HUNT BEGINS IN NEW YORK STATE | False | By Richard D. Lyons, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/consumer-rates.html | CONSUMER RATES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/li-motorcyclist-charged.html | L.I. Motorcyclist Charged | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/a-push-to-leasing-the-family-car.html | .; A PUSH TO LEASING THE FAMILY CAR | False | By William M. Reddig Jr. | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/wedding-on-the-scept-red-isle.html | WEDDING ON THE SCEPT'RED ISLE | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/outlook-bright-for-trail.html | OUTLOOK BRIGHT FOR 'TRAIL' | False | By David Bird | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-labor-bribery-jurors-return-2d-sealed-verdict.html | AROUND THE NATION; Labor Bribery Jurors Return 2d Sealed Verdict | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/on-the-isle-philharmonic-reprise.html | On The Isle; PHILHARMONIC REPRISE | False | By Barbara Delatiner | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/dancers-who-have-scored-abroad.html | DANCERS WHO HAVE SCORED ABROAD | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-summer-stillness-recalls-a-lifetime.html | A SUMMER STILLNESS RECALLS A LIFETIME | False | By Annette Kruger | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/the-dodecanese-13-or-14-places-to-unwind.html | THE DODECANESE, 13 (OR 14) PLACES TO UNWIND | False | | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/she-heals-ailing-neighborhoods.html | SHE HEALS AILING NEIGHBORHOODS | False | By Nan Robertson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/business-conditions-wallets-buttoned-shut.html | BUSINESS CONDITIONS; WALLETS BUTTONED SHUT | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/we-ve-lost-control-of-our-borders.html | 'We've Lost Control of Our Borders' | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-a-tale-of-two-gunman-216102.html | A TALE OF TWO GUNMAN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-inflated-melange-in-new-brunswick.html | AN INFLATED MELANGE IN NEW BRUNSWICK | False | By Joseph Catinella | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/22-foreign-ministers-drawing-up-agenda-for-talks-on-poverty.html | 22 FOREIGN MINISTERS DRAWING UP AGENDA FOR TALKS ON POVERTY | False | By Alan Riding, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/mobil-s-reply.html | MOBIL'S REPLY... | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/what-americans-bring-to-america.html | WHAT AMERICANS BRING TO AMERICA | False | By David Herbert Donald | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/the-week-in-business-industrial-output-and-productivity-fall.html | THE WEEK IN BUSINESS; INDUSTRIAL OUTPUT AND PRODUCTIVITY FALL | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/music-ethnic-celebrations-scheduled-by-parks.html | Music; ETHNIC CELEBRATIONS SCHEDULED BY PARKS | False | By Robert Sherman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/investing-what-about-a-flyer-in-cd-futures.html | INVESTING; WHAT ABOUT A FLYER IN C.D. FUTURES? | False | By H.j. Maidenberg | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/connecticut-guide-sono-artists-colony.html | Connecticut Guide; SoNo ARTISTS COLONY | False | By Eleanor Charles | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-as-a-new-human-life-begins-to-develop-216099.html | AS A NEW HUMAN LIFE BEGINS TO DEVELOP | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215668.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-tank-car-fire-disrupts-newark.html | The Region in Summary; Tank Car Fire Disrupts Newark | False | By Richard C. Levine and Carlyle C. Douglas | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/james-colthup-to-wed-margaret-gray.html | James Colthup to Wed Margaret Gray | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/l-tuition-tax-credits-and-their-effect-216198.html | Tuition Tax Credits And Their Effect | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/lam-jones-project-building-confidence.html | LAM JONES PROJECT: BUILDING CONFIDENCE | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/miss-forbes-is-married.html | Miss Forbes Is Married | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/headliners-past-differences.html | Headliners; Past Differences | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/no-bang-for-business.html | No Bang for Business... | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-educational-panacea-proposal.html | AN EDUCATIONAL PANACEA PROPOSAL | False | By Vincent S. Steckline | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/luce-of-con-ed-recalls-career-work-in-county.html | LUCE OF CON ED RECALLS CAREER, WORK IN COUNTY | False | By Charles F. Luce | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/giant-nose-tackle-job-still-wide-open.html | GIANT NOSE TACKLE JOB STILL WIDE OPEN | False | By Al Harvin, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/opposition-sports-cannot-override-the-apartheid-policy.html | OPPISITION: SPORTS CANNOT OVERRIDE THE APARTHEID POLICY | False | By Richard Lapchick, and Franklin Williams | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/around-the-world-uruguay-names-general-as-next-president.html | AROUND THE WORLD; Uruguay Names General As Next President | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-homage-to-pasternak-215669.html | Homage to Pasternak | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/conferees-in-accord-on-final-provisions-for-tax-legislation.html | CONFEREES IN ACCORD ON FINAL PROVISIONS FOR TAX LEGISLATION | False | By Edward Cowan, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/a-political-realignment-just-may-be-under-way.html | A POLITICAL REALIGNMENT JUST MAY BE UNDER WAY | False | By Adam Clymer | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-when-bondage-is-the-net-result-of-state-aid-216098.html | WHEN BONDAGE IS THE NET RESULT OF STATE AID | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/business-conditions-rec-vehicle-revival.html | BUSINESS CONDITIONS; REC VEHICLE REVIVAL | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/a-tale-of-love-and-idoltry.html | A TALE OF LOVE AND IDOLTRY | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-careful-shopper-the-restaurant-store-features-housewares.html | The Careful Shopper; The Restaurant Store Features Housewares | False | By Jeanne Clare Feron | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/mary-woolverton-and-david-sims-a-reporter-wed.html | Mary Woolverton And David Sims, A Reporter, Wed | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/second-albums-prompt-second-thoughts-on-bands.html | SECOND ALBUMS PROMPT SECOND THOUGHTS ON BANDS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/l-letters-passwords-215700.html | LETTERS; Passwords | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/browns-defeat-falcons-by-24-10-in-exhibition.html | Browns Defeat Falcons By 24-10 in Exhibition | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/is-chicago-losing-out-in-the-art-war.html | IS CHICAGO LOSING OUT IN THE ART WAR | False | By Grace Glueck | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/by-tessa-melvin.html | By TESSA MELVIN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/attorney-general-battles-obscurity.html | ATTORNEY GENERAL BATTLES OBSCURITY | False | By Pat Read | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/south-african-rugby-tour.html | SOUTH AFRICAN RUGBY TOUR | False | By Tom Selfridge | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/delaney-bid-to-cite-police-data-is-rejected.html | DELANEY BID TO CITE POLICE DATA IS REJECTED | False | By James Feron | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/design-open-to-an-old-idea.html | Design; OPEN TO AN OLD IDEA | False | By Marilyn Bethany | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dining-out-italian-fare-in-a-pleasant-setting.html | Dining Out; ITALIAN FARE IN A PLEASANT SETTING | False | By Florence Fabricant | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/dance-view-were-men-really-dancing-40000-years-ago.html | DANCE VIEW; WERE MEN REALLY DANCING 40,000 YEARS AGO | False | By Anna Kisselgoff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/mets-yankees-start-midsummer-training-camps.html | METS, YANKEES START MIDSUMMER TRAINING CAMPS | False | By Joseph Durso | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/donna-j-kanner-to-wed-dec-19.html | Donna J. Kanner To Wed Dec. 19 | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-prison-system-s-musical-chairs.html | The Region in Summary; Prison System's; Musical Chairs | False | By Richard Levine and Carlyle C. Douglas | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-when-bondage-is-the-net-result-of-state-aid-216096.html | WHEN BONDAGE IS THE NET RESULT OF STATE AID | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/eye-bank-in-new-york-selects-new-president.html | Eye Bank in New York Selects New President | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/sunday-observer-being-rich.html | Sunday Observer; BEING RICH | False | By Russell Baker | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-corporate-heart.html | Follow-Up on the News; Corporate Heart | False | By Richard Hatch | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-urban-planner-in-spite-of-himself.html | THE URBAN PLANNER IN SPITE OF HIMSELF | False | By Paul Goldberger | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/sports-of-the-times-the-sun-breaks-through-for-cooperstown-s-big-day.html | SPORTS OF THE TIMES; THE SUN BREAKS THROUGH FOR COOPERSTOWN'S BIG DAY | False | By George Vecsey | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/l-fried-ice-cream-215603.html | FRIED ICE CREAM | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/polish-politburo-sees-great-danger-in-street-marches.html | POLISH POLITBURO SEES GREAT DANGER IN STREET MARCHES | False | By James M. Markham, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/12-day-providence-strike-causes-minimal-disruption.html | 12-DAY PROVIDENCE STRIKE CAUSES MINIMAL DISRUPTION | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-price-of-a-haircut-is-growing-apace.html | THE PRICE OF A HAIRCUT IS GROWING APACE | False | By Lawrence Freeny | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/sales-pitches-resound-again-in-shanghai.html | SALES PITCHES RESOUND AGAIN IN SHANGHAI | False | By James P. Sterba, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/brooklyn-boy-is-killed-and-brother-wounded.html | BROOKLYN BOY IS KILLED AND BROTHER WOUNDED | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/sheila-b-donahue-engaged.html | Sheila B. Donahue Engaged | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/movies/they-make-movies-look-good.html | THEY MAKE MOVIES LOOK GOOD | False | By | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/behind-the-best-sellers-robert-j-ringer.html | Behind the Best Sellers; ROBERT J. RINGER | False | By Edwin McDowell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/l-eisenhower-215624.html | EISENHOWER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-theory-of-the-leisure-state.html | THE THEORY OF THE LEISURE STATE | False | By Lewis H. Lapham | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/flower-stall-closed-in-66-is-reopened.html | FLOWER STALL, CLOSED IN '66, IS REOPENED | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/no-headline-216128.html | No Headline | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/raider-jury-recesses.html | Raider Jury Recesses | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary-a-shorter-future-for-widowed-men.html | Ideas & Trends in Summary; A Shorter Future For Widowed Men | False | By Eva Hoffman and Margot Slade | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/around-the-world-26000-steelworkers-strike-in-canada.html | AROUND THE WORLD; 26,000 Steelworkers Strike in Canada | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/alison-hopfield-charles-c-lifland-wed-in-princeton.html | Alison Hopfield, Charles C. Lifland Wed in Princeton | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/ulster-s-lost-generation.html | ULSTER'S LOST GENERATION | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/music-view-her-legacy-to-chicago-was-an-opera-company.html | MUSIC VIEW; HER LEGACY TO CHICAGO WAS AN OPERA COMPANY | False | By Donal Henahan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/ana-borgersen-ernest-biddle-jr-artist-are-wed.html | Ana Borgersen, Ernest Biddle Jr., Artist, Are Wed | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/college-enrollments-in-fall-seen-rising-substantially.html | College Enrollments in Fall Seen Rising 'Substantially' | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/red-smith-the-fight-that-nobody-won.html | RED SMITH; The Fight That Nobody Won | False | By Sports of the Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215768.html | Critics' Choices | False | By John S. Wilson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/stage-view-shakespeare-s-commoners-get-the-royal-treatment.html | STAGE VIEW; SHAKESPEARE'S COMMONERS GET THE ROYAL TREATMENT | False | By Mel Gussow | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/garment-theft-ring-investigation-continuing.html | GARMENT THEFT RING INVESTIGATION CONTINUING | False | By Leonard Buder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/suffolk-studies-ways-to-obtain-cheaper-power.html | SUFFOLK STUDIES WAYS TO OBTAIN CHEAPER POWER | False | By James Barron | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/children-s-books-215642.html | Children's Books | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pheasants-grown-to-order.html | PHEASANTS GROWN TO ORDER | False | By Michael Strauss | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/rivals-to-testify-on-sulfur-in-air.html | RIVALS TO TESTIFY ON SULFUR IN AIR | False | By Dick Davies | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critics-choices-215769.html | Critics' Choices | False | By John Russell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/the-new-york-times-book-review.html | THE NEW YORK TIMES BOOK REVIEW | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/l-jacobo-timerman-215639.html | JACOBO TIMERMAN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/bicycling-in-china-s-busy-cities.html | BICYCLING IN CHINA'S BUSY CITIES | False | By Sam Freedman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/water-quality-vexes-suffolk.html | WATER QUALITY VEXES SUFFOLK | False | By John Rather | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ready-to-say-my-friend-ron.html | READY TO SAY 'My Friend Ron' | False | By William E. Farrell | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/june-keith-drake-to-wed-sept-12.html | JUNE KEITH DRAKE TO WED SEPT. 12 | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/what-s-doing-on-martha-s-vineyard.html | WHAT'S DOING ON MARTHA'S VINEYARD | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/on-language-in-defense-of-gender.html | On Language; IN DEFENSE OF GENDER | False | By Cyra McFadden | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/dean-of-music-at-state-u-describes-his-roles.html | DEAN OF MUSIC AT STATE U. DESCRIBES HIS ROLES | False | By Judith Wershil Hasan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/city-is-urged-to-reconsider-building-3d-water-tunnel.html | CITY IS URGED TO RECONSIDER BUILDING 3D WATER TUNNEL | False | By Richard J. Meislin | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/fresh-air-fund-travelers-return-amid-joyful-din.html | FRESH AIR FUND TRAVELERS RETURN AMID JOYFUL DIN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-joyless-task-on-immigration.html | Other National Events; Joyless Task on Immigration | False | By Michael Wright | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-region-in-summary-koch-rethinks-house-lottery.html | The Region in Summary; Koch Rethinks; House Lottery | False | By Richard Levine and Carlyle C. Douglas | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/error-voids-judicial-primary-in-philadelphia.html | ERROR VOIDS JUDICIAL PRIMARY IN PHILADELPHIA | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/antiques-a-new-source-for-coins-and-medals.html | ANTIQUES; A NEW SOURCE FOR COINS AND MEDALS | False | By Rita Reif | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/women-and-the-spoils-of-success.html | WOMEN AND THE SPOILS OF SUCCESS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/sports-a-long-shot-aims-for-jets.html | Sports; A LONG SHOT AIMS FOR JETS | False | By Gerald Eskenazi | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/l-brecht-215626.html | BRECHT | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/personal-finance-reagan-s-boon-to-retirement-savings.html | PERSONAL FINANCE; REAGAN'S BOON TO RETIREMENT SAVINGS | False | By Deborah Rankin | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/diana-leslie-kirk-is-a-bride.html | Diana Leslie Kirk Is a Bride | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/casting-about-for-the-right-line.html | CASTING ABOUT FOR THE RIGHT LINE | False | By Susan Crossley | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/donna-cohen-is-married-to-dr-charles-buthmann.html | Donna Cohen Is Married to Dr. Charles Buthmann | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/outlook-still-uncertain-for-law-of-sea-talks.html | OUTLOOK STILL UNCERTAIN FOR LAW-OF-SEA TALKS | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/gf-jones-weds-scottie-brown.html | G.F. Jones Weds Scottie Brown | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/l-fried-ice-cream-215604.html | FRIED ICE CREAM | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/index-new-york-times-magazine-august-2-1981.html | Index; New York Times Magazine August 2, 1981 | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/washington-a-deceptive-pausse.html | Washington; A DECEPTIVE PAUSSE | False | By James Reston | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/l-outlasting-rock-215664.html | OUTLASTING ROCK | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-environmental-decisions-delayed.html | Other National Events; Environmental Decisions Delayed | False | By Michael Wright | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/for-motorists-in-moscow-rank-is-all.html | FOR MOTORISTS IN MOSCOW, RANK IS ALL | False | By John F. Burns, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/c-no-headline-215763.html | No Headline | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/study-circles-an-aid-for-adult-learners.html | STUDY CIRCLES AN AID FOR ADULT LEARNERS | False | By Rhoda M. Gilinsky | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/seagram-co-starts-buying-conoco-stock.html | SEAGRAM CO. STARTS BUYING CONOCO STOCK | False | By Joseph B. Treaster | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/speaking-personally-whoever-said-it-was-so-peaceful-in-the-country.html | Speaking Personally; WHOEVER SAID IT WAS SO PEACEFUL IN THE COUNTRY? | False | By Pat Tomaso | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/voluntary-cuts-at-23-airports-to-be-asked-in-case-of-strike.html | VOLUNTARY CUTS AT 23 AIRPORTS TO BE ASKED IN CASE OF STRIKE | False | By Shawn G. Kennedy | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/catherine-murray-is-bride-in-darien-of-ronald-a-jellison-financial-aide.html | Catherine Murray Is Bride in Darien Of Ronald A. Jellison, Financial Aide | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/politics-officials-begin-to-talk-pay-raises.html | Politics; OFFICIALS BEGIN TO TALK PAY RAISES | False | By Richard L. Madden | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/crime-215632.html | Crime | False | By Newgate Callendar | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/arafat-juggles-factions-and-sponsors-to-build-plo.html | ARAFAT JUGGLES FACTIONS AND SPONSORS TO BUILD P.L.O. | False | By John Kifner | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/realestate/builder-offers-a-floating-house.html | BUILDER OFFERS A FLOATING HOUSE | False | By Diana Shaman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/around-the-nation-pattern-of-abuse-found-on-ship-of-dead-sailor.html | AROUND THE NATION; Pattern of Abuse Found On Ship of Dead Sailor | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/theater-gershwin-revue-has-snap-sparkle.html | Theater; GERSHWIN REVUE HAS SNAP, SPARKLE | False | By Haskel Frankel | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/atlantic-city-awaits-governors.html | ATLANTIC CITY AWAITS GOVERNORS | False | By Carlo M. Sardella | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/l-an-albatross-called-dead-pledge-216104.html | AN ALBATROSS CALLED 'DEAD PLEDGE' | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/l-fried-ice-cream-215609.html | Fried Ice Cream | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/tower-asserts-many-in-congress-oppose-air-basing-of-mx-missiles.html | TOWER ASSERTS MANY IN CONGRESS OPPOSE AIR BASING OF MX MISSILES | False | By Richard Halloran, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/amateur-athletes-capitalize-on-talents.html | AMATEUR ATHLETES CAPITALIZE ON TALENTS | False | By Neil Amdur | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/bacteria-found-to-sustain-giant-oceanic-worms.html | BACTERIA FOUND TO SUSTAIN GIANT OCEANIC WORMS | False | By Walter Sullivan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/fashion-the-have-to-haves.html | Fashion; THE HAVE-TO-HAVES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/an-american-actor-with-the-shavian-touch.html | AN AMERICAN ACTOR WITH THE SHAVIAN TOUCH | False | By Eric Pace | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/the-dean-of-summer-antiques.html | THE DEAN OF SUMMER ANTIQUES | False | By Gwyneth Barger | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/congress-now-suffers-from-loss-of-memory.html | CONGRESS NOW SUFFERS FROM LOSS OF MEMORY | False | FRANCIS X. CLINES | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/news-summary-sunday-august-2-1981.html | News Summary; SUNDAY, AUGUST 2, 1981 | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/some-top-bridge-teams-lose.html | SOME TOP BRIDGE TEAMS LOSE | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/an-unlikely-boxing-promoter.html | AN UNLIKELY BOXING PROMOTER | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/senegalese-said-to-close-in-on-gambia-rebels.html | SENEGALESE SAID TO CLOSE IN ON GAMBIA REBELS | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/italian-legislation-would-let-women-serve-in-the-forces.html | Italian Legislation Would Let Women Serve in the Forces | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/l-day-care-cutbacks-potential-impact-216294.html | Day-Care Cutbacks: Potential Impact | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/kristin-hubbard-bride-of-lawyer.html | Kristin Hubbard Bride of Lawyer | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/mary-ellen-wenk-fiancee-of-john-fell-a-lawyer.html | Mary Ellen Wenk Fiancee of John Fell, a Lawyer | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/critic-s-choices.html | Critic's Choices | False | By Jennifer Dunning | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/connecticut-housing-illustrating-urban-revitalization.html | Connecticut Housing ILLUSTRATING URBAN REVITALIZATION | False | By Andree Brooks | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/the-reagn-paradox.html | The Reagan Paradox | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/edward-j-marshall-jr-to-wed-ann-driscoll.html | Edward J. Marshall Jr. To Wed Ann Driscoll | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/archeologists-report-finding-sacred-ark-from-3d-century-at-site-in.html | ARCHEOLOGISTS REPORT FINDING SACRED ARK FROM 3D CENTURY AT SITE IN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/rights-groups-applaud-housing-bias-ruling.html | RIGHTS GROUPS APPLAUD HOUSING BIAS RULING | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/at-31-a-busy-guest-conductor-contemplates-settling-down.html | AT 31, A BUSY GUEST CONDUCTOR CONTEMPLATES SETTLING DOWN | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/architecture-view-a-plan-to-preserve-the-upper-east-side.html | Architecture View; A PLAN TO PRESERVE THE UPPER EAST SIDE | False | By Ada Louise Huxtable | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/five-star-flight-beats-lord-avie-at-monmouth.html | Five Star Flight Beats Lord Avie at Monmouth | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/books/south-africa-a-surprising-report.html | SOUTH AFRICA: A SURPRISING REPORT | False | By Anthony Sampson | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-mrs-thatcher-bows-to-realities.html | The World in Summary; Mrs. Thatcher Bows to Realities | False | By Milt Freudenheim, Barbara Slavin and Don Wycliff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/obituaries/irwin-d-davidson-75-legislator-and-jurist-who-served-40-years.html | IRWIN D. DAVIDSON, 75, LEGISLATOR AND JURIST WHO SERVED 40 YEARS | False | By David W. Dunlap | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/haden-finally-has-the-job-he-wants.html | HADEN FINALLY HAS THE JOB HE WANTS | False | By Malcolm Moran | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/l-cold-spring-harbor-is-the-place-216201.html | Cold Spring Harbor Is the Place | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-antigobbledygook.html | Follow-Up on the News; Antigobbledygook | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/magazine/c-no-headline-215672.html | No Headline | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/other-national-events-contract-proposal-doesn-t-fly.html | Other National Events; Contract Proposal Doesn't Fly | False | By Michael Wright | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/donald-barrett-to-wed-shawna-deery.html | Donald Barrett to Wed Shawna Deery | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/television-week-215773.html | Television Week | False | By Lawrence Van Gelder | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/intentionally-or-not-tax-policy-is-a-social-policy.html | INTENTIONALLY OR NOT, TAX POLICY IS A SOCIAL POLICY | False | By Steven R. Weisman | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/pro-hall-inducts-4-members.html | PRO HALL INDUCTS 4 MEMBERS | False | By Gordon S. White Jr., Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/security-lost-and-something-within-us-too.html | SECURITY LOST, AND SOMETHING WITHIN US, TOO | False | By Rosanne Weston | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/seoul-charges-7-in-a-family-with-spying-for-north-korea.html | Seoul Charges 7 in a Family With Spying for North Korea | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/antiques-spotlight-falls-on-barnegat-light.html | Antiques; SPOTLIGHT FALLS ON BARNEGAT LIGHT | False | By Carolyn Darrow | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in Summary | False | Nuclear Mishaps By the Numbers | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/westchester-housing-recycling-its-future-is-cloudy.html | Westchester Housing; RECYCLING: ITS FUTURE IS CLOUDY | False | By Betsy Brown | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/essay-report-to-andropov.html | Essay; REPORT TO ANDROPOV | False | By William Safire | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/tracy-austin-gains-final.html | TRACY AUSTIN GAINS FINAL | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/french-horses-finish-in-dead-heat.html | FRENCH HORSES FINISH IN DEAD HEAT | False | By James Tuite | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/opinion/hong-kong-s-success.html | HONG KONG'S SUCCESS | False | By Stephen K. Beckner | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/follow-up-on-the-news-diamond-slump.html | Follow-Up on the News; Diamond Slump | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/politics-if-williams-leaves.html | Politics; IF WILLIAMS LEAVES | False | By Joseph F. Sullivan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-in-summary-mideast-truce-is-sticking-mostly.html | The World in Summary; Mideast Truce Is Sticking, Mostly | False | By Milt Freudenheim, Barbara Slavin and Don Wycliff | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/the-world-the-poor-need-a-lot-more-than-good-will.html | The World; THE POOR NEED A LOT MORE THAN GOOD WILL | False | By Alan Riding | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/business/economic-affairs-reagan-s-energy-plan-paper-promises.html | ECONOMIC AFFAIRS; REAGAN'S ENERGY PLAN: PAPER PROMISES | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/antiques-a-show-rich-in-history.html | Antiques; A SHOW RICH IN HISTORY | False | By Frances Phipps | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/travel/1-arctic-highway-215605.html | Arctic Highway | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/1-harry-chapin-more-than-a-singer-216197.html | Harry Chapin: More Than a Singer | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/banking-changes-in-fairfield-county.html | BANKING CHANGES IN FAIRFIELD COUNTY | False | By John S. Rosenberg | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/weekinreview/building-westway-now-that-it-s-real.html | BUILDING WESTWAY, NOW THAT IT'S REAL | False | By Edward A. Gargan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/veteran-minor-league-owner-guaranteed-to-win.html | VETERAN MINOR LEAGUE OWNER GUARANTEED TO WIN | False | By John Cavanaugh | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/sports/clerc-vilas-advance.html | Clerc, Vilas Advance | False | AP | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pianists-audition-to-act-out-a-dream.html | PIANISTS AUDITION TO ACT OUT A DREAM | False | By Dorothy J. Gaiter | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/1-theater-mailbag-more-on-musicals-215785.html | Theater Mailbag; MORE ON MUSICALS | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/cynthia-j-oakes-princeton-alumna-married-to-benjamin-rauch-banker.html | Cynthia J. Oakes, Princeton Alumna, Married to Benjamin Rauch, Banker | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/big-law-firms-to-pay-43000.html | BIG LAW FIRMS TO PAY $43,000 | False | Special to the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/art-artists-under-30-get-a-showcase.html | Art; ARTISTS UNDER 30 GET A SHOWCASE | False | By Helen A. Harrison | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/index-international.html | Index; International | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/world/royal-couple-embark-on-honeymoon-cruise.html | ROYAL COUPLE EMBARK ON HONEYMOON CRUISE | False | By R.w. Apple Jr., Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/style/george-g-woody-3d-weds-michelle-oliver.html | George G. Woody 3d Weds Michelle Oliver | False | | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/a-crisis-in-the-humanities.html | A CRISIS IN THE HUMANITIES | False | By Hugh C. MacGill | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/2-events-advance-racing.html | 2 EVENTS ADVANCE RACING | False | By James F. Lynch | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/photography-view-is-there-still-a-southern-style.html | Photography View; IS THERE STILL A 'SOUTHERN' STYLE? | False | By Gene Thornton | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/us/black-women-chart-a-new-activism.html | BLACK WOMEN CHART A NEW ACTIVISM | False | By Leslie Bennetts, Special To the New York Times | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/theater/james-earl-jones-prepares-to-map-the-tormented-soul-of-othello.html | JAMES EARL JONES PREPARES TO MAP THE TORMENTED SOUL OF OTHELLO | False | By Jennifer Dunning | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/pub-cinema-at-night.html | PUB CINEMA AT NIGHT | False | By Randolph Hogan | 1981-08-07 | TX 970660 | | |
| 1981-08-02 | 1981-08-02 | https://www.nytimes.com/1981/08/02/nyregion/home-clinic-saving-time-and-trouble-by-installing-your-own-sprinklers.html | Home Clinic; SAVING TIME AND TROUBLE BY INSTALLING YOUR OWN SPRINKLERS | False | BY Bernard Gladstone | 1981-08-07 | TX 970660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/roundup-of-quarterly-sales-and-profits-at-282-companies.html | ROUNDUP OF QUARTERLY SALES AND PROFITS AT 282 COMPANIES | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-brown-forman-picks-two-new-agencies.html | ADVERTISING; Brown-Forman Picks Two New Agencies | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/credit-markets-ample-variety-due-at-auction.html | CREDIT MARKETS; AMPLE VARIETY DUE AT AUCTION | False | By Michael Quint | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/opera-santa-fe-troupe-gives-strauss-s-daphne.html | OPERA: SANTA FE TROUPE GIVES STRAUSS'S 'DAPHNE' | False | By Donal Henahan | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/youngblood-back.html | Youngblood Back | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/czech-leader-leaves-soviet.html | Czech Leader Leaves Soviet | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/paralysis-tests-due-for-turner.html | Paralysis Tests Due for Turner | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/use-of-ponds-as-solar-energy-bank-explored.html | USE OF PONDS AS SOLAR ENERGY 'BANK' EXPLORED | False | By Gladwin Hill, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/the-city-suspect-in-slaying-victim-of-thefts.html | THE CITY; Suspect in Slaying Victim of Thefts | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/willow-hour-18-1-wins-jim-dandy.html | WILLOW HOUR, 18-1, WINS JIM DANDY | False | By Steven Crist, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/student-interns-see-government-work-editor-sharon-melton.html | STUDENT INTERNS SEE GOVERNMENT WORK editor Sharon Melton | False | By Barbara Gamarekian, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/executive-changes-217338.html | EXECUTIVE CHANGES | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-british-riots-sharp-warning-217318.html | BRITISH RIOTS 'SHARP WARNING' | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/2-rowing-titles-to-ivy-leaguers.html | 2 Rowing Titles To Ivy Leaguers | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/as-columbia-inspects-facades-some-fear-their-loss.html | AS COLUMBIA INSPECTS FACADES, SOME FEAR THEIR LOSS | False | By Laurie Johnston | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/northeast-ports-seek-shelter.html | NORTHEAST PORTS SEEK SHELTER | False | By Eric Pace | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/wounded-officer-kills-a-man-who-shot-him.html | Wounded Officer Kills A Man Who Shot Him | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/outdoors-a-lesson-on-the-weakfish.html | OUTDOORS: A LESSON ON THE WEAKFISH | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/index-international.html | Index; International | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/washington-watch-antitrust-sign-is-glimpsed.html | Washington Watch; Antitrust Sign Is Glimpsed | False | By Clyde H. Farnsworth | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-for-whom-911-has-a-recorded-message-217311.html | FOR WHOM '911' HAS A RECORDED MESSAGE | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/new-york-political-notes-kemp-scores-points-home-role-reagan-s-tax-plan-new-york.html | NEW YORK POLITICAL NOTES; KEMP SCORES POINTS AT HOME BY ROLE IN REAGAN'S TAX PLAN; New York Political Notes | False | By Frank Lynn | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/bridge-3-new-york-teams-remain-in-spingold-knockout-play.html | Bridge: 3 New York Teams Remain in Spingold Knockout Play | False | By Alan Truscott, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/7-guilty-of-roles-in-heroin-ring-lawyer-who-invested-profit-fired.html | 7 GUILTY OF ROLES IN HEROIN RING; LAWYER WHO INVESTED PROFIT FIRED | False | By Arnold H. Lubasch | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/books/suprising-surge-in-book-sales.html | SUPRISING SURGE IN BOOK SALES | False | By Edwin McDowell | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/c-corrections-217400.html | CORRECTIONS | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-a-6-million-role.html | NOTES ON PEOPLE; A $6 million Role | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-kenyon-eckhardt-gets-clairol-line.html | ADVERTISING; Kenyon & Eckhardt Gets Clairol Line | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/obituaries/william-c-kreger.html | WILLIAM C. KREGER | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/getty-cuts-prices-in-2-areas-of-state.html | Getty Cuts Prices In 2 Areas of State | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/congress-set-to-give-administration-tax-bill-final-approval.html | CONGRESS SET TO GIVE ADMINISTRATION TAX BILL FINAL APPROVAL | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-letter-on-federal-aid-more-housing-funds-than-meet-the-eye-217297.html | Letter: On Federal Aid More Housing Funds Than Meet the Eye | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/sadat-starts-trip-to-britain-us-and-austria.html | SADAT STARTS TRIP TO BRITAIN, US AND AUSTRIA | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/air-control-union-breaks-off-talks-as-a-strike-looms.html | AIR CONTROL UNION BREAKS OFF TALKS AS A STRIKE LOOMS | False | By Richard Witkin, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-the-day-a-rockefeller-saw-thrift-in-action-217306.html | THE DAY A ROCKEFELLER SAW THRIFT IN ACTION | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/the-city-si-man-arrested-in-11000-swindle.html | THE CITY; S.I. Man Arrested In $11,000 Swindle | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/market-place-ways-to-select-a-money-fund.html | Market Place; Ways to Select A Money Fund | False | By Robert Metz | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/tea-men-defeat-cosmos.html | TEA MEN DEFEAT COSMOS | False | By Alex Yannis, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/paris-couture-refuses-to-be-upstaged-by-wedding.html | PARIS COUTURE REFUSES TO BE UPSTAGED BY WEDDING | False | By Bernadine Morris, Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/mostly-mozart-opera-works-are-conducted-by-leppard.html | MOSTLY MOZART: OPERA WORKS ARE CONDUCTED BY LEPPARD | False | By Peter G. Davis | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-labor-party-offers-radical-economic-plan.html | AROUND THE WORLD; Labor Party Offers 'Radical' Economic Plan | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/8th-hunger-striker-an-irish-mp-dies-after-a-73-day-fast-in-ulster.html | 8TH HUNGER STRIKER, AN IRISH M.P., DIES AFTER A 73-DAY FAST IN ULSTER | False | By William Borders, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-your-team-or-mine.html | SPORTS WORLD SPECIALS; Your Team or Mine? | False | By Thomas Rogers | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/injuries-caused-death-of-man-in-queens-struggle.html | INJURIES CAUSED DEATH OF MAN IN QUEENS STRUGGLE | False | By Robert D. McFadden | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-all-american-gregg.html | SPORTS WORLD SPECIALS; All-American Gregg | False | By Thomas Rogers | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/military-is-told-to-prepare-cuts-in-1983-budget.html | MILITARY IS TOLD TO PREPARE CUTS IN 1983 BUDGET | False | By Richard Halloran, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/inquiry-on-teamster-is-ruled-out.html | INQUIRY ON TEAMSTER IS RULED OUT | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/3-blazes-cause-heavy-damages-on-long-island.html | 3 BLAZES CAUSE HEAVY DAMAGES ON LONG ISLAND | False | By Wolfgang Saxon | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-gridlock-refuses-to-disappear.html | NOTES ON PEOPLE; 'Gridlock' Refuses to Disappear | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-a-time-to-curtsy-even-for-americans-217315.html | A TIME TO CURTSY, EVEN FOR AMERICANS | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/hydropower-to-all-the-people.html | Hydropower to All the People | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/concert-tanglewood-goes-contemporary.html | CONCERT: TANGLEWOOD GOES CONTEMPORARY | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/soviet-bid-for-grain-expected.html | SOVIET BID FOR GRAIN EXPECTED | False | By John F. Burns, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-jerry-rubin-plans-firm.html | BUSINESS PEOPLE; JERRY RUBIN PLANS FIRM | False | By Leonard Sloane | 1981-08-10 | TX 745440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-judge-has-to-go-back-to-step-1.html | NOTES ON PEOPLE; Judge Has to Go Back to Step 1 | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/sue-berger-is-bride-of-peter-grossman.html | Sue Berger Is Bride Of Peter Grossman | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/andrea-doria-old-mysteries-and-new-quest.html | ANDREA DORIA: OLD MYSTERIES AND NEW QUEST | False | By Richard Severo, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/keeping-informants-under-control.html | KEEPING INFORMANTS UNDER CONTROL | False | By Clifford L. Karchmer | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/poland-s-premier-and-army-leaders-discuss-protests.html | POLAND'S PREMIER AND ARMY LEADERS DISCUSS PROTESTS | False | By James M. Markham, Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/what-s-up-and-down-at-oshkosh-air-show.html | WHAT'S UP AND DOWN-- AT OSHKOSH AIR SHOW | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/5-musical-taylors-in-concert-at-the-south-street-seaport.html | 5 MUSICAL TAYLORS IN CONCERT AT THE SOUTH STREET SEAPORT | False | | | | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/salvador-land-program-aids-few.html | SALVADOR LAND PROGRAM AIDS FEW | False | By Raymond Bonner, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/wolfhound-is-best.html | Wolfhound Is Best | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/sports-world-specials-nowhere-to-turn.html | SPORTS WORLD SPECIALS; Nowhere to Turn | False | By Thomas Rogers | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/movies/chayefsky-writer-with-love-of-words-an-appreciation.html | CHAYEFSKY: WRITER WITH LOVE OF WORDS; An Appreciation | False | By Mel Gussow | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/the-city.html | THE CITY; | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/mission-district-seeks-a-new-identity.html | MISSION DISTRICT SEEKS A NEW IDENTITY | False | By Wallace Turner, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-217331.html | Advertising | False | Dun's Gives Magazine A Facelift | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/nancy-e-small-bride-of-gordon-rosenberg.html | Nancy E. Small Bride Of Gordon Rosenberg | False | | | | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/going-out-guide.html | GOING OUT GUIDE | False | By Shawn Kennnedy | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/why-i-m-late.html | WHY I'M LATE | False | By Stephanie Pierson | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/a-gamble-in-cleveland-sunday-paper-cole.html | A GAMBLE IN CLEVELAND: SUNDAY PAPER Cole | False | By John Holusha, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/coast-tournament-to-tracy-austin.html | Coast Tournament To Tracy Austin | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/the-hambletonian-is-taking-its-urban-turn.html | THE HAMBLETONIAN IS TAKING ITS URBAN TURN | False | By James Tuite | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-grey-advertising-net-gained-18.2.html | ADVERTISING; Grey Advertising Net Gained 18.2% | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-ventura-picks-up-oui.html | ADVERTISING; Ventura Picks Up Oui | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/obituaries/pearl-chertok-63-harpist-who-performed-on-televison.html | Pearl Chertok, 63, Harpist Who Performed on Televison | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/mine-merger-is-approved.html | Mine Merger Is Approved | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-israeli-coalition-partners-draft-policy-guidelines.html | AROUND THE WORLD; Israeli Coalition Partners Draft Policy Guidelines | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/c-correction-217401.html | CORRECTION | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/quotation-of-the-day-217399.html | Quotation of the Day | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/miss-caponi-takes-tourney-by-6-shots.html | MISS CAPONI TAKES TOURNEY BY 6 SHOTS | False | AP | 1981-08-10 | TX 745440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/stage-self-styled-two-gentlemen.html | STAGE: SELF-STYLED 'TWO GENTLEMEN' | False | By Mel Gussow | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/notes-on-people-it-s-another-bicentennial-year.html | NOTES ON PEOPLE; It's Another Bicentennial Year | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/650-r-46-cars-taken-to-shops-to-be-checked.html | 650 R-46 CARS TAKEN TO SHOPS TO BE CHECKED | False | By Ari L Goldman | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-digest-monday-august-3-1981-companies.html | BUSINESS DIGEST; MONDAY, AUGUST 3, 1981; Companies | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/crisis-for-panama-a-power-vacuum-news-analysis.html | CRISIS FOR PANAMA: A POWER VACUUM; News Analysis | False | By Alan Riding, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/mediating-a-less-hostile-end-to-a-marriage.html | MEDIATING A LESS HOSTILE END TO A MARRIAGE | False | By Judy Klemesrud | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/relationships-new-light-on-wife-beatings.html | RELATIONSHIPS; NEW LIGHT ON WIFE BEATINGS | False | By J.c. Barden | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/southern-blacks-losing-land-at-precipitate-rate.html | SOUTHERN BLACKS LOSING LAND AT PRECIPITATE RATE | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-lucille-roberts-agency.html | ADVERTISING; Lucille Roberts Agency | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/theater/ice-show-disney-world-at-garden.html | ICE SHOW: DISNEY WORLD AT GARDEN | False | By Jennifer Dunning | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/movies/film-society-to-honor-billy-wilder-at-gala.html | Film Society to Honor Billy Wilder at Gala | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/purchasers-see-decline.html | Purchasers See Decline | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/welcome-to-the-hall.html | Welcome To the Hall | False | George Vecsey | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/miss-wittenstein-bride-of-student.html | Miss Wittenstein Bride of Student | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/infinity-is-best-grand-prix-yacht.html | Infinity Is Best Grand Prix Yacht | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/lofy-yields-discourage-many-new-debt-issues.html | LOFY YIELDS DISCOURAGE MANY NEW DEBT ISSUES | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/freedom-fella-captures-pace.html | FREEDOM FELLA CAPTURES PACE | False | By Sam Goldaper, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/wilpon-concerned-about-fan-reaction.html | Wilpon Concerned About Fan Reaction | False | By Joseph Durso | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/cablevision-s-brash-maverick.html | CABLEVISION'S BRASH MAVERICK | False | By Tony Schwartz | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-bentley-barnes-lynn-get-new-president.html | ADVERTISING; Bentley, Barnes & Lynn Get New President | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/sidewalk-gridlock.html | Sidewalk Gridlock | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/news-summary-monday-august-3-1981.html | News Summary; MONDAY, AUGUST 3, 1981 | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/giants-kicking-duo-is-unchallenged.html | GIANTS' KICKING DUO IS UNCHALLENGED | False | By Al Harvin, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/a-koch-rival-has-his-say.html | A KOCH RIVAL HAS HIS SAY | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/new-york-probation-aides-assert-office-fails-to-watch-thousands.html | NEW YORK PROBATION AIDES ASSERT OFFICE FAILS TO WATCH THOUSANDS | False | By Selwyn Raab | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-as-soviet-dissidents-continue-to-suffer-217308.html | AS SOVIET DISSIDENTS CONTINUE TO SUFFER | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/overtime-practices-criticized.html | OVERTIME PRACTICES CRITICIZED | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/duo-pianists-to-play-at-state-dinner.html | DUO PIANISTS TO PLAY AT STATE DINNER | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/no-headline-217389.html | No Headline | False | | 1981-08-10 | TX 745440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/oosterhuis-wins-canadian-open.html | OOSTERHUIS WINS CANADIAN OPEN | False | By John Radosta, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/bonn-steel-aid.html | Bonn Steel Aid | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/around-the-world-khomeini-confirms-rajai-as-iranian-president.html | AROUND THE WORLD; Khomeini Confirms Rajai As Iranian President | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/obituaries/dr-david-c-shapiro.html | DR. DAVID C. SHAPIRO | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/red-smith-farmer-in-the-big-town.html | Red Smith Farmer in the Big Town | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/worried-travelers-prepare-to-shift-from-airlines.html | WORRIED TRAVELERS PREPARE TO SHIFT FROM AIRLINES | False | By Shawn G. Kennedy | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/style/rebecca-fox-wed-to-william-green.html | Rebecca Fox Wed To William Green | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-warner-s-former-chief-of-disco-branches-out.html | BUSINESS PEOPLE; WARNER'S FORMER CHIEF OF DISCO BRANCHES OUT | False | By Leonard Sloane | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/commodities-quality-is-a-factor-in-pricing.html | Commodities; Quality Is A Factor In Pricing | False | By H.j. Maidenberg | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/glickstein-defeats-stockton-in-final.html | GLICKSTEIN DEFEATS STOCKTON IN FINAL | False | By Michael Strauss, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/foreign-affairs-a-grave-time-for-poland.html | FOREIGN AFFAIRS; A GRAVE TIME FOR POLAND | False | By Flora Lewis | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/injustice-department.html | INJUSTICE DEPARTMENT | False | By Robert Plotkin | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/the-making-of-a-celebrity-pate-jumps-in-the-lake.html | THE MAKING OF A CELEBRITY: PATE JUMPS IN THE LAKE | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/an-18500-answer-to-housing-costs.html | AN $18,500 ANSWER TO HOUSING COSTS | False | By Maryann Bird | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/business-people-reichhold-names-2-top-executives.html | BUSINESS PEOPLE; REICHHOLD NAMES 2 TOP EXECUTIVES | False | By Leonard Sloane | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/newark-s-airport-will-add-a-hotel.html | NEWARK'S AIRPORT WILL ADD A HOTEL | False | By Edward A. Gargan | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/baker-sees-a-difficult-fight-on-sale-of-planes-to-saudis.html | Baker Sees a 'Difficult Fight' On Sale of Planes to Saudis | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/reuschel-finally-gets-yanks-uniform.html | REUSCHEL FINALLY GETS YANKS UNIFORM | False | By Jane Gross | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/12-south-bronx-businesses-apply-for-con-ed-discounts.html | 12 SOUTH BRONX BUSINESSES APPLY FOR CON ED DISCOUNTS | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-nonpolitical-da-217310.html | NONPOLITICAL D.A. | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/ioc-fund-is-challenged.html | I.O.C. FUND IS CHALLENGED | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/disparities-are-found-in-school-districts-use-of-remedial-aid.html | DISPARITIES ARE FOUND IN SCHOOL DISTRICTS' USE OF REMEDIAL AID | False | By Gene I. Maeroff | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/for-jets-caution-is-replacing-last-year-s-optimism.html | FOR JETS, CAUTION IS REPLACING LAST YEAR'S OPTIMISM | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/advertising-swedish-venture.html | ADVERTISING; Swedish Venture | False | By Philip H. Dougherty | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/us/legally-was-buried-383000-a-trove-or-just-lost-goods.html | LEGALLY, WAS BURIED $383,000, A TROVE, OR JUST LOST GOODS? | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/8-concert-series-listed-by-beethoven-society.html | 8-Concert Series Listed By Beethoven Society | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/seagram-buys-18-of-conoco.html | SEAGRAM BUYS 18% OF CONOCO | False | | 1981-08-10 | TX 745440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/illegal-hookup-silent-foe-of-a-cable-television-line.html | ILLEGAL HOOKUP: SILENT FOE OF A CABLE TELEVISION LINE | False | By Richard D. Lyons, Special To the New York | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/youths-and-adult-arrested-in-theft.html | Youths and Adult Arrested in Theft | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/the-chill-from-dear-canada.html | The Chill From Dear Canada | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/us-policy-shift-seen-on-third-world-talks.html | U.S. POLICY SHIFT SEEN ON THIRD-WORLD TALKS | False | Special to the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/shad-of-sec-favors-bright-corporate-image.html | SHAD OF S.E.C. FAVORS BRIGHT CORPORATE IMAGE | False | By Jeff Gerth, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/obituaries/irving-mckinley-levy-is-dead.html | Irving McKinley Levy Is Dead; | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/curfew-eased-in-west-india.html | Curfew Eased in West India | False | AP | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/earnings-corporate-profits-gain-in-2d-quarter.html | EARNINGS; CORPORATE PROFITS GAIN IN 2D QUARTER | False | By Phillip H. Wiggins | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/world/drought-again-brings-fear-to-northeastern-brazil.html | DROUGHT AGAIN BRINGS FEAR TO NORTHEASTERN BRAZIL | False | By Warren Hoge | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/business/burroughs-in-pact-for-memorex.html | BURROUGHS IN PACT FOR MEMOREX | False | By H.j. Maidenberg | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/books/milosz-to-open-season-at-the-y-poetry-center.html | Milosz to Open Season At the Y Poetry Center | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/nyregion/road-to-repair-is-a-long-one-for-a-highway-in-connecticut.html | ROAD TO REPAIR IS A LONG ONE FOR A HIGHWAY IN CONNECTICUT | False | cBy Richard L. Madden | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/sports/no-headline-217247.html | No Headline | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/a-korean-in-prison.html | A KOREAN IN PRISON | False | By James R Hanson | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/opinion/l-in-lieu-of-tight-money-217313.html | IN LIEU OF TIGHT MONEY | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/books/books-of-the-times-217276.html | Books Of The Times | False | | 1981-08-10 | TX 745440 | | |
| 1981-08-03 | 1981-08-03 | https://www.nytimes.com/1981/08/03/arts/opera-jessye-norman-s-isolde.html | OPERA: JESSYE NORMAN'S ISOLDE | False | By John Rockwell, Special To the New York Times | 1981-08-10 | TX 745440 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/theater/tharp-dancers-a-4-week-season.html | Tharp Dancers: A 4-Week Season | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/books/books-of-the-times-218645.html | Books Of The Times | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/statement-from-lupkin-on-bus-shelter-franchise-and-response-by-goldin.html | STATEMENT FROM LUPKIN ON BUS-SHELTER FRANCHISE AND RESPONSE BY GOLDIN | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/general-motors-sets-dividend.html | General Motors Sets Dividend | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-plo-candor-218733.html | P.L.O. CANDOR | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/jellyfish-s-fearsome-reputation-is-worse-than-its.html | JELLYFISH'S FEARSOME REPUTATION IS WORSE THAN ITS | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/article-218704-no-title.html | Article 218704 -- No Title | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/egypt-and-israel-sign-pact-on-sinai.html | EGYPT AND ISRAEL SIGN PACT ON SINAI | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/who-the-strikers-are-qualifications.html | Who the Strikers Are; Qualifications | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/coming-home.html | Coming Home | False | | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-loan-applicant-draws-an-ovation.html | NOTES ON PEOPLE; A Loan Applicant Draws an Ovation | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/kapp-victory-seems-empty.html | KAPP VICTORY SEEMS EMPTY | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/key-issues-in-walkout.html | KEY ISSUES IN WALKOUT | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/offshore-oil-surprise-dispute.html | OFFSHORE OIL: SURPRISE DISPUTE | False | By Douglas Martin | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/nimble-commodities-broker.html | NIMBLE COMMODITIES BROKER | False | By Thomas L. Friedman | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/cape-cod-aquarium-loses-federal-funds-and-will-be-closed.html | CAPE COD AQUARIUM LOSES FEDERAL FUNDS AND WILL BE CLOSED | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/across-us-airports-shift-old-routines.html | ACROSS U.S., AIRPORTS SHIFT OLD ROUTINES | False | By Winston Williams, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/ashland-bonds-downgraded.html | Ashland Bonds Downgraded | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/philadelphia-bulletin-might-be-shut.html | PHILADELPHIA BULLETIN MIGHT BE SHUT | False | By William Robbins, Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/man-in-the-news-militant-controller-chief-robert-edmond-poli.html | MAN IN THE NEWS; MILITANT CONTROLLER CHIEF: ROBERT EDMOND POLI | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-an-early-introduction-to-fighting-city-hall-218656.html | AN EARLY INTRODUCTION TO FIGHTING CITY HALL | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/tanglewood-isang-yun-and-lester-trimble.html | TANGLEWOOD: ISANG YUN AND LESTER TRIMBLE | False | By John Rockwell, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/hudson-s-bay-widens-offer.html | Hudson's Bay Widens Offer | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/reagan-warns-controllers-to-return-or-face-dismissal.html | REAGAN WARNS CONTROLLERS TO RETURN OR FACE DISMISSAL | False | By Howell Raines, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/legislators-ask-active-role-by-reagan-on-ulster.html | LEGISLATORS ASK 'ACTIVE' ROLE BY REAGAN ON ULSTER | False | By Bernard Weinraub, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/home-loans-up-to-16.95.html | Home Loans Up to 16.95% | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/bonn-ties-military-cuts-to-other-budget-problems.html | BONN TIES MILITARY CUTS TO OTHER BUDGET PROBLEMS | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/police-role-troubling-park-rangers.html | POLICE ROLE TROUBLING PARK RANGERS | False | By William E. Schmidt | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/israeli-coalition-talks-stalled.html | ISRAELI COALITION TALKS STALLED | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/city-rebukes-goldin-in-bus-shelter-study-but-also-clears-him.html | CITY REBUKES GOLDIN IN BUS-SHELTER STUDY BUT ALSO CLEARS HIM | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/briefs-218695.html | BRIEFS | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/market-place-singer-stock-gains-backers.html | Market Place; Singer Stock Gains Backers | False | By Robert Metz | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-day-for-doubles-in-twinsburg-ohio.html | NOTES ON PEOPLE; A Day for Doubles in Twinsburg, Ohio | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/bell-begins-antitrust-defense.html | BELL BEGINS ANTITRUST DEFENSE | False | By Ernest Holsendolph, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/obituaries/melvyn-douglas-81-stage-and-film-actor.html | MELVYN DOUGLAS, 81; STAGE AND FILM ACTOR | False | | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/phillips-arranges-1-billion-credit.html | Phillips Arranges $1 Billion Credit | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/new-york-taxes-and-fairness.html | NEW YORK; TAXES AND FAIRNESS | False | By Sidney H. Schanberg | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/yonkers-council-rejects-plan-by-westchester-county-for-aid.html | YONKERS COUNCIL REJECTS PLAN BY WESTCHESTER COUNTY FOR AID | False | By Franklin Whitehouse, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-life-term-for-accessory-in-providence-case.html | AROUND THE NATION; Life Term for Accessory In Providence Case | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/1-don-t-shortchange-the-armed-forces-218735.html | DON'T SHORTCHANGE THE ARMED FORCES | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/chrysler-offering-rebates-in-august.html | CHRYSLER OFFERING REBATES IN AUGUST | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/cause-of-death-of-veterinarian-mystifies-police.html | CAUSE OF DEATH OF VETERINARIAN MYSTIFIES POLICE | False | By William E. Geist | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/exploding-keg-kills-host.html | Exploding Keg Kills Host | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/c-correction-218564.html | CORRECTION | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/talking-business-with-david-foster-natural-gas-supply-decontrolling-natural-gas.html | Talking Business with David Foster of Natural Gas Supply Decontrolling Natural Gas | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/diamonds-may-cover-uranus-and-neptune-the-associated-press.html | DIAMONDS MAY COVER URANUS AND NEPTUNE; The Associated Press | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/business-people-ex-officer-to-lead-omega-watch-unit.html | BUSINESS PEOPLE; Ex-Officer to Lead Omega Watch Unit | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/opening-of-chicago-schools-threatened-by-fiscal-crisis.html | OPENING OF CHICAGO SCHOOLS THREATENED BY FISCAL CRISIS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/obituaries/stoddard-stevens-ex-partner-of-sullivan-cromwell-firm.html | Stoddard Stevens, Ex-Partner Of Sullivan & Cromwell Firm | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/article-218623-no-title.html | Article 218623 -- No Title | False | By James Tuite, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/obituaries/borden-helmer-an-economist-and-cooper-union-treasurer.html | Borden Helmer, an Economist And Cooper Union Treasurer | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/thosands-with-mental-health-insurance-choose-to-pay-own-bill.html | THOSANDS WITH MENTAL HEALTH INSURANCE CHOOSE TO PAY OWN BILL | False | By Dava Sobel | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/abdul-jabbar-stays-on-lakers.html | ABDUL-JABBAR STAYS ON LAKERS | False | By Sam Goldaper | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/bani-sadr-says-he-may-quit-france.html | BANI-SADR SAYS HE MAY QUIT; FRANCE | False | By Frank J. Prial, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/opera-santa-fe-revives-hindemith-news-of-day.html | OPERA: SANTA FE REVIVES HINDEMITH 'NEWS OF DAY' | False | By Donal Henahan | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/executive-changes-218669.html | EXECUTIVE CHANGES | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/schools-in-city-praised-by-koch-on-4-year-gain.html | SCHOOLS IN CITY PRAISED BY KOCH ON 4-YEAR GAIN | False | By Edward B. Fiske | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/1-not-so-saudi-218731.html | NOT-SO-SAUDI | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/mobil-lifts-its-conoco-cash-offer.html | MOBIL LIFTS ITS CONOCO CASH OFFER | False | By Robert J. Cole | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/soviet-warships-concentrate-in-eastern-baltic-for-exercise.html | Soviet Warships Concentrate In Eastern Baltic for Exercise | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/style/casual-spring-wear-from-armani-with-american-and-oriental-flavors.html | CASUAL SPRING WEAR FROM ARMANI, WITH AMERICAN AND ORIENTAL FLAVORS | False | By John Duka | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/raider-jury-still-out.html | Raider Jury Still Out | False | AP | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/style/couture-styles-of-splendor.html | COUTURE: STYLES OF SPLENDOR | False | By Bernadine Morris, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/accord-to-limit-jet-export-subsidy.html | ACCORD TO LIMIT JET EXPORT SUBSIDY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/chancellor-assails-tests-used-to-select-principals.html | CHANCELLOR ASSAILS TESTS USED TO SELECT PRINCIPALS | False | By Joyce Purnick | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/owners-delay-meeting.html | Owners Delay Meeting | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/clean-air-defending-a-law-in-peril.html | CLEAN AIR: DEFENDING A LAW IN PERIL | False | By Lewis Regenstein | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/finance-briefs-218677.html | FINANCE BRIEFS | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/kirkland-defends-strike-decision.html | KIRKLAND DEFENDS STRIKE DECISION | False | By William Serrin, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/no-headline-218618.html | No Headline | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/key-rates-218679.html | Key Rates | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/science-library-218770.html | SCIENCE LIBRARY | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/citibank-lifts-loan-rates.html | Citibank Lifts Loan Rates | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/former-champion-back-on-the-track-after-4-years.html | FORMER CHAMPION BACK ON THE TRACK AFTER 4 YEARS | False | By Steven Crist, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/libya-summons-oil-concerns.html | LIBYA SUMMONS OIL CONCERNS | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/apologizing-to-the-internees.html | Apologizing to the Internees | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/pop-flash-and-furious-5.html | POP: FLASH AND FURIOUS 5 | False | By Stephen Holden | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/commodity-exchanges-brace-for-impact-of-new-tax-law.html | COMMODITY EXCHANGES BRACE FOR IMPACT OF NEW TAX LAW | False | By H.j. Maidenberg | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/around-the-world-new-military-uprising-in-bolivia-is-reported.html | AROUND THE WORLD; New Military Uprising In Bolivia Is Reported | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/controllers-strike-halting-7000-flights-reagan-gives-48-hour-notice-strikers.html | CONTROLLERS STRIKE, HALTING 7,000 FLIGHTS; REAGAN GIVES 48-HOUR NOTICE ON STRIKERS OF DISMISSAL | False | By Richard Witkin, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/reliance-abandons-motor-plan.html | RELIANCE ABANDONS MOTOR PLAN | False | By Barnaby J. Feder | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS; INTEREST RATES RISE SHARPLY | False | By Michael Quint | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/free-festival-of-the-arts.html | FREE FESTIVAL OF THE ARTS | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/jackson-comes-back-on-a-cheerful-note.html | Jackson Comes Back on a Cheerful Note | False | By Jane Gross | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/sports-of-the-times-baseball-reunion.html | SPORTS OF THE TIMES; BASEBALL REUNION | False | By George Vecsey | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/fuqua-acts-to-buy-all-company-stock.html | FUQUA ACTS TO BUY ALL COMPANY STOCK | False | By Thomas C. Hayes | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/quotation-of-the-day-218565.html | Quotation of the Day | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/bill-would-require-research-aid-for-small-companies.html | BILL WOULD REQUIRE RESEARCH AID FOR SMALL COMPANIES | False | By Robert Reinhold | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/to-keep-law-enforcement-lawful.html | To Keep Law Enforcement Lawful | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/the-city-engineers-sued-over-bridge-death.html | THE CITY; Engineers Sued Over Bridge Death | False | | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/swan-still-has-shoulder-pain.html | SWAN STILL HAS SHOULDER PAIN | False | By Joseph Durso | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-former-envoy-coming-out-of-retirement.html | NOTES ON PEOPLE; Former Envoy Coming Out of 'Retirement' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-dispensable-males-218734.html | DISPENSABLE MALES | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Shawn G. Kennedy | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/thousands-are-seeking-alternatives-to-air-trips.html | THOUSANDS ARE SEEKING ALTERNATIVES TO AIR TRIPS | False | By William G. Blair | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/suspended-for-touring.html | Suspended for Touring | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/education-latin-revival-touches-all-school-levels.html | EDUCATION; LATIN REVIVAL TOUCHES ALL SCHOOL LEVELS | False | By Gene I. Maeroff | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/around-the-world-brother-of-key-informer-slain-by-red-brigades.html | AROUND THE WORLD; Brother of Key Informer Slain by Red Brigades | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/abrams-suit-charges-agway-with-water-pollution-upstate.html | Abrams Suit Charges Agway With Water Pollution Upstate | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/lebanese-phalangist-visits-us-hoping-for-talks.html | LEBANESE PHALANGIST VISITS US HOPING FOR TALKS | False | By John Kifner, Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/business-people-a-first-boston-expert.html | BUSINESS PEOPLE; A First Boston Expert | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/london-tourists-jam-airport-to-get-home.html | London Tourists Jam Airport to Get Home | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/new-york-bans-amphetamines-as-a-dieting-aid.html | NEW YORK BANS AMPHETAMINES AS A DIETING AID | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/court-martial-sought-in-soviet-contacts-case.html | COURT-MARTIAL SOUGHT IN SOVIET CONTACTS CASE | False | By Richard Halloran, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/cabaret-hazel-scott-at-new-restaurant.html | CABARET: HAZEL SCOTT AT NEW RESTAURANT | False | By John S. Wilson | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/chess-slow-start-and-fast-finish-for-seirawan-and-browne.html | Chess: Slow Start and Fast Finish For Seirawan and Browne | False | By Robert Byrne | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By, John Duka | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/movies/at-joshua-logan-party-lifetime-of-luminaries.html | AT JOSHUA LOGAN PARTY, LIFETIME OF LUMMINARIES | False | By Barbara Gamarekian, Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/movies/wolfsen-a-case-of-director-s-rights.html | 'WOLFSEN: A CASE OF DIRECTOR'S RIGHTS | False | By Aljean Harmetz, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-kgb-s-expertise-in-disinformng-the-west-218671.html | K.G.B.'S EXPERTISE IN 'DISINFORMNG' THE WEST | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/dow-dips-6.09-in-slow-session.html | Dow Dips 6.09 in Slow Session | False | By Vartanig G. Vartan | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-an-opera-singer-who-wants-to-be-seen.html | NOTES ON PEOPLE; An Opera Singer Who Wants to Be Seen | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/farewell-to-gallo.html | Farewell To Gallo | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/brady-suffers-a-major-seizure.html | BRADY SUFFERS A MAJOR SEIZURE | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/careys-s-1978-campaign-still-922000-in-debt.html | CAREYS 1978 CAMPAIGN STILL $922,000 IN DEBT | False | By Frank Lynn | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/index-international.html | Index; International | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/q-a-218746.html | Q & A | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/suit-unveils-9-year-company-debate-on-warning-for-toxic-paint-additive.html | SUIT UNVEILS 9-YEAR COMPANY DEBATE ON WARNING FOR TOXIC PAINT ADDITIVE | False | By Ben A. Franklin, Special To the New York Times | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/pilot-reports-a-near-miss-in-new-jersey.html | PILOT REPORTS A 'NEAR MISS' IN NEW JERSEY | False | By Ronald Sullivan | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/pop-stephanie-mills-offers-a-wide-repertory.html | POP: STEPHANIE MILLS OFFERS A WIDE REPERTORY | False | By Stephen Holden | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/bonn-fiscal-policy-reviewed.html | BONN FISCAL POLICY REVIEWED | False | By John Tagliabue, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/arraignment-of-williams-set-by-atlanta-judge-for-aug-17.html | Arraignment of Williams Set By Atlanta Judge for Aug. 17 | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-ukrainian-youth-seeks-permanent-residency.html | AROUND THE NATION; Ukrainian Youth Seeks Permanent Residency | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/jeter-back-in-camp-after-hospital-stay.html | JETER BACK IN CAMP AFTER HOSPITAL STAY | False | By Frank Litsky, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/senate-approves-tax-cut-bill-67-8.html | SENATE APPROVES TAX-CUT BILL, 67-8 | False | By Edward Cowan, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/japan-warns-iran-on-oil.html | Japan Warns Iran on Oil | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/holding-up-america.html | Holding Up America | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-laker-airways-picks-3-agencies-for-america.html | ADVERTISING; Laker Airways Picks 3 Agencies for America | False | By Philip H. Dougherty | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/fifth-avenue-mile-is-set.html | Fifth Avenue Mile Is Set | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/3-prisoners-sought-in-jersey-jailbreak-3-prisoners-sought-in-jersey-jailbreak.html | 3 PRISONERS SOUGHT IN JERSEY JAILBREAK; 3 Prisoners Sought In Jersey Jailbreak | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/federal-official-seeking-clues-in-subway-crash.html | FEDERAL OFFICIAL SEEKING CLUES IN SUBWAY CRASH | False | By Ari L Goldman | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/new-haven-line-fares-rising.html | NEW HAVEN LINE FARES RISING | False | By Josh Barbanel | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/in-panama-respect-and-criticism-for-torrijos.html | IN PANAMA, RESPECT AND CRITICISM FOR TORRIJOS | False | By Raymond Bonner, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/news-summary-tuesday-august-4-1981.html | News Summary; TUESDAY, AUGUST 4, 1981 | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/new-30-month-certificate-rate.html | New 30-Month Certificate Rate | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/tuesday-august-4-1981-companies.html | TUESDAY, AUGUST 4, 1981; Companies | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/fullbacks-injuries-are-worry-for-jets.html | FULLBACKS' INJURIES ARE WORRY FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-digitomania-218728.html | DIGITOMANIA | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/the-region-suspended-license-leads-to-3-arrests.html | THE REGION; Suspended License Leads to 3 Arrests | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/l-letters-male-stereotyping-to-sciencetimes-218777.html | LETTERS; Male Stereotyping TO SCIENCETIMES: | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/science/science-watch-filter-cigarettes-and-health.html | SCIENCE WATCH; Filter Cigarettes and Health | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/internorth-net-slips.html | Internorth Net Slips | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/egypt-coaxes-nile-farmers-to-invade-the-desert.html | EGYPT COAXES NILE FARMERS TO 'INVADE' THE DESERT | False | By William E. Farrell, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/for-the-royal-family-wedding-and-wealth-before-the-issue-of-poverty.html | FOR THE ROYAL FAMILY, WEDDING AND WEALTH BEFORE THE ISSUE OF POVERTY | False | By John Pilger | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/police-halt-warsaw-food-protest-solidarity-threatens-strike-action.html | POLICE HALT WARSAW FOOD PROTEST; SOLIDARITY THREATENS STRIKE ACTION | False | By James M. Markham, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/halliburton-net-up-32.3.html | Halliburton Net Up 32.3% | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/shadow-of-death-appears-then-goes-in-a-flash.html | SHADOW OF DEATH APPEARS, THEN GOES IN A FLASH | False | By Tom Clifford | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/the-un-today-aug-4-1981-general-assembly.html | The U.N. Today; Aug. 4, 1981; GENERAL ASSEMBLY | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/education-dept-asks-to-lift-rule-on-sex-bias-in-college.html | EDUCATION DEPT. ASKS TO LIFT RULE ON SEX BIAS IN COLLEGE | False | By Robert Pear, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/salomon-bros-investment-house-to-be-sold-to-commodity-trader.html | SALOMON BROS. INVESTMENT HOUSE TO BE SOLD TO COMMODITY TRADER | False | By Robert A. Bennett | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/in-the-nation-a-television-president.html | IN THE NATION; A TELEVISION PRESIDENT | False | By Tom Wicker | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-ogilvy-mather-s-net-down-25.4-in-quarter.html | ADVERTISING; Ogilvy & Mather's Net Down 25.4% in Quarter | False | By Philip H. Dougherty | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/no-headline-218561.html | No Headline | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/business-people-retired-trucker-to-run-ailing-spector-red-ball.html | BUSINESS PEOPLE; Retired Trucker to Run Ailing Spector Red Ball | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/obituaries/harrison-steeves-dies-at-100-taught-english-at-columbia.html | HARRISON STEEVES DIES AT 100; TAUGHT ENGLISH AT COLUMBIA | False | By Thomas W. Ennis | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/arts/ballet-renat-calderini-dances-juliet-for-la-scala.html | BALLET: RENAT CALDERINI DANCES JULIET FOR LA SCALA | False | By Jennifer Dunning | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/tax-changes-will-affect-saving-and-investing.html | TAX CHANGES WILL AFFECT SAVING AND INVESTING | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/influential-banker.html | INFLUENTIAL BANKER | False | By Kenneth B. Noble | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/the-city-man-convicted-in-subway-assault.html | THE CITY; Man Convicted In Subway Assault | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/bridge-spingold-knockout-event-starts-the-semifinal-round.html | Bridge: Spingold Knockout Event Starts the Semifinal Round | False | By Alan Truscott, Special To the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/advertising-it-s-time-for-ricoh-to-get-better-known.html | ADVERTISING; It's Time for Ricoh To Get Better Known | False | By Philip H. Dougherty | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/explosion-at-church-wedding-in-cairo-kills-3-and-injures-56.html | Explosion at Church Wedding In Cairo Kills 3 and Injures 56 | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/charges-of-bias-in-trooper-class-being-checked.html | CHARGES OF BIAS IN TROOPER CLASS BEING CHECKED | False | By Ronald Smothers | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/brilab-jury-convicts-carlos-marcello-and-former-louisiana-official.html | BRILAB JURY CONVICTS CARLOS MARCELLO AND FORMER LOUISIANA OFFICIAL | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/around-the-nation-lawsuit-in-utah-seeking-to-halt-land-based-mx.html | AROUND THE NATION; Lawsuit in Utah Seeking To Halt Land-Based MX | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/the-city.html | THE CITY; | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/controllers-strike-halting-7000-flights-reagan-gives-48-hour-notice-train.html | CONTROLLERS STRIKE, HALTING 7,000 FLIGHTS; REAGAN GIVES 48-HOUR NOTICE train in Washington | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/notes-on-people-a-condominium-for-the-royal-family.html | NOTES ON PEOPLE; A Condominium for the Royal Family? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/world/talks-resume-on-law-of-sea.html | TALKS RESUME ON LAW OF SEA | False | Special to the New York Times | 1981-08-07 | TX 745439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/sports/gminski-is-hospitalized-with-severe-back-pains.html | Gminski Is Hospitalized With Severe Back Pains | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/no-headline-218572.html | No Headline | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/us/an-acting-director-is-chosen-for-solar-research-institute.html | An Acting Director Is Chosen For Solar Research Institute | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/business/building-outlays-off-1.5-in-june.html | BUILDING OUTLAYS OFF 1.5% IN JUNE | False | AP | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/nyregion/the-region-26-sent-to-hospital-after-yonkers-fire.html | THE REGION; 26 Sent to Hospital After Yonkers Fire | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-04 | 1981-08-04 | https://www.nytimes.com/1981/08/04/opinion/l-kgb-s-expertise-in-disinforming-the-west-218725.html | K.G.B'S EXPERTISE IN 'DISINFORMING' THE WEST | False | | 1981-08-07 | TX 745439 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-city-bridge-reopened-to-pedestrians.html | THE CITY; Bridge Reopened To Pedestrians | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/market-place-a-guide-for-growth-stocks.html | Market Place; A Guide for Growth Stocks | False | By Robert Metz | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/saratoga-yearling-sale-sets-first-night-record.html | Saratoga Yearling Sale Sets First-Night Record | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/music-mozart-oboe-concerto.html | MUSIC: MOZART OBOE CONCERTO | False | By Edward Rothstein | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/soviet-ships-in-baltic-mass-for-amphibious-games.html | SOVIET SHIPS IN BALTIC MASS FOR AMPHIBIOUS GAMES | False | By Richard Halloran, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/fortune-smiles-for-nelson-of-patriots.html | FORTUNE SMILES FOR NELSON OF PATRIOTS | False | By William N. Wallace | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/us-gets-bids-for-oil-leases-in-atlantic.html | U.S. Gets Bids For Oil Leases In Atlantic | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/the-un-today-aug-5-1981-general-assembly.html | The U.N. Today; Aug. 5, 1981; GENERAL ASSEMBLY | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/rw-johnston-65-was-correspondant-during-world-war-ii.html | R.W. JOHNSTON, 65; WAS CORRESPONDANT DURING WORLD WAR II | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/views-of-adler-about-nijinsky.html | Views of Adler About Nijinsky | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/best-buys.html | BEST BUYS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-soviet-embassy-official-ordered-to-leave-britain.html | AROUND THE WORLD; Soviet Embassy Official Ordered to Leave Britain | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/dalton-of-brewers-gets-three-year-extension.html | Dalton of Brewers Gets Three-Year Extension | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/datapoint-buys-7-distributors.html | Datapoint Buys 7 Distributors | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/executive-changes-220533.html | EXECUTIVE CHANGES | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/mrs-thatcher-s-economic-policies-cause-tories-grumble-publicly-steven-rattner.html | MRS. THATCHER'S ECONOMIC POLICIES; CAUSE TORIES TO GRUMBLE PUBLICLY; BY STEVEN RATTNER | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/finance-briefs-220534.html | FINANCE BRIEFS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/merger-of-salomon-impresses-analysts.html | MERGER OF SALOMON IMPRESSES ANALYSTS | False | By Karen W. Arenson | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/merger-madness.html | MERGER MADNESS | False | By Howard M. Metzenbaum and Herman Schwartz | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/frederick-d-m-gilbert.html | FREDERICK D. M. GILBERT | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/no-headline-220511.html | No Headline | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/blackberries-gooseberries-and-currants-treats-of-summer.html | BLACKBERRIES, GOOSEBERRIES AND CURRANTS: TREATS OF SUMMER | False | By Moira Hodgson | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/how-to-wreck-low-rent-housing.html | How to Wreck Low-Rent Housing | False | | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/ideas-of-two-koch-rivals-for-a-cleaner-new-york.html | IDEAS OF TWO KOCH RIVALS FOR A CLEANER NEW YORK | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/the-case-for-pakistan.html | THE CASE FOR PAKISTAN | False | By Niaz A. Naik | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/cabaret-miss-levine.html | CABARET: MISS LEVINE | False | By John S. Wilson | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-death-penalty-ruled-out-in-atlanta-slayings-case.html | AROUND THE NATION; Death Penalty Ruled Out In Atlanta Slayings Case | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/60-minute-gourmet-220623.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/music-contemporaries.html | MUSIC: CONTEMPORARIES | False | By John Rockwell, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/company-news-acf-increases-bid-for-ladish-shares.html | COMPANY NEWS; ACF Increases Bid For Ladish Shares | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/280-broadway-past-shames-present.html | 280 BROADWAY: PAST SHAMES PRESENT | False | By Michael Goodwin | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/providence-strike-ends-both-sides-claim-gains.html | PROVIDENCE STRIKE ENDS; BOTH SIDES CLAIM GAINS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/2-suitors-again-lift-conoco-bid.html | 2 SUITORS AGAIN LIFT CONOCO BID | False | By Robert J. Cole | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/a-search-for-pretty-faces.html | A SEARCH FOR PRETTY FACES | False | By N.r. Kleinfield | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/no-headline-220485.html | No Headline | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/observer-sunday-school-it-s-not.html | OBSERVER; SUNDAY SCHOOL IT'S NOT | False | By Russell Baker | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/jets-fields-back-in-top-form.html | Jets' Fields Back in Top Form | False | By Al Harvin, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-adam-powell-is-focus-of-carey-s-creative-urge.html | NOTES ON PEOPLE; Adam Powell Is Focus of Carey's Creative Urge | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/yanks-are-confident-they-ll-be-ready.html | YANKS ARE CONFIDENT THEY'LL BE READY | False | By Jane Gross | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/personal-health-220611.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/baseball-notebook-contract-ratification-begins.html | Baseball Notebook Contract Ratification Begins | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/man-in-the-news-intrepid-israeli-defense-minister.html | MAN IN THE NEWS; INTREPID ISRAELI DEFENSE MINISTER | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/herbert-kadison.html | HERBERT KADISON | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/lendl-clerc-triumph.html | Lendl, Clerc Triumph | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/washington-the-evening-star.html | WASHINGTON; The Evening Star | False | By James Reston | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/americans-in-paris-who-cook-to-live.html | AMERICANS IN PARIS WHO COOK TO LIVE | False | By Patricia Wells, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/house-backs-tax-bill-282-95.html | House Backs Tax Bill, 282-95 | False | By Edward Cowan, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/books/books-of-the-times-220591.html | Books Of The Times | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/group-ends-its-effort-to-find-paper-a-buyer.html | Group Ends Its Effort To Find Paper a Buyer | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/thousands-mourn-torrijos-at-funeral-in-panama.html | THOUSANDS MOURN TORRIJOS AT FUNERAL IN PANAMA | False | By Raymond Bonner, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/report-says-12368-fled-vietnam-in-june.html | Report Says 12,368 Fled Vietnam in June | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/c-correction-220467.html | CORRECTION | False | | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/high-court-in-massachusetts-sustains-vote-limiting-taxes.html | HIGH COURT IN MASSACHUSETTS SUSTAINS VOTE LIMITING TAXES | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/index-international.html | Index; International | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/begin-announces-new-coalition-after-concessions-to-minor-blocs.html | BEGIN ANNOUNCES NEW COALITION AFTER CONCESSIONS TO MINOR BLOCS | False | By William E. Farrell, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-founder-of-clark-oil-prepares-for-takeover.html | BUSINESS PEOPLE; Founder of Clark Oil Prepares for Takeover | False | By Leonard Sloane | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-new-president-for-emmerling.html | ADVERTISING; New President For Emmerling | False | By Philip H. Dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-not-the-kind-of-splash-one-likes-to-make.html | NOTES ON PEOPLE; Not the Kind of Splash One Likes to Make | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/fine-of-100000-an-hour-imposed-on-controllers.html | FINE OF $100,000 AN HOUR IMPOSED ON CONTROLLERS | False | By Joseph P. Fried | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | | https://www.nytimes.com/1981/08/05/opinion/l-an-abundance-of-potential-arts-patrons-220572.html | AN ABUNDANCE OF POTENTIAL ARTS PATRONS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/presidential-panel-to-monitor-congress-on-spending-limits.html | Presidential Panel to Monitor Congress on Spending Limits | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-world-war-ii-s-intrepid-and-the-pitfalls-of-popular-history-220576.html | WORLD WAR II'S 'INTREPID' AND THE PITFALLS OF POPULAR HISTORY | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/reporter-s-notebook-insulating-a-president.html | REPORTER'S NOTEBOOK: INSULATING A PRESIDENT | False | By Howell Raines, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-upstate-transport-aid-220574.html | UPSTATE TRANSPORT AID | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/us-cautious-on-goals-in-sadat-talk.html | U.S. CAUTIOUS ON GOALS IN SADAT TALK | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/doctor-s-reprot-brady-s-seizures-have-ended.html | DOCTOR'S REPROT BRADY'S SEIZURES HAVE ENDED | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/wednesday-august-5-1981-companies.html | WEDNESDAY, AUGUST 5, 1981; Companies | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/management-behind-bars.html | Management Behind Bars | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-avis-chief-resigns-no-successor-yet.html | BUSINESS PEOPLE; Avis Chief Resigns; No Successor Yet | False | By Leonard Sloane | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/metropolitan-diary-to-my-prospective-summer-reading.html | METROPOLITAN DIARY; TO MY PROSPECTIVE SUMMER READING | False | By Glenn Collins | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-riots-erupt-in-belfast-hunger-striker-buried.html | AROUND THE WORLD; Riots Erupt in Belfast; Hunger Striker Buried | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/dinkins-and-stein-debate-but-hardly-differ.html | DINKINS AND STEIN DEBATE, BUT HARDLY DIFFER | False | By Colin Campbell | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/13000-air-controllers-defy-reagan-dismissal-deadline-72-of-flights-in.html | 13,000 AIR CONTROLLERS DEFY REAGAN DISMISSAL DEADLINE; 72% OF FLIGHTS IN | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/the-dollar-s-impact-on-profits.html | THE DOLLAR'S IMPACT ON PROFITS | False | By Thomas C. Hayes | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/economic-scene-interest-rates-and-inflation.html | Economic Scene; Interest Rates And Inflation | False | By Allan Meltzer | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/business-people-air-strike-is-a-boon-for-jet-airways.html | BUSINESS PEOPLE; Air Strike Is A Boon for Jet Airways | False | By Leonard Sloane | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/mexico-lowers-its-oil-prices.html | MEXICO LOWERS ITS OIL PRICES | False | By Thomas L. Friedman | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/cbs-cable-bid-cleared-by-fcc.html | CBS CABLE BID CLEARED BY F.C.C. | False | By Ernest L. Holsendolph | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-while-the-royal-couple-cruises-the-gifts-pile-up.html | NOTES ON PEOPLE; While the Royal Couple Cruises, the Gifts Pile Up | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/uas-crime-panel-to-propose-revisions-for-courts-today.html | U.A.S. CRIME PANEL TO PROPOSE REVISIONS FOR COURTS TODAY | False | By Edward A. Gargan | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-an-abundance-of-potential-arts-patrons-220571.html | AN ABUNDANCE OF POTENTIAL ARTS PATRONS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/pabst-joins-the-bidding-for-schlitz.html | PABST JOINS THE BIDDING FOR SCHLITZ | False | By Sandra Salmans | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/late-july-auto-sales-fall-14.7.html | LATE JULY AUTO SALES FALL 14.7% | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/drugs-sun-trouble.html | DRUGS, SUN: TROUBLE | False | By Stephen Rosen | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-3-seized-in-guatemala-in-slaying-of-u.s.-priest.html | AROUND THE WORLD; 3 Seized in Guatemala In Slaying of U.S. Priest | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/red-smith-robert-moses-the-empire-builder.html | RED SMITH; Robert Moses, the Empire Builder | False | By Sports of the Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/wine-talk-220620.html | WINE TALK | False | By Terry Robards | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/natomas-set-to-buy-magma.html | Natomas Set To Buy Magma | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/jurors-in-raider-case-obtain-clarifications.html | Jurors in Raider Case Obtain Clarifications | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/yoko-ono-asks-was-i-supposed-to-avoid-the-subject.html | YOKO ONO ASKS, 'WAS I SUPPOSED TO AVOID THE SUBJECT?' | False | By Robert Palmer | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-y-r-gets-united-vintners.html | Advertising Y.&R. Gets United Vintners | False | By Philip H. Dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-region-florida-commutes-ex-officer-s-term.html | THE REGION; Florida Commutes Ex-Officer's Term | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/dining-in-chicago-a-metamorphosis.html | DINING IN CHICAGO: A METAMORPHOSIS | False | By Mimi Sheraton | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/postal-service-reprots-lags-of-few-hours.html | POSTAL SERVICE REPROTS LAGS OF FEW HOURS | False | By Ronald Smothers | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/dance-erick-hawkins.html | DANCE: ERICK HAWKINS | False | By Jennifer Dunning | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-death-toll-reaches-4-in-utah-propane-blast.html | AROUND THE NATION; Death Toll Reaches 4 In Utah Propane Blast | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-region-inmates-set-fires-in-trenton-cells.html | THE REGION; Inmates Set Fires In Trenton Cells | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/key-rates-220547.html | Key Rates | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/some-poverty-law-is-better-than-none.html | Some Poverty Law Is Better Than None | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/briefs-220546.html | BRIEFS | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/transactions-220499.html | Transactions | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/news-summary-wednesday-august-5-1981.html | News Summary; WEDNESDAY, AUGUST 5, 1981 | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H.dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/adviser-in-mexican-government-assails-reagan-immigration-plan.html | ADVISER IN MEXICAN GOVERNMENT ASSAILS REAGAN IMMIGRATION PLAN | False | By Robert Pear, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/kitchen-equipment-utility-knives.html | KITCHEN EQUIPMENT UTILITY KNIVES | False | By Pierre Franey | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/telephone-rates-going-up-rapidly.html | TELEPHONE RATES GOING UP RAPIDLY | False | By Andrew Pollack | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/thousands-are-delayed-by-a-fire-on-irt-train.html | THOUSANDS ARE DELAYED BY A FIRE ON IRT TRAIN | False | By David W. Dunlap | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/bridge-friesner-and-katz-teams-meet-in-the-spingold-final.html | Bridge;; Friesner and Katz Teams Meet in the Spingold Final | False | By Alan Truscott, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/faulkner-signatures-fabricated.html | FAULKNER SIGNATURES FABRICATED | False | By Edwin McDowell | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/theater/theater-the-laundry-hour-a-2-man-cabaret-type-show.html | THEATER: 'THE LAUNDRY HOUR,' A 2 MAN CABARET-TYPE SHOW | False | By Mel Gussow | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/melvyn-douglas-dead-actor-80-won-2-oscars.html | MELVYN DOUGLAS DEAD; ACTOR, 80, WON 2 OSCARS | False | By Peter B. Flint | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/13000-air-controllers-defy-reagan-dismissal-deadline-72-of-flights-in-operation.html | 13,000 AIR CONTROLLERS DEFY REAGAN DISMISSAL DEADLINE; 72% OF FLIGHTS IN OPERATION | False | By Richard Witkin, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-letter-on-pollution-control-let-health-not-cost-set-air-standards-220581.html | Letter: On Pollution Control Let Health, Not Cost, Set Air Standards | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/careers-therapists-treat-ills-of-breathing.html | Careers; Therapists Treat Ills of Breathing | False | By Elizabeth M. Fowler | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/books/adler-still-trying-to-make-philosophy-accessible.html | ADLER: STILL TRYING TO MAKE PHILOSOPHY ACCESSIBLE | False | By Michiko Kakutani | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-why-the-us-must-strengthen-pakistan-220569.html | WHY THE U.S. MUST STRENGTHEN PAKISTAN | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/fbi-tracing-flow-of-drug-financing.html | F.B.I. TRACING FLOW OF DRUG FINANCING | False | By Gregory Jaynes, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-newspaper-ad-revenue-up-by-9.8-in-june.html | ADVERTISING; Newspaper Ad Revenue Up by 9.8% in June | False | By Philip H. Dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/theater/theater-brooks-jones-stages-man-is-man-at-summerface-purchase-ny.html | THEATER: BROOKS JONES STAGES 'MAN IS MAN AT SUMMERFACE; PURCHASE, N.Y. | False | By Mel Gussow | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/reagan-and-congress-clouds-forecast-news-analysis.html | REAGAN AND CONGRESS: CLOUDS FORECAST; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/marion-presses-kelley-for-job.html | MARION PRESSES KELLEY FOR JOB | False | By Frank Litsky, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/grumman-net-drops-10.1.html | Grumman Net Drops 10.1% | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/amid-uncrowded-bliss-a-trial-for-the-stranded.html | AMID UNCROWDED BLISS, A TRIAL FOR THE STRANDED | False | By William E. Geist | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/energy-issues-are-dominant-as-dow-slips-0.28-to-945.97.html | ENERGY ISSUES ARE DOMINANT AS DOW SLIPS 0.28,TO 945.97 | False | By Vartanig G. Vartan | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-tampa-fire-chief-slain-two-firemen-wounded.html | AROUND THE NATION; Tampa Fire Chief Slain, Two Firemen Wounded | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/sec-closes-mobil-inquiry.html | S.E.C. Closes Mobil Inquiry | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/around-the-world-some-greek-forest-fires-are-attributed-to-arson.html | AROUND THE WORLD; Some Greek Forest Fires are Attributed to Arson | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/pop-quintet-squeeze.html | POP QUINTET: SQUEEZE | False | By Stephen Holden | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/26-trotters-named-for-hambletonian.html | 26 Trotters Named For Hambletonian | False | By James Tuite, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/adri-offers-resort-fashions.html | ADRI OFFERS RESORT FASHIONS | False | By Bernadine Morris | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/a-youngster-says-motorman-yelled-before-subway-crash.html | A YOUNGSTER SAYS MOTORMAN YELLED BEFORE SUBWAY CRASH | False | By Ari L. Goldman | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/latins-get-taste-of-kirkpatrick-style.html | LATINS GET TASTE OF KIRKPATRICK STYLE | False | By Edward Schumacher, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/obituaries/harold-r-dancer-sr-is-dead-50-years-in-harness-racing-harold-r-dancer-sr.html | HAROLD R. DANCER SR. IS DEAD; 50 YEARS IN HARNESS RACING; HAROLD R. DANCER SR. | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/notes-on-people-for-whom-does-the-midnight-bell-toll.html | NOTES ON PEOPLE; For Whom Does the Midnight Bell Toll? | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/cable-request.html | CABLE REQUEST | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/q-a-220600.html | Q&A | False | By Craig Claiborne | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/despite-perils-afloat-vietnamese-continue-to-flee.html | DESPITE PERILS AFLOAT, VIETNAMESE CONTINUE TO FLEE | False | By Henry Kamm, Special To the New York | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/5-1-colonel-moran-wins-mile-race-at-monmouth.html | 5-1 Colonel Moran Wins Mile Race at Monmouth | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/property-shopping-center-builder-is-heading-back-to-brooklyn.html | PROPERTY; SHOPPING CENTER BUILDER IS HEADING BACK TO BROOKLYN | False | By Alan S. Oser | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/around-the-nation-3-mail-fraud-convictions-upset-in-pennsylvania.html | AROUND THE NATION; 3 Mail Fraud Convictions Upset in Pennsylvania | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/pets-join-the-summer-street-circus.html | PETS JOIN THE SUMMER STREET CIRCUS | False | By Ron Alexander | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/torre-tests-shaky-pitching.html | TORRE TESTS SHAKY PITCHING | False | By Joseph Durso | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/warsaw-protest-continues-to-clog-key-intersection.html | WARSAW PROTEST CONTINUES TO CLOG KEY INTERSECTION | False | By James M. Markham, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/marilyn-k-yee-man-surrenders-after-bomb-threat-british-diplomatic-office-tom.html | Marilyn K. Yee Man Surrenders After Bomb Threat at British Diplomatic Office Tom Jack being escorted by police officers from British Mission to the United Nations. An Irish Republican Army sympathizer, Mr. Black entered the mission early yesterday and demanded a telephone interview with | False | The New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/scheuer-asks-permit-for-hotel-renters-on-washington-site.html | SCHEUER ASKS PERMIT FOR HOTEL RENTERS ON WASHINGTON SITE | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/opinion/l-the-price-a-teen-ager-pays-for-marijuana-220575.html | THE PRICE A TEEN-AGER PAYS FOR MARIJUANA | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-first-1-million-issue-for-colonial-homes.html | ADVERTISING; First $1 Million Issue For Colonial Homes | False | By Philip H. Dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/hayakawa-denounces-claims-of-nisei-for-internment-pay.html | Hayakawa Denounces Claims Of Nisei for Internment Pay | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/advertising-a-west-coast-defense-of-advertising-awards.html | ADVERTISING; A West Coast Defense Of Advertising Awards | False | By Philip H. Dougherty | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/chayefsky-praised-for-passion-in-exposing-life's-injustices.html | CHAYEFSKY PRAISED FOR PASSION IN EXPOSING LIFE'S INJUSTICES | False | By Herbert Mitgang | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/strikers-and-the-law-news-analysis.html | STRIKERS AND THE LAW; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/credit-markets-3-1-4-year-notes-bring-15.96-us-issue-sets-record.html | CREDIT MARKETS; 3 1/4-Year Notes Bring 15.96%, U.S. Issue Sets Record | False | By Michael Quint | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/cleveland-fares-increased.html | Cleveland Fares Increased | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/president-of-bolivia-resigns-in-face-of-revolt.html | PRESIDENT OF BOLIVIA RESIGNS IN FACE OF REVOLT | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/tyco-must-end-ludlow-purchases.html | Tyco Must End Ludlow purchases | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/carey-signs-measure-putting-prison-bond-issue-on-ballot.html | CAREY SIGNS MEASURE PUTTING PRISON BOND ISSUE ON BALLOT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/quotation-of-the-day-220596.html | Quotation of the Day | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/thrift-aid-plans-differ.html | THRIFT AID PLANS DIFFER | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/from-super-sleuths-great-meals-to-die-by.html | FROM SUPER SLEUTHS, GREAT MEALS TO DIE BY | False | | 1981-08-10 | TX 745441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/after-a-bar-exam-the-trial-begins.html | AFTER A BAR EXAM, THE TRIAL BEGINS | False | By E. R. Shipp | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/the-city-pba-endorses-gold-s-assistant.html | THE CITY; P.B.A. Endorses Gold's Assistant | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/meeting-fails-to-resolve-new-zealand-dispute.html | Meeting Fails to Resolve New Zealand Dispute | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/us/analyst-s-views-on-nijinsky-finally-published.html | ANALYST'S VIEWS ON NIJINSKY FINALLY PUBLISHED | False | By Dava Sobel | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/sports/mississippi-quarterback-has-surgery-on-hand.html | Mississippi Quarterback Has Surgery on Hand | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/gop-s-leader-in-brooklyn-sees-upswing-in-fall.html | G.O.P.'S LEADER IN BROOKLYN SEES UPSWING IN FALL | False | By Maurice Carroll | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/us-studies-canada-trade.html | U.S. Studies Canada Trade | False | Special to the New York Times | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/who-s-on-first-liz-from-inventory.html | WHO'S ON FIRST? LIZ FROM INVENTORY | False | By Judy Klemesrud | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/a-p-planning-to-shut-down-16-of-74-food-discount-stores.html | A.& P. PLANNING TO SHUT DOWN 16 OF 74 FOOD-DISCOUNT STORES | False | By Isadore Barmash | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/arts/the-pop-life-220596.html | THE POP LIFE | False | By Robert Palmer | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/harper-row-to-buy-stock.html | HARPER & ROW TO BUY STOCK | False | By Edwin McDowell | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/garden/discoveries-for-cutting-and-strumming-1-custom-clothes.html | DISCOVERIES; FOR CUTTING AND STRUMMING; 1. Custom Clothes | False | By Angela Taylor | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/business/emerson-s-net-up-by-23.5.html | Emerson's Net Up by 23.5% | False | | 1981-08-10 | TX 745441 | | |
| 1981-08-05 | 1981-08-05 | https://www.nytimes.com/1981/08/05/world/cholera-kills-10-in-indonesia.html | Cholera Kills 10 in Indonesia | False | AP | 1981-08-10 | TX 745441 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/topics-little-white-lies-feet-against-fear.html | Topics; LITTLE WHITE LIES; Feet Against Fear | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/theater/critic-s-notebook-a-short-day-s-journey-to-eugene-o-neill-s-childhood-home.html | CRITIC'S NOTEBOOK; A SHORT DAY'S JOURNEY TO EUGENE O'NEILL'S CHILDHOOD HOME | False | By Frank Rich | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/obituaries/susan-hammond-dies-at-95-once-headed-junior-leagues.html | Susan Hammond Dies at 95; Once Headed Junior Leagues | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-plans-to-raise-building-subsidies.html | U.S. PLANS TO RAISE BUILDING SUBSIDIES | False | By Steven V. Roberts, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-scenario-for-a-taiwanese-defense-crisis-222393.html | SCENARIO FOR A TAIWANESE DEFENSE CRISIS | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/mci-proposal.html | MCI Proposal | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/hiroshima-mayor-urges-retention-of-a-bomb-ban.html | HIROSHIMA MAYOR URGES RETENTION OF A-BOMB BAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-artful-chart-makers-to-the-president-222394.html | ARTFUL CHART-MAKERS TO THE PRESIDENT | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-the-chilean-junta-s-advances-in-repression-222392.html | THE CHILEAN JUNTA'S ADVANCES IN REPRESSION | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/developer-picked-for-ruppert-project.html | DEVELOPER PICKED FOR RUPPERT PROJECT | False | By Carter B. Horsley | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/8-banks-deny-polish-appeal.html | 8 Banks Deny Polish Appeal | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/talks-on-desegregation-encourage-gov-treen.html | TALKS ON DESEGREGATION ENCOURAGE GOV. TREEN | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-the-sexually-wise-222384.html | LETTERS; The Sexually Wise | False | | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/us-soviet-grain-pact-extended.html | U.S.-SOVIET GRAIN PACT EXTENDED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/us-backs-synthetic-fuel-plants.html | U.S. BACKS SYNTHETIC FUEL PLANTS | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/executive-changes-222314.html | Executive Changes | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/the-tax-law-as-a-cure-for-many-ills-news-analysis.html | THE TAX LAW AS A CURE FOR MANY ILLS; News Analysis | False | By Edward Cowan, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-two-roads-to-arms-reduction-222390.html | TWO ROADS TO ARMS REDUCTION | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-on-breuer-furniture-222447.html | LETTERS; ON BREUER FURNITURE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/airlines-increase-number-of-flights-losses-linked-to-strike-are-on-rise.html | AIRLINES INCREASE NUMBER OF FLIGHTS; LOSSES LINKED TO STRIKE ARE ON RISE | False | By Joseph B. Treaster | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/oosterhuis-s-persistence-pays.html | Oosterhuis's Persistence Pays | False | By John Radosta, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-giscard-in-canada.html | NOTES ON PEOPLE; Giscard in Canada | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/britain-to-stop-posting-minimum-lending-rate.html | BRITAIN TO STOP POSTING MINIMUM LENDING RATE | False | By Steven Rattner, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/immigration-office-workers-to-rally-against-us-policy.html | IMMIGRATION OFFICE WORKERS TO RALLY AGAINST U.S. POLICY | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/divergent-goals-for-the-deregulators.html | DIVERGENT GOALS FOR THE DEREGULATORS | False | By Eli M. Noam | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/griffin-goes-to-cubs-as-yanks-complete-deal-for-reuschel.html | GRIFFIN GOES TO CUBS AS YANKS COMPLETE DEAL FOR REUSCHEL | False | By Jane Gross | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/movies/new-head-of-fox-planning-for-new-technologies.html | NEW HEAD OF FOX PLANNING FOR NEW TECHNOLOGIES | False | By Aljean Harmetz, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/bridge-katz-team-rallies-to-win-the-spingold-tournament.html | Bridge: Katz Team Rallies to Win The Spingold Tournament | False | By Alan Truscott, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/large-increase-in-state-races-is-studied.html | Large Increase in State Races Is Studied | False | By Steven Crist, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/icc-chief-pledges-deregulation-support.html | I.C.C. Chief Pledges Deregulation Support | False | By Ernest Holsendolph, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/robinson-still-trying-harder.html | Robinson Still Trying Harder | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/topics-little-white-lies-growing-lyrical.html | Topics; LITTLE WHITE LIES; Growing Lyrical | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/state-audit-accuses-creedmoor-chief.html | STATE AUDIT ACCUSES CREEDMOOR CHIEF | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-city-city-council-lines-assailed-as-biased.html | THE CITY; City Council Lines Assailed as Biased | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/index-controllers-strike.html | Index; Controllers' Strike | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/home-beat-a-bulb-store-with-style.html | HOME BEAT; A BULB STORE WITH STYLE | False | By Suzanne Slesin | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/carter-aides-drew-strategy-for-a-strike-20-months-ago.html | CARTER AIDES DREW STRATEGY FOR A STRIKE 20 MONTHS AGO | False | By Robert Pear, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/rises-in-price-of-food-slow.html | RISES IN PRICE OF FOOD SLOW | False | AP | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-bon-jour-widening-its-focus.html | Advertising; Â¬ã'; Bon Jour Widening Its Focus | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/billy-mills-finds-new-challenges.html | BILLY MILLS FINDS NEW CHALLENGES | False | By James F. Clarity | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/small-business-shift-urged.html | Small Business Shift Urged | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/du-pont-victor-in-costly-battle-to-buy-conoco.html | DU PONT VICTOR IN COSTLY BATTLE TO BUY CONOCO | False | By Thomas L. Friedman | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/general-in-charge-of-mission-into-iran-listed-for-promotion.html | General in Charge of Mission Into Iran Listed for Promotion | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/health-inspectors-check-level-of-heat-on-conrail.html | HEALTH INSPECTORS CHECK LEVEL OF HEAT ON CONRAIL | False | By Edward Hudson, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/calendar-flowers-both-dried-and-urban.html | CALENDAR: FLOWERS, BOTH DRIED AND URBAN | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/panel-on-violent-crime-urges-relaxation-of-evidence-rules.html | PANEL ON VIOLENT CRIME URGES RELAXATION OF EVIDENCE RULES | False | By Edward A. Gargan | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/study-of-atom-bomb-victims-stresses-long-term-damage.html | STUDY OF ATOM BOMB VICTIMS STRESSES LONG-TERM DAMAGE | False | By Herbert Mitgang | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-a-tribute-to-television-s-golden-age.html | NOTES ON PEOPLE; A Tribute to Television's Golden Age | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-litton-s-president-adds-another-title.html | Business People; LITTON'S PRESIDENT ADDS ANOTHER TITLE | False | By Leonard Sloane | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/annapolis-to-readmit-youth-whose-roommate-was-killed.html | ANNAPOLIS TO READMIT YOUTH WHOSE ROOMMATE WAS KILLED | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-on-breuer-furniture-222448.html | LETTERS; ON BREUER FURNITURE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/peru-oil-fields.html | Peru Oil Fields | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/key-issues-in-the-walkout.html | KEY ISSUES IN THE WALKOUT | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/no-headline-222307.html | No Headline | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/simplicity-merger-revision-accepted.html | Simplicity Merger Revision Accepted | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/nuclear-readiness-of-us-criticized.html | NUCLEAR READINESS OF U.S. CRITICIZED | False | By Richard Halloran, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/around-the-nation-court-backs-government-on-names-of-union-foes.html | Around the Nation; Court Backs Government On Names of Union Foes | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-burnett-shifts-management.html | Advertising; Burnett Shifts Management | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/17-killed-in-lebanon-clash.html | 17 Killed in Lebanon Clash | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/city-slicker-vs-indominatble-groundhog.html | CITY SLICKER VS. INDOMINATBLE GROUNDHOG | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/theater/going-out-guide.html | GOING OUT GUIDE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/ukrainian-boy-seeks-permanent-us-residency.html | UKRAINIAN BOY SEEKS PERMANENT U.S. RESIDENCY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/cfa-conducts-tv-talks.html | C.F.A. Conducts TV Talks | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/mcguire-air-base-sends-14-controllers-to-2-cities.html | MCGUIRE AIR BASE SENDS 14 CONTROLLERS TO 2 CITIES | False | By Ronald Smothers, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/currency-markets-gold-up-dollar-slips-as-foreign-banks-act-the-associated-press.html | Currency Markets; Gold Up, Dollar Slips As Foreign Banks Act; The Associated Press | False | | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-city-mayoral-nominee-for-huge-tax-cut.html | THE CITY; Mayoral Nominee For Huge Tax Cut | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/how-travelers-find-their-way.html | How Travelers Find Their Way | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-scientist-to-be-president-of-air-products-europe.html | Business People; SCIENTIST TO BE PRESIDENT OF AIR PRODUCTS EUROPE | False | By Leonard Sloane | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-doyle-dane-bernbach-profits-increase-7.html | Advertising Doyle Dane Bernbach Profits Increase 7% | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/q-a-222433.html | Q&A | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-city-contractor-killed-in-car-by-gunman.html | THE CITY; Contractor Killed In Car by Gunman | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/daughter-of-prosecutor-injured-in-si-abduction.html | DAUGHTER OF PROSECUTOR INJURED IN S.I. ABDUCTION | False | By Leonard Buder | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/hotel-for-fish-enjoys-a-boom-in-connecticut.html | 'HOTEL' FOR FISH ENJOYS A BOOM IN CONNETICUT | False | By Matthew L. Wald, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/new-law-to-shield-art-buyer.html | NEW LAW TO SHIELD ART BUYER | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/all-star-debut-for-pitchers.html | All-Star Debut for Pitchers | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/junta-takes-control-in-bolivia.html | JUNTA TAKES CONTROL IN BOLIVIA | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/dismissed-pilot-sues-airline.html | Dismissed Pilot Sues Airline | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/trade-deficit-widens-on-a-payments-basis.html | TRADE DEFICIT WIDENS ON A 'PAYMENTS BASIS | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/warsaw-street-tie-up-ends-after-two-hour-strike.html | WARSAW STREET TIE-UP ENDS AFTER TWO-HOUR STRIKE | False | By James M. Markham, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/insulin-pump-may-aid-children-report-says.html | Insulin Pump May Aid Children, Report Says | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/in-california-beach-towns-watt-is-losing-friends.html | IN CALIFORNIA BEACH TOWNS, WATT IS LOSING FRIENDS | False | By Robert Lindsey | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/transactions-222473.html | Transactions | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/trans-atlantic-air-traffic-better-on-walkout-s-3d-day.html | TRANS-ATLANTIC AIR TRAFFIC BETTER ON WALKOUT'S 3D DAY | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/saying-it-with-not-too-costly-flowers.html | SAYING IT WITH NOT-TOO-COSTLY FLOWERS | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/mostly-mozart-adroit-oboe.html | MOSTLY MOZART: ADROIT OBOE | False | By Allen Hughes | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/misses-jaeger-and-ruzici-gain.html | Misses Jaeger and Ruzici Gain | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/the-sinking-canadian-dollar.html | THE SINKING CANADIAN DOLLAR | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-damage-closes-oswego-a-plant.html | THE REGION; Damage Closes Oswego A-Plant | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/nurse-scarcity-forces-cut-in-care-in-new-york-municipal-hospitals.html | NURSE SCARCITY FORCES CUT IN CARE IN NEW YORK MUNICIPAL HOSPITALS | False | By Ronald Sullivan | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/finance-briefs-222319.html | Finance Briefs | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-children-and-tv-to-the-home-section-222445.html | LETTERS; CHILDREN AND TV; TO THE HOME SECTION | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/the-shelter-shenanigans.html | The Shelter Shenanigans | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/credit-markets-10-year-us-notes-set-mark.html | Credit Markets; 10-YEAR U.S. NOTES SET MARK | False | By Michael Quint | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-lightning-causes-power-failures.html | THE REGION; Lightning Causes Power Failures | False | AP | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/france-urging-its-citizens-to-leave-iran.html | FRANCE URGING ITS CITIZENS TO LEAVE IRAN | False | By Frank J. Prial, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/for-a-filipino-nurse-economics-is-the-key.html | FOR A FILIPINO NURSE, ECONOMICS IS THE KEY | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/sadat-bids-reagn-drop-us-refusal-to-talk-to-plo.html | SADAT BIDS REAGAN DROP U.S. REFUSAL TO TALK TO P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/heileman-contests-pabst-s-schlitz-bid.html | Heileman Contests Pabst's Schlitz Bid | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-fear-mongers-in-the-kremlin-222389.html | FEAR MONGERS IN THE KREMLIN | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-utility-plan-dies-in-westchester.html | THE REGION; Utility Plan Dies In Westchester | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/movies/screen-india-song-returns.html | SCREEN; 'INDIA SONG' RETURNS | False | By Vincent Canby | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/for-bahais-in-iran-a-threat-of-extinction.html | FOR BAHAIS IN IRAN, A THREAT OF EXTINCTION | False | By Firuz Kazemzadeh | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/obituaries/dr-maurice-r-friend-a-child-psychoanalyst.html | Dr. Maurice R. Friend, A Child Psychoanalyst | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/houston-s-lifeline-tons-of-cool-air.html | HOUSTON'S LIFELINE: TONS OF COOL AIR | False | By John M. Crewdson, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/company-briefs-222380.html | Company Briefs | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/casino-agency-rebuts-attack-by-local-union.html | CASINO AGENCY REBUTS ATTACK BY LOCAL UNION | False | By Donald Janson, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-raise-the-titanic.html | NOTES ON PEOPLE; Raise the Titanic? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/subdued-joy-at-du-pont-party.html | SUBDUED JOY AT DU PONT PARTY | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/surplus-butter-is-sold-by-us.html | Surplus Butter Is Sold by U.S. | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/around-the-nation-white-arrested-in-miami-in-riot-killing-of-black.html | Around the Nation; White Arrested in Miami in Riot Killing of Black | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/youngblood-an-all-star-but-a-met-question-mark.html | YOUNGBLOOD AN ALL-STAR, BUT A MET QUESTION MARK | False | By Joseph Durso | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/hers.html | HERS | False | By Laura Cunningham | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/home-improvement-some-ways-to-win-the-battle-against-rust.html | HOME IMPROVEMENT; SOME WAYS TO WIN THE BATTLE AGAINST RUST | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/richardson-vicks-refocuses-consumer-marketing-efforts.html | RICHARDSON-VICKS REFOCUSES CONSUMER MARKETING EFFORTS | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/begin-s-new-coalition-wins-vote-in-parliament-by-a-bare-majority.html | BEGIN'S NEW COALITION WINS VOTE IN PARLIAMENT BY A BARE MAJORITY | False | By William E. Farrell, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/farm-and-city-getting-to-know-you.html | FARM AND CITY: GETTING TO KNOW YOU | False | By Samuel G. Freedman, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/kicks-defeat-cosmos.html | KICKS DEFEAT COSMOS | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/topics-little-white-lies-nanny-and-mommy.html | Topics; LITTLE WHITE LIES; Nanny and Mommy | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/in-an-ill-starred-miami-family.html | In an Ill-Starred Miami Family | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/judge-in-california-is-charged-with-soliciting-prostitution.html | JUDGE IN CALIFORNIA IS CHARGED WITH SOLICITING PROSTITUTION | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/big-ten-eases-penalties-on-university-of-illinois.html | Big Ten Eases Penalties On University of Illinois | False | AP | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/around-the-world-fires-set-by-extremists-still-burning-in-greece.html | Around the World; Fires Set by Extremists Still Burning in Greece | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/blount-gets-chance-at-strong-safety.html | BLOUNT GETS CHANCE AT STRONG SAFETY | False | By Al Harvin, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/so-that-whales-may-survive.html | So That Whales May Survive | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/mothers-return-to-job-sooner-than-they-like.html | MOTHERS RETURN TO JOB SOONER THAN THEY LIKE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/essay-deception-managers.html | Essay; DECEPTION MANAGERS | False | By William Safire | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/tax-easements-bring-a-decline-in-assessments.html | TAX EASEMENTS BRING A DECLINE IN ASSESSMENTS | False | By Clyde Haberman | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/dow-advances-7.61-to-953.58-energy-trading-lifts-volume.html | DOW ADVANCES 7.61, TO 953.58; ENERGY TRADING LIFTS VOLUME | False | By Vartanig G. Vartan | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-digest-thursday-august-6-1981-companies.html | Business Digest; THURSDAY, AUGUST 6, 1981; Companies | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/un-revises-the-toll-in-iran-quake-to-1500.html | U.N. REVISES THE TOLL IN IRAN QUAKE TO 1,500 | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/pop-kraftwerk-s-minimalism.html | POP; KRAFTWERK'S MINIMALISM | False | By Stephen Holden | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-city.html | THE CITY; | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/market-place-a-new-interest-in-2d-tier-oil.html | Market Place; A New Interest In 2d-Tier Oil | False | By Robert Metz | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/news-of-music-a-question-of-the-value-of-art.html | NEWS OF MUSIC; A QUESTION OF THE VALUE OF ART | False | By Edward Rothstein | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/rock-satire-by-the-tubes-coast-septet.html | ROCK; SATIRE BY THE TUBES, COAST SEPTET | False | By Stephen Holden | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/girl-12-missing-five-months-tells-of-captivity-in-coast-pit.html | GIRL, 12, MISSING FIVE MONTHS, TELLS OF CAPTIVITY IN COAST PIT | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/technology-using-water-in-fine-cutting.html | Technology; USING WATER IN FINE CUTTING | False | By Barnaby J. Feder | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/earnings-itt-net-soars-111-in-quarter.html | Earnings; I.T.T. NET SOARS 111% IN QUARTER | False | By Alexander R. Hammer | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-children-and-tv-222446.html | LETTERS; Children and TV | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/books/books-from-hms-pinafore-to-sweeney-todd.html | BOOKS; FROM 'H.M.S. PINAFORE' TO 'SWEENEY TODD' | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/news-summary-thursday-august-6-1981.html | NEWS SUMMARY; THURSDAY, AUGUST 6, 1981 | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/stopping-a-bombs.html | STOPPING A-BOMBS | False | By William Epstein | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/3-dead-fruit-flies-stir-florida-fears.html | 3 DEAD FRUIT FLIES STIR FLORIDA FEARS | False | By Gregory Jaynes, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/viewing-the-manhattan-front-yard-diversity-and-challenge.html | VIEWING THE MANHATTAN FRONT YARD: DIVERSITY AND CHALLENGE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/business-people-fiduciary-trust-fills-a-newly-created-post.html | Business People; FIDUCIARY TRUST FILLS A NEWLY CREATED POST | False | By Leonard Sloane | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/strike-is-hurting-businesses-that-depend-on-air-traffic.html | STRIKE IS HURTING BUSINESSES THAT DEPEND ON AIR TRAFFIC | False | By Joyce Purnick | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/traces-of-drug-found-in-body-of-a-motorman.html | TRACES OF DRUG FOUND IN BODY OF A MOTORMAN | False | By Ari L Goldman | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/lakers-trade-two-to-obtain-kupchak.html | LAKERS TRADE TWO TO OBTAIN KUPCHAK | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/a-day-in-the-life-of-an-old-hunt-club.html | A DAY IN THE LIFE OF AN OLD HUNT CLUB | False | By Dudley Clendinen | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/achieving-a-european-look-in-an-american-setting.html | ACHIEVING A EUROPEAN LOOK IN AN AMERICAN SETTING | False | By Suzanne Slesin | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/text-of-air-controllers-oath.html | TEXT OF AIR CONTROLLERS' OATH | False | AP | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/opinion/l-day-of-democratic-desertion-222391.html | DAY OF DEMOCRATIC DESERTION | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/theater/actors-meet-tomorrow-on-the-showcase-code.html | Actors Meet Tomorrow On the Showcase Code | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/the-region-lake-ontario-fish-show-taint-traces.html | THE REGION; Lake Ontario Fish Show Taint Traces | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/no-headline-222257.html | No Headline | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/music-washington-square-is-the-setting-for-a-concert.html | MUSIC: WASHINGTON SQUARE IS THE SETTING FOR A CONCERT | False | By Edward Rothstein | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/hot-growing-weather-is-damaging-gardens.html | HOT GROWING WEATHER IS DAMAGING GARDENS | False | By Joan Lee Faust | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-living-close-222441.html | LETTERS; Living Close | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/changes-proposed-for-clean-air-act.html | CHANGES PROPOSED FOR CLEAN AIR ACT | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/argentina-strides-into-atom-age-without-us-aid.html | ARGENTINA STRIDES INTO ATOM AGE WITHOUT U.S. AID | False | By Edward Schumacher, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/reagan-letter-to-congress-chiefs-reaffirms-sale-of-awacs-to-saudis.html | REAGAN LETTER TO CONGRESS CHIEFS REAFFIRMS SALE OF AWACS TO SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/new-canadian-energy-policy-led-to-conoco-merger-contest-news-analysis.html | NEW CANADIAN ENERGY POLICY LED TO CONOCO MERGER CONTEST; News Analysis | False | By Lydia Chavez | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/energy-price-talks-held.html | Energy Price Talks Held | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/notes-on-people-jolting-end-to-a-dream.html | NOTES ON PEOPLE; Jolting End to a Dream | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/neiman-marcus-s-challenger.html | NEIMAN-MARCUS'S CHALLENGER | False | By William K. Stevens, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/key-rates-222322.html | Key Rates | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/l-letters-on-breuer-furniture-222440.html | LETTERS; ON BREUER FURNITURE | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-begins-sending-dismissals-to-controllers-and-jails-five-up-slightly-in-3d-day.html | U.S. BEGINS SENDING DISMISSALS TO CONTROLLERS AND JAILS FIVE; UP 'SLIGHTLY' IN 3D DAY | False | By Richard Witkin, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/minority-groups-and-mayor-near-police-hiring-accord.html | MINORITY GROUPS AND MAYOR NEAR POLICE HIRING ACCORD | False | By Michael Goodwin | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/striking-brass-workers-accept-pact-and-save-jobs.html | STRIKING BRASS WORKERS ACCEPT PACT AND SAVE JOBS | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/21-arrested-as-drug-dealers-in-new-rochelle-and-yonkers.html | 21 Arrested as Drug Dealers In New Rochelle and Yonkers | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-llp-communications-units-to-be-acquired.html | Advertising LLP Communications Units to Be Acquired | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/cherry-is-a-wood-often-carved-in-style.html | CHERRY IS A WOOD OFTEN CARVED IN STYLE | False | By Michael Varese | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/bridge-of-suburbs-unifying-fort-worth-and-dallas.html | BRIDGE OF SUBURBS UNIFYING FORT WORTH AND DALLAS | False | By William K. Stevens | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-plans-for-introduction-of-1982-continental-set.html | Advertising; Plans for Introduction Of 1982 Continental Set | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/erick-hawkins-dancers-at-tully-hall-sept-14.html | Erick Hawkins Dancers At Tully Hall Sept. 14 | False | | 1981-08-13 | TX 745442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/pope-s-operation-is-called-successful.html | POPE'S OPERATION IS CALLED SUCCESSFUL | False | By Henry Tanner, Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/the-right-kind-of-insurance-a-guide-to-the-maze.html | THE RIGHT KIND OF INSURANCE: A GUIDE TO THE MAZE | False | By Michael Decoursy Hinds | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/on-picket-line-words-of-both-unity-and-fear.html | ON PICKET LINE, WORDS OF BOTH UNITY AND FEAR | False | By James Barron, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/doctors-call-for-controls-on-use-of-antibiotics.html | DOCTORS CALL FOR CONTROLS ON USE OF ANTIBIOTICS | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/the-un-today-aug-6-1981-general-assembly.html | The U.N. Today; Aug. 6, 1981; GENERAL ASSEMBLY | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/garden/helpful-hardware-recessed-cabinet-pulls.html | HELPFUL HARDWARE; RECESSED CABINET PULLS | False | By Barbara L. Isenberg and Mary Smith | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/quotation-of-the-day-222267.html | Quotation of the Day | False | | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/a-crucial-time-news-analysis.html | A CRUCIAL TIME; News Analysis | False | By William Serrin, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/reputed-mob-leader-indicted-in-bribery-case.html | REPUTED MOB LEADER INDICTED IN BRIBERY CASE | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/yonkers-adopts-budget-that-defers-the-layoffs.html | YONKERS ADOPTS BUDGET THAT DEFERS THE LAYOFFS | False | By Franklin Whitehouse, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/officials-say-air-controllers-face-an-uphill-legal-battle.html | OFFICIALS SAY AIR CONTROLLERS FACE AN UPHILL LEGAL BATTLE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/partner-of-officer-who-shot-3-calls-her-very-very-caring.html | PARTNER OF OFFICER WHO SHOT 3 CALLS HER 'VERY, VERY CARING' | False | AP | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/advertising-lipton-herbal-teas-moving-to-ssc-b.html | Advertising; Lipton Herbal Teas Moving to SSC&B | False | By Philip H. Dougherty | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/nyregion/general-aviation-reports-no-snags.html | GENERAL AVIATION REPORTS NO SNAGS | False | By William E. Geist | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/bonn-backs-trade-with-east.html | BONN BACKS TRADE WITH EAST | False | By John Tagliabue, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/arts/tanglewood-antoniou-leads.html | TANGLEWOOD: ANTONIOU LEADS | False | By John Rockwell, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/sports/sports-of-the-times-barry-beck-remembers.html | SPORTS OF THE TIMES; BARRY BECK REMEMBERS | False | By George Vecsey | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/us-begins-sending-dismissals-controllers-jails-five-flights-up-slightly-3d-day.html | U.S. BEGINS SENDING DISMISSALS TO CONTROLLERS AND JAILS FIVE; FLIGHTS UP 'SLIGHTLY' IN 3D DAY | False | By Bernard Weinraub, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/us/suspect-in-killing-of-2-idahoans-leaves-cold-trail.html | SUSPECT IN KILLING OF 2 IDAHOANS LEAVES COLD TRAIL | False | By William E. Schmidt, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/palestinian-linked-to-munich-slayings-wounded-in-warsaw.html | PALESTINIAN LINKED TO MUNICH SLAYINGS WOUNDED IN WARSAW | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/world/us-seeks-sea-law-changes.html | U.S. SEEKS SEA-LAW CHANGES | False | Special to the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-06 | 1981-08-06 | https://www.nytimes.com/1981/08/06/business/soviet-speeding-pipeline-deal.html | SOVIET SPEEDING PIPELINE DEAL | False | By John F. Burns, Special To the New York Times | 1981-08-13 | TX 745442 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/business-people-gasification-loan-pleases-executive.html | Business People; Gasification Loan Pleases Executive | False | By Leonard Sloane | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/a-walking-tour-of-earliest-new-york.html | A WALKING TOUR OF EARLIEST NEW YORK | False | By Jennifer Dunning | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/trying-to-assess-why-mobil-lost-the-bidding-war.html | TRYING TO ASSESS WHY MOBIL LOST THE BIDDING WAR | False | By Lydia Chavez | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/books/books-mississippi-delta-music.html | BOOKS; MISSISSIPPI DELTA MUSIC | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/soviet-is-said-to-reject-us-offer-of-afghan-talks.html | SOVIET IS SAID TO REJECT U.S. OFFER OF AFGHAN TALKS | False | By Leslie H. Gelb, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/dominion-stores-seeks-to-buy-hollinger-argus.html | DOMINION STORES SEEKS TO BUY HOLLINGER ARGUS | False | By Isadore Barmash | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/hill-street-blues-garners-21-nominations-for-emmys.html | 'HILL STREET BLUES' GARNERS 21 NOMINATIONS FOR EMMYS | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/afl-cio-defers-action-to-back-up-air-controllers.html | A.F.L.-C.I.O. DEFERS ACTION TO BACK UP AIR CONTROLLERS | False | By William Serrin, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/reagan-s-style-focusing-on-the-big-picture.html | REAGAN'S STYLE: FOCUSING ON 'THE BIG PICTURE' | False | By Steven R. Weisman, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/art-a-nice-quiet-time-for-old-master-prints.html | ART: A NICE, QUIET TIME FOR OLD-MASTER PRINTS | False | By John Russell | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/pretoria-firm-on-banning-cape-town-squatters.html | PRETORIA FIRM ON BANNING CAPE TOWN SQUATTERS | False | By Joseph Lelyveld, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferreti | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/foreign-affairs-unjust-useless-and-shameful.html | Foreign Affairs; 'UNJUST, USELESS AND SHAMEFUL' | False | By Flora Lewis | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-223510.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/heavy-metal-adult-cartoon.html | 'HEAVY METAL,' ADULT CARTOON | False | By Janet Maslin | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/cab-backs-texas-air-in-its-bid-for-continental.html | C.A.B. BACKS TEXAS AIR IN ITS BID FOR CONTINENTAL | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/justice-aides-say-first-phase-is-over.html | JUSTICE AIDES SAY FIRST PHASE IS OVER | False | By Robert Pear, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/asian-musicians-serve-up-a-blend-of-east-and.html | ASIAN MUSICIANS SERVE UP A BLEND OF EAST AND | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/linguistic-humility.html | Linguistic Humility | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/workouts-in-strike-paying-off-for-scott.html | WORKOUTS IN STRIKE PAYING OFF FOR SCOTT | False | By Gordon S. White Jr. | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/citicorp-plans-a-bank-in-delaware.html | CITICORP PLANS A BANK IN DELAWARE | False | By Robert A. Bennett | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/rj-reynolds-ad-format-to-sponsor-newspaper-sports-data.html | R.J. REYNOLDS AD FORMAT TO SPONSOR NEWSPAPER SPORTS DATA | False | By Jonathan Friendly | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/restaurants-eastern-cuisine-worth-a-trip-west.html | RESTAURANTS; Eastern cuisine worth a trip west. | False | By Mimi Sheraton | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/interest-rates-soar-in-canada.html | Interest Rates Soar in Canada | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/sub-cards-bridge-australia-maintains-flow-of-quality-books-on-game.html | ?SUB Cards; BRIDGE; AUSTRALIA MAINTAINS FLOW OF QUALITY BOOKS ON GAME | False | By Alan Truscott | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/post-conoco-guessing-game.html | POST-CONOCO GUESSING GAME | False | By Andrew Pollack | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-thomson-press-adds-ces-publishing.html | Advertising; Thomson Press Adds CES Publishing | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/colonial-penn-to-seek-layoffs.html | Colonial Penn To Seek Layoffs | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/david-rockefeller-announces-creation-of-americas-society.html | David Rockefeller Announces Creation of Americas Society | False | | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/miss-jaeger-gains-clerc-beats-gomez.html | Miss Jaeger Gains; Clerc Beats Gomez | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/stockman-finds-government-undernourished-by-reagan.html | Stockman Finds Government 'Undernourished' by Reagan | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/linebacker-s-debut-is-eagerly-awaited.html | LINEBACKER'S DEBUT IS EAGERLY AWAITED | False | By Frank Litsky, Special To The New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/the-region-hartford-names-education-adviser.html | THE REGION; Hartford Names Education Adviser | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/pop-jazz-blossom-dearie-returns-in-a-duo.html | POP JAZZ; BLOSSOM DEARIE RETURNS IN A DUO | False | By John S. Wilson | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/business-people-uihlein-family-studies-competing-schlitz-bids.html | Business People; Uihlein Family Studies Competing Schlitz Bids | False | By Leonard Sloane | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/iraq-s-risk-in-its-war.html | IRAQ'S RISK IN ITS WAR | False | By Eric Davis | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/fines-for-transit-strike-in-1980-are-still-on-appeal.html | FINES FOR TRANSIT STRIKE IN 1980 ARE STILL ON APPEAL | False | By Damon Stetson | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/fuel-shortage-afflicts-lebanese.html | FUEL SHORTAGE AFFLICTS LEBANESE | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-let-s-watch-the-preachers-of-austerity-223628.html | LET'S WATCH THE PREACHERS OF AUSTERITY | False | | | | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-what-good-is-a-yellow-fire-engine-223626.html | WHAT GOOD IS A YELLOW FIRE ENGINE? | False | | | | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/jets-seek-answers-to-many-questions.html | JETS SEEK ANSWERS TO MANY QUESTIONS | False | By Gerald Eskenazi, Special To The New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/tv-weekend-new-game-show-belfast-and-rock.html | TV WEEKEND; NEW GAME SHOW, BELFAST AND ROCK | False | By Janet Maslin | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/stanley-makowski-ex-buffalo-mayor-served-in-mid-70-s.html | STANLEY MAKOWSKI, EX-BUFFALO MAYOR; SERVED IN MID-70'S | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/sports-of-the-times-strolling-down-cauliflower-lane.html | Sports of The Times; Strolling Down Cauliflower Lane | False | By Red Smith | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/quotation-of-the-day-223502.html | Quotation of the Day | False | | | | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/british-aide-unveils-plan-to-help-riot-torn-liverpool-slums.html | BRITISH AIDE UNVEILS PLAN TO HELP RIOT-TORN LIVERPOOL SLUMS | False | By William Borders, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/water-power-being-rediscovered.html | WATER POWER BEING REDISCOVERED | False | By E. J. Dionne Jr., Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/bo-derek-as-jane-in-tarzan-the-ape-man-tarzan-the-ape-man.html | BO DEREK AS JANE IN 'TARZAN THE APE MAN' 'Tarzan the Ape Man' | False | By Vincent Canby | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/weekender-guide-friday-wine-through-a-lens.html | WEEKENDER GUIDE; Friday; WINE THROUGH A LENS | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-educational-television-programming-growing.html | Advertising; Educational Television Programming Growing | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/mayor-vague-on-an-agenda-news-analysis.html | MAYOR VAGUE ON AN AGENDA; News Analysis | False | By Clyde Haberman | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/star-employees-put-last-issue-to-bed.html | STAR EMPLOYEES PUT LAST ISSUE TO BED | False | By Lynn Rosellini, Special To the New York Times) | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/news-summary-news-summary-friday-august-7-1981.html | NEWS SUMMARY; News Summary; FRIDAY, AUGUST 7, 1981 | False | | | | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/yankees-question-new-playoff-plan.html | YANKEES QUESTION NEW PLAYOFF PLAN | False | By Malcolm Moran | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/volume-still-strong-as-dow-slips-0.67.html | VOLUME STILL STRONG AS DOW SLIPS 0.67 | False | By Vartanig G. Vartan | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-to-select-first-trainees-for-controller.html | U.S TO SELECT FIRST TRAINEES FOR CONTROLLER | False | By Robert Lindsey, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/2-holes-in-one-scored-by-golfer-at-li-club.html | 2 Holes-in-One Scored By Golfer at L.I. Club | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/beatlemania-their-lives-our-times.html | 'BEATLEMANIA,' THEIR LIVES, OUR TIMES | False | By Janet Maslin | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/iran-won-t-allow-62-french-citizens-to-leave-country.html | IRAN WON'T ALLOW 62 FRENCH CITIZENS TO LEAVE COUNTRY | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/baseball-notebook-thomas-garvey-named-to-star-squads.html | Baseball Notebook Thomas, Garvey Named to Star Squads | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/owners-approve-a-plan-to-split-baseball-season.html | OWNERS APPROVE A PLAN TO SPLIT BASEBALL SEASON | False | By Joseph Durso, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/oilers-beat-eagles-13-10.html | Oilers Beat Eagles, 13-10 | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/quickly-and-quietly-mitterrand-changes-france.html | QUICKLY AND QUIETLY, MITTERRAND CHANGES FRANCE | False | By Frank J. Prial, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/coetzee-regains-his-interest-in-boxing.html | COETZEE REGAINS HIS INTEREST IN BOXING | False | By Ira Berkow | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/c-tanglewood-schuller-leads-a-us-premier.html | c; TANGLEWOOD: SCHULLER LEADS A U.S. PREMIER | False | By John Rockwell, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/reported-crimes-up-by-20-in-subways-total-for-buses-falls.html | REPORTED CRIMES UP BY 20% IN SUBWAYS; TOTAL FOR BUSES FALLS | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-john-blair-expanding-cents-off-coupon-area.html | Advertising John Blair Expanding Cents-Off Coupon Area | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/energy-watch.html | Energy Watch | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/politics-of-oil.html | POLITICS OF OIL | False | By Christopher T. Rand | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/executive-changes-223561.html | Executive Changes | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/miriam-lehmann-haupt.html | MIRIAM LEHMANN-HAUPT | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-beyond-concern-for-the-bog-turtle-223625.html | BEYOND CONCERN FOR THE BOG TURTLE | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/the-un-today-aug-7-1981-general-assembly.html | The U.N. Today; Aug. 7, 1981; GENERAL ASSEMBLY | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-whither-our-corporate-giants-223629.html | WHITHER OUR CORPORATE GIANTS? | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/at-the-movies-marketing-an-imprecise-tool.html | AT THE MOVIES; Marketing, an imprecise tool. | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-corporate-design-magazine.html | Advertising; Corporate Design Magazine | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-adamson-murder-trial-hears-advisory-verdicts.html | Around the World; Adamson Murder Trial Hears Advisory Verdicts | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/heavy-storms-hit-britain.html | Heavy Storms Hit Britain | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/polish-talks-on-unrest-inconclusive.html | POLISH TALKS ON UNREST INCONCLUSIVE | False | By James M. Markham, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/free-concert-in-bronx.html | Free Concert in Bronx | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/donovan-influence-seen-aid-in-accord.html | DONOVAN INFLUENCE SEEN AID IN ACCORD | False | By Murray Chass | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/an-outdoor-sculpture-safari-around-new.html | AN OUTDOOR-SCULPTURE SAFARI AROUND NEW | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/books/publishing-gay-talese-on-thy-neighbor-s-car.html | PUBLISHING: GAY TALESE ON THY NEIGHBOR'S CAR. | False | By Edwin McDowell | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/slippage-in-the-number-of-travelers-eases-airline-scheduling-problems.html | SLIPPAGE IN THE NUMBER OF TRAVELERS EASES AIRLINE SCHEDULING PROBLEMS | False | By William K. Stevens, Special To the New York Times | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/dynamics-net-off-in-quarter.html | Dynamics Net Off in Quarter | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/new-zealand-s-plan-reprocess-us-butter.html | NEW ZEALAND'S PLAN: REPROCESS U.S. BUTTER | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/air-force-details-us-secrets-case.html | AIR FORCE DETAILS U.S. SECRETS CASE | False | By Richard Halloran, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/conoco-discusses-its-future.html | CONOCO DISCUSSES ITS FUTURE | False | By Thomas C. Hayes | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/c-correction-223504.html | CORRECTION | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/credit-markets-30-year-bonds-bring-14.06.html | Credit Markets; 30-YEAR BONDS BRING 14.06% | False | By Michael Quint | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/business-people-new-president-named-at-jordache-subsidiary.html | Business People; New President Named At Jordache Subsidiary | False | By Leonard Sloane | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/bell-urges-shift-in-education-dept.html | BELL URGES SHIFT IN EDUCATION DEPT. | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/roone-arledge-sr-86-dies-ex-counsel-to-equitable-life.html | Roone Arledge Sr., 86, Dies; Ex-Counsel to Equitable Life | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/youths-learning-trade-and-cutting-fuel-costs.html | YOUTHS LEARNING TRADE AND CUTTING FUEL COSTS | False | By Kathleen Teltsch | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/new-unlimited-marital-deduction-changes-estate-and-gift-planning.html | NEW UNLIMITED MARITAL DEDUCTION CHANGES ESTATE AND GIFT PLANNING | False | By Karen W. Arenson | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/auto-output-is-reported.html | Auto Output Is Reported | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/big-bluegrass-playoffs-at-south-street-seaport.html | BIG BLUEGRASS PLAYOFFS AT SOUTH STREET SEAPORT | False | By Stephen Holden | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/effectiveness-of-guardian-angels-called-uncertain.html | EFFECTIVENESS OF GUARDIAN ANGELS CALLED UNCERTAIN | False | By William Robbins, Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/reading-agrees-to-settlement.html | Reading Agrees To Settlement | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/profit-up-26.1-at-lear-siegler.html | Profit Up 26.1% At Lear Siegler | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/no-headline-223635.html | No Headline | False | By Alan S. Oser | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/around-the-nation-ex-miami-officer-jailed-for-refusal-for-testify.html | Around the Nation; Ex-Miami Officer Jailed for Refusal for Testify | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/nabisco-dividend.html | Nabisco Dividend | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/the-stage-supporting-cast-supporting-cast.html | THE STAGE: 'SUPPORTING CAST' Supporting Cast' | False | By Mel Gussow | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/with-beaux-arts-trio-the-key-word-is-mutual.html | WITH BEAUX ARTS TRIO, THE KEY WORD IS MUTUAL | False | By Bernard Holland | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/langevin-gets-new-contract.html | LANGEVIN GETS NEW CONTRACT | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/style/divorce-and-military-pensions.html | DIVORCE AND MILITARY PENSIONS | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-says-goal-now-is-to-reconstruct-air-control-force.html | U.S. SAYS GOAL NOW IS TO RECONSTRUCT AIR CONTROL FORCE | False | By Richard Witkin, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/coradino-d-ascanio-designed-vespa-scooter.html | CORADINO D'ASCANIO, DESIGNED VESPA SCOOTER | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/japan-solar-power-unit.html | Japan Solar Power Unit | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/us-discloses-soviet-fleet-data.html | U.S. DISCLOSES SOVIET FLEET DATA | False | Special to the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/seeds-of-lawlessness.html | Seeds of Lawlessness | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/pop-taylor-family-quintet.html | POP: TAYLOR FAMILY QUINTET | False | By Stephen Holden | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/potential-trouble-spots-for-summer-traffic.html | Potential Trouble Spots For Summer Traffic | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/geraldine-page-reviews-a-stage-rarity-at-adelphi.html | GERALDINE PAGE REVIEWS A STAGE RARITY AT ADELPHI | False | By Barbara Crossette | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/sponsors-of-rich-poor-talks-try-to-bypass-us-objections.html | SPONSORS OF RICH-POOR TALKS TRY TO BYPASS U.S. OBJECTIONS | False | By Alan Riding, Special To The New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-robert-strauss-may-seek-presidential-nomination.html | NOTES ON PEOPLE; Robert Strauss May Seek Presidential Nomination | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-the-uphill-battle-of-a-british-alternative-to-tories-and-laborites-223630.html | THE UPHILL BATTLE OF A BRITISH ALTERNATIVE TO TORIES AND LABORITES | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/l-before-we-invite-guest-workers-223633.html | BEFORE WE INVITE 'GUEST WORKERS' | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/the-mineral-problem-is-not-a-crisis.html | The Mineral Problem Is Not a Crisis | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/us-chamber-of-commerce-sees-little-evidence-of-fiscal-hardship.html | U.S. CHAMBER OF COMMERCE SEES LITTLE EVIDENCE OF FISCAL HARDSHIP | False | By Joseph B. Treaster | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/girl-10-is-stabbed-to-death-in-home-while-mother-is-out.html | Girl, 10, Is Stabbed to Death; In Home While Mother Is Out | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/carey-signs-a-measure-to-provide-utility-customers-new-protection.html | CAREY SIGNS A MEASURE TO PROVIDE UTILITY CUSTOMERS NEW PROTECTION | False | By Richard J. Meislin | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/business-digest-friday-august-7-1981-companies.html | Business Digest; FRIDAY, AUGUST 7, 1981; Companies | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/minorities-and-city-sign-accord-on-police-hiring.html | MINORITIES AND CITY SIGN ACCORD ON POLICE HIRING | False | By Michael Goodwin | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/the-region-iranians-in-protest-face-deportation.html | THE REGION; Iranians in Protest Face Deportation | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/afghanistan-new-outlook-military-analysis.html | AFGHANISTAN: NEW OUTLOOK; Military Analysis | False | By Drew Middleton | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/briefs-223589.html | Briefs | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-rebels-in-bolivia-defy-new-ruling-junta.html | Around the World; Rebels in Bolivia Defy New Ruling Junta | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/style/exchanging-standard-careers-for-dreams.html | EXCHANGING STANDARD CAREERS FOR DREAMS | False | By Enid Nemy | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/shell-halts-atlantic-well.html | Shell Halts Atlantic Well | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/haig-aide-says-us-opposes-sharing-the-wealth.html | HAIG AIDE SAYS U.S. OPPOSES SHARING THE WEALTH | False | By Bernard D. Nossiter, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-historic-moth.html | NOTES ON PEOPLE; HISTORIC MOTH | False | By Albin Krebs and Robert Mcg. Thomas | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/brooklyn-landlord-charged-with-harassing-of-tenants.html | BROOKLYN LANDLORD CHARGED WITH HARASSING OF TENANTS | False | By Colin Campbell | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/li-local-acts-to-bolster-support.html | L.I. LOCAL ACTS TO BOLSTER SUPPORT | False | By James Barron, Special to The New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/catskills-polka-festival.html | Catskills Polka Festival | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/no-headline-223536.html | No Headline | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/international-controllers-group-backs-strike.html | INTERNATIONAL CONTROLLERS' GROUP BACKS STRIKE | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/shell-to-buy-japanese-steel.html | Shell to Buy Japanese Steel | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/broadway-chaplin-is-subject-of-a-second-planned-musical.html | BROADWAY; Chaplin is subject of a second planned musical. | False | By Carol Lawson | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/swedes-take-aim-at-hambletonian.html | SWEDES TAKE AIM AT HAMBLETONIAN | False | By James Tuite, Special To The New York Times | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/market-place-seagram-role-in-du-pont.html | Market Place; Seagram Role In Du Pont | False | By Robert Metz | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/arts/cherry-hill-antiques.html | Cherry Hill Antiques | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/mayor-relives-a-fright-to-show-choking-cure.html | MAYOR RELIVES A FRIGHT TO SHOW CHOKING CURE | False | By Edward A. Gargan | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/delbello-wields-power-with-eye-on-a-third-term.html | DELBELLO WIELDS POWER WITH EYE ON A THIRD TERM | False | By James Feron, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/donal-donnelly-and-shaw-s-astonishing-selves.html | DONAL DONNELLY AND SHAW'S ASTONISHING SELVES | False | By Randolph Hogan | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/style/emily-goodman-is-married-to-peter-d-morgenstern.html | Emily Goodman Is Married To Peter D. Morgenstern | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/connecticut-blames-new-york-for-its-air-pollution.html | CONNECTICUT BLAMES NEW YORK FOR ITS AIR POLLUTION | False | By Matthew L. Wald, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/watt-opposes-stock-limits.html | Watt Opposes Stock Limits | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/coastal-corp-cites-loss.html | Coastal Corp. Cites Loss | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/ray-c-bliss-dies-in-ohio-at-73-rebuilt-gop-after-1964-rout.html | RAY C. BLISS DIES IN OHIO AT 73, REBUILT G.O.P. AFTER 1964 ROUT | False | By Bernard Weinraub | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/finance-briefs-223563.html | Finance Briefs | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/official-s-daughter-hurt-in-abduction-gets-24-hour-guard.html | OFFICIAL'S DAUGHTER, HURT IN ABDUCTION, GETS 24-HOUR GUARD | False | By Leonard Buder | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/reagan-bids-fed-to-ease-restraints.html | REAGAN BIDS FED TO EASE RESTRAINTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/a-chance-to-recoup-in-bolivia.html | A Chance to Recoup in Bolivia | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/around-the-nation-virginia-and-us-in-pact-on-revised-districting.html | Around the Nation; Virginia and U.S. in Pact On Revised Districting | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/key-rates-223569.html | Key Rates | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/in-the-nation-he-who-lives-by-the-sword.html | In the Nation; HE WHO LIVES BY THE SWORD | False | By Tom Wicker | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/theater/al-carmines-begins-his-new-life-as-a-club-singer.html | AL CARMINES BEGINS HIS NEW LIFE AS A CLUB SINGER | False | By John S. Wilson | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/obituaries/samuel-lieberman-69-professor-of-languages.html | SAMUEL LIEBERMAN, 69, PROFESSOR OF LANGUAGES | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/judge-asks-a-busing-lottery.html | JUDGE ASKS A BUSING LOTTERY | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/origin-of-florida-fruit-flies-is-undetermined.html | ORIGIN OF FLORIDA FRUIT FLIES IS UNDETERMINED | False | By Wayne King, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/style/ellen-i-goldstein-wed-to-gary-j-wasserson.html | Ellen I. Goldstein Wed To Gary J. Wasserson | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/advertising-ad-problems-minimal-in-controllers-strike.html | Advertising Ad Problems Minimal In Controllers' Strike | False | By Philip H. Dougherty | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/us/us-seeks-to-drop-office-site-policy.html | U.S. SEEKS TO DROP OFFICE SITE POLICY | False | By Cox News Service | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/around-the-world-gambian-hostages-freed-in-assault-on-barracks.html | Around the World; Gambian Hostages Freed In Assault on Barracks | False | AP | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/opinion/eccentrics-a-texture-long-lost.html | ECCENTRICS; A TEXTURE LONG LOST | False | By Lawrence P. Springarn | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/economic-scene-policy-in-us-and-britain.html | Economic Scene; POLICY IN U.S. AND BRITAIN | False | By Allan H. Meltzer | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/movies/events-and-openings-friday-films.html | Events and Openings; Friday Films | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/city-halts-talks-with-helmsley-on-army-depot.html | CITY HALTS TALKS WITH HELMSLEY ON ARMY DEPOT | False | By Joyce Purnick | 1981-12-21 | TX 818120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/world/sadat-assured-over-us-role-in-the-mideast.html | SADAT ASSURED OVER U.S. ROLE IN THE MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/sports/trevino-is-ousted-in-scorecard-mixup.html | TREVINO IS OUSTED IN SCORECARD MIXUP | False | By John Radosta, Special To the New York Times | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/business/funds-assets-up-2.6-billion.html | Funds' Assets Up $2.6 Billion | False | | 1981-12-21 | TX 818120 | | |
| 1981-08-07 | 1981-08-07 | https://www.nytimes.com/1981/08/07/nyregion/notes-on-people-a-long-career.html | NOTES ON PEOPLE; A Long Career | False | ByAlbin Krebs and Robert Mcg. Thomas Jr. | 1981-12-21 | TX 818120 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/florida-begins-spraying-but-quarantine-is-denied.html | FLORIDA BEGINS SPRAYING, BUT QUARANTINE IS DENIED | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/regime-in-poland-assails-solidarity-over-arrogance.html | REGIME IN POLAND ASSAILS SOLIDARITY OVER 'ARROGANCE' | False | By James M. Markham, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/giants-plan-to-use-a-full-complement.html | GIANTS PLAN TO USE A FULL COMPLEMENT | False | By Frank Litsky, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/paris-waiting-anxiously-see-if-iranians-will-allow-116-french-nationals-leave.html | PARIS WAITING ANXIOUSLY TO SEE IF IRANIANS WILL ALLOW 116 FRENCH; NATIONALS TO LEAVE | False | By Richard Eder, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-ready-alternative-to-more-prisons-224894.html | READY ALTERNATIVE TO MORE PRISONS | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/the-broad-merger-debate-economic-analysis.html | THE BROAD MERGER DEBATE; Economic Analysis | False | By Barnaby J. Feder | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/molybdenum-find-reported-by-exxon.html | Molybdenum Find Reported by Exxon | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-224827.html | Notes on People | False | Mayor ByRne'S Husband Defends $74,000 Salary | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/murphy-shoots-69-and-leads-by-shot-over-3-tied-at-136.html | MURPHY SHOOTS 69 AND LEADS BY SHOT OVER 3 TIED AT 136 | False | By John Radosta, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/moscow-s-forces-land-near-poland.html | MOSCOW'S FORCES LAND NEAR POLAND | False | By Richard Halloran, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-thanks-to-baseball-ii-225120.html | THANKS TO BASEBALL (II) | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/new-york-glass-houses-at-city-hall.html | NEW YORK; Glass Houses at City Hall | False | By Sydney H. Schanberg | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-region-fatal-yonkers-fire-is-called-suspect.html | The Region; FATAL YONKERS FIRE IS CALLED SUSPECT | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/your-money-home-offices-shift-on-taxes.html | Your Money; Home Offices: Shift on Taxes | False | By Deborah Rankin | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/observer-bat-ball-and-snake-oil.html | OBSERVER; Bat, Ball And Snake Oil | False | By Russell Baker | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/trust-fund-keeps-live-music-alive.html | TRUST FUND KEEPS LIVE MUSIC ALIVE | False | By Herbert Mitgang | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/castro-and-lopez-portillo-meeting-to-reaffirm-ties.html | CASTRO AND LOPEZ PORTILLO MEETING TO REAFFIRM TIES | False | By Alan Riding, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/magic-flute-today.html | 'Magic Flute' Today | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/festival-emerson-quartet.html | FESTIVAL; EMERSON QUARTET | False | By John Rockwell, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/race-for-comptroller-s-post-heats-up-summer-politics.html | RACE FOR COMPTROLLER'S POST HEATS UP SUMMER POLITICS | False | By Michael Oreskes | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/on-licensing-apartment-managers.html | ON LICENSING APARTMENT MANAGERS | False | By Jeffry H. Gallet and David B. Saxe | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/brother-c-justin-brennan-80-arbitrator-in-labor-disputes.html | BROTHER C. JUSTIN BRENNAN, 80, ARBITRATOR IN LABOR DISPUTES | False | | 1981-08-11 | TX 745438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/rise-on-savings-backed.html | RISE ON SAVINGS BACKED | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/no-headline-224755.html | No Headline | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/unemployment-in-new-york-rose.html | UNEMPLOYMENT IN NEW YORK ROSE | False | By Damon Stetson | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-new-way-of-producing-iodine-for-industry.html | Patents; New Way of Producing Iodine for Industry | False | By Stacy V. Jones | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/around-the-nation-brennan-clears-haitians-to-go-to-puerto-rico.html | AROUND THE NATION; Brennan Clears Haitians To Go to Puerto Rico | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/quotation-of-the-day-224835.html | Quotation of the Day | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/libya-may-ease-stand-on-oil-price.html | LIBYA MAY EASE STAND ON OIL PRICE | False | By Douglas Martin | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/secret-china-papers-sell-foreigners-ads.html | SECRET CHINA PAPERS SELL FOREIGNERS ADS | False | By James P. Sterba, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/new-york-closes-loophole-in-city-realty-transfer-tax.html | NEW YORK CLOSES LOOPHOLE IN CITY REALTY TRANSFER TAX | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/a-trap-called-gasoline-glut-224895.html | A TRAP CALLED GASOLINE GLUT | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/philharmonic-under-an-open-sky.html | PHILHARMONIC: UNDER AN OPEN SKY | False | By Edward Rothstein | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/pressure-on-small-brewers.html | PRESSURE ON SMALL BREWERS | False | By Winston Williams, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/no-headline-224844.html | No Headline | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/yankees-lose-to-rookies.html | Yankees Lose to Rookies | False | By Malcolm Moran | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/c-no-headline-224833.html | No Headline | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-slips-of-the-lip.html | Notes on People; Slips of the Lip | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/business-digest-saturday-august-8-1981-the-economy.html | Business Digest; SATURDAY, AUGUST 8, 1981; The Economy | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/index-international.html | Index; International | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/as-dollar-gains-envoys-at-un-are-feeling-the-pinch.html | AS DOLLAR GAINS, ENVOYS AT U.N. ARE FEELING THE PINCH | False | By Margaret L. Rogg, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/misses-jaeger-and-ruzici-gain-clay-court-final.html | Misses Jaeger and Ruzici Gain Clay Court Final | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/sadat-calls-cooperation-by-us-and-plo-on-lebanon-a-key-step.html | SADAT CALLS 'COOPERATION' BY U.S. AND P.L.O. ON LEBANON A KEY STEP | False | By Bernard D. Nossiter | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/style/de-gustibus-it-s-getting-hard-to-find-a-really-good-prosciutto.html | De Gustibus; IT'S GETTING HARD TO FIND A REALLY GOOD PROSCIUTTO | False | By Mimi Sheraton | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/notes-on-people-a-hat-for-hank.html | Notes on People; A Hat for Hank | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-region-drifter-given-life-in-death-of-boy-9.html | The Region; DRIFTER GIVEN LIFE IN DEATH OF BOY, 9 | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/books/books-of-the-times-domesticating-death.html | Books Of The Times; DOMESTICATING DEATH | False | By Anatole Broyard | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/polish-debt-reviewed.html | Polish Debt Reviewed | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-region-westchester-vote-on-power-planned.html | The Region; WESTCHESTER VOTE ON POWER PLANNED | False | | 1981-08-11 | TX 745438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/rural-nuclear-siren-is-called-a-disaster.html | RURAL NUCLEAR SIREN IS CALLED A DISASTER | False | By Edward Hudson, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/british-airways-lost-254-million-for-year.html | BRITISH AIRWAYS LOST $254 MILLION FOR YEAR | False | By Elizabeth Bailey, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/dow-drops-10.37-after-jobs-report.html | DOW DROPS 10.37 AFTER JOBS REPORT | False | By Alexander R. Hammer | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/24-set-for-meadowlands-first-hambletonian.html | 24 SET FOR MEADOWLANDS' FIRST HAMBLETONIAN | False | By James Tuite, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/about-new-york-a-lifetime-in-business-doomed-by-westway.html | About New York; A LIFETIME IN BUSINESS DOOMED BY WESTWAY | False | By Anna Quindlen | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/royal-honeymoon-may-speed-gibraltar-solution.html | ROYAL HONEYMOON MAY SPEED GIBRALTAR SOLUTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/a-scene-from-the-pasy-yields-hope-for-china.html | A SCENE FROM THE PASY YIELDS HOPE FOR CHINA | False | By Song Yu | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/bani-sadr-s-backers-invade-iran-s-us-office.html | BANI-SADR'S BACKERS INVADE IRAN'S U.S. OFFICE | False | By Bernard Weinraub, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/owner-backed-item-aids-free-agency.html | OWNER-BACKED ITEM AIDS FREE AGENCY | False | By Murray Chass | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/africare-jazz-concerts-aid-somalian-refugees.html | AFRICARE JAZZ CONCERTS AID SOMALIAN REFUGEES | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/rise-in-cancer-mortality-found-for-men-in-jersey.html | RISE IN CANCER MORTALITY FOUND FOR MEN IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/byron-price-wartime-chief-of-us-censorship-is-dead.html | BYRON PRICE, WARTIME CHIEF OF U.S. CENSORSHIP, IS DEAD | False | By Peter B. Flint | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/watt-citing-court-ruling-defers-oil-leasing-off-california-s-coast.html | WATT, CITING COURT RULING, DEFERS OIL LEASING OFF CALIFORNIA'S COAST | False | By Charles Mohr, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/songs-blossom-dearie-and-dave-frishberg.html | SONGS: BLOSSOM DEARIE AND DAVE FRISHBERG | False | By John S. Wilson | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/disturbance-halts-bout.html | Disturbance Halts Bout | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/c-no-headline-224834.html | No Headline | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/key-rates-224914.html | Key Rates | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/goldin-says-2-koch-aides-lobbied-for-bus-shelters.html | GOLDIN SAYS 2 KOCH AIDES LOBBIED FOR BUS SHELTERS | False | By Clyde Haberman | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/budget-signing-set-on-coast.html | BUDGET SIGNING SET ON COAST | False | By Steven R. Weisman, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/city-schedules-repairs-for-sanitation-garages.html | CITY SCHEDULES REPAIRS FOR SANITATION GARAGES | False | By Colin Campbell | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/gop-study-suggests-more-budget-cuts.html | G.O.P. STUDY SUGGESTS MORE BUDGET CUTS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/around-the-world-305000-fled-salvador-un-agency-reports.html | AROUND THE WORLD; 305,000 Fled Salvador, U.N. Agency Reports | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-the-trouble-with-drug-enforcement-224883.html | The Trouble With Drug Enforcement | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/no-headline-224765.html | No Headline | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/new-jersey-s-insurance-risk-wrangle.html | New Jersey's Insurance Risk Wrangle | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-compounds-intended-to-help-during-x-rays.html | Patents; Compounds Intended To Help During X-Rays | False | By Stacy V. Jones | 1981-08-11 | TX 745438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/the-old-time-bakery-a-still-palpable-thrill.html | THE OLD-TIME BAKERY: A STILL-PALPABLE THRILL | False | By Jerry Buckley | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/police-in-los-angeles-seize-8-in-bid-to-curb-gang-violence.html | POLICE IN LOS ANGELES SEIZE 8 IN BID TO CURB GANG VIOLENCE | False | By Pamela G. Hollie, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-foes-of-the-cia-not-the-country-224897.html | FOES OF THE C.I.A., NOT THE COUNTRY | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/no-headline-224837.html | No Headline | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/more-controllers-from-the-military-called-up-by-us.html | MORE CONTROLLERS FROM THE MILITARY CALLED UP BY U.S. | False | By Robert Pear, Special To The New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/treasury-bill-rate-at-14.54.html | TREASURY BILL RATE AT 14.54% | False | By Michael Quint | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/company-briefs-224932.html | Company Briefs | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/us-urged-to-keep-atom-waste-role.html | U.S. URGED TO KEEP ATOM WASTE ROLE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/pop-disco-grace-jones.html | POP-DISCO: GRACE JONES | False | By Stephen Holden | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/hn-oliphant.html | H.N. OLIPHANT | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-who-s-holding-up-america-224900.html | WHO'S HOLDING UP AMERICA? | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/people-s-traffic.html | People's Traffic | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/credit-markets-money-supply-down-bond-prices-edge-up.html | Credit Markets; MONEY SUPPLY DOWN; BOND PRICES EDGE UP | False | By Vartanig G. Vartan | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/coroner-reports-veterinarian-died-of-an-acute-barbiturate-overdose.html | CORONER REPORTS VETERINARIAN DIED OF AN ACUTE BARBITUATE OVERDOSE | False | By Selwyn Raab | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/canadian-jobless-down.html | Canadian Jobless Down | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-city-curbs-on-water-remain-in-effect.html | The City; CURBS ON WATER REMAIN IN EFFECT | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/maze-prison-hunger-strikers-urge-british-to-go-halfway.html | Maze Prison Hunger Strikers Urge British to Go 'Halfway' | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/style/where-to-find-light-at-bargain-prices.html | WHERE TO FIND LIGHT AT BARGAIN PRICES | False | By Anne-Marie Schiro | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/bridge-second-leg-of-uja-play-raises-35000-for-charity.html | Bridge; SECOND LEG OF U.J.A. PLAY RAISES $35,000 FOR CHARITY | False | By Alan Truscott | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/patents-plane-simulator-uses-computer-in-training.html | Patents; Plane Simulator Uses Computer in Training | False | By Stacy V. Jones | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/news-summary-224836.html | News Summary | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/carey-orders-top-aides-to-list-financial-assets.html | CAREY ORDERS TOP AIDES TO LIST FINANCIAL ASSETS | False | By Richard J. Meislin | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/controllers-gaining-support-from-labor-leaders.html | CONTROLLERS GAINING SUPPORT FROM LABOR LEADERS | False | By Joseph B. Treaster | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/russians-condemn-the-polish-union.html | RUSSIANS CONDEMN THE POLISH UNION | False | By John F. Burns, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/regan-gives-approval-to-budget-for-yonkers.html | REGAN GIVES APPROVAL TO BUDGET FOR YONKERS | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/hutton-up-5-on-merger-rumors.html | HUTTON UP 5 ON MERGER RUMORS | False | By Kenneth B. Noble | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/cable-prices-unleashed.html | Cable Prices Unleashed | False | | 1981-08-11 | TX 745438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/air-strike-cuts-lines-revenues.html | AIR STRIKE CUTS LINES' REVENUES | False | By Eric Pace | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/lowenstein-ends-talks-with-allied.html | Lowenstein Ends Talks With Allied | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/style/sheepskins-to-wear-6-ways.html | SHEEPSKINS TO WEAR 6 WAYS | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/james-a-haley-dies-former-congressman.html | JAMES A. HALEY DIES; FORMER CONGRESSMAN | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/deposed-president-in-bolivia-is-said-to-prepare-to-attack.html | Deposed President in Bolivia Is Said to Prepare to Attack | False | Special to the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/around-the-world-brazilian-general-quits-as-head-of-the-cabinet.html | AROUND THE WORLD; Brazilian General Quits As Head of the Cabinet | False | Special to the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/north-korean-body-returned.html | North Korean Body Returned | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/kodak-to-acquire-atex-in-77-million-accord.html | KODAK TO ACQUIRE ATEX IN $77 MILLION ACCORD | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/world/reagan-is-said-to-drop-his-plans-to-name-jerseyan-to-dublin-post.html | REAGAN IS SAID TO DROP HIS PLANS TO NAME JERSEYAN TO DUBLIN POST | False | By Bernard Gwertzman, Special to the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/jets-rout-broncos.html | JETS ROUT BRONCOS | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/sports-of-the-times-red-holzman-s-secret.html | SPORTS OF THE TIMES; RED HOLZMAN'S SECRET | False | By Ira Berkow | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/jazz-4-eddie-vinson.html | JAZZ 4: EDDIE VINSON | False | By John S. Wilson | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/jack-manning.html | Jack Manning | False | The New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/the-circle-of-allied-defense.html | The Circle of Allied Defense | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/sr-slavson-is-dead-at-91-prominant-in-group-therapy.html | S.R. SLAVSON IS DEAD AT 91; PROMINANT IN GROUP THERAPY | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/bar-convention-offers-contact-with-reagan-administration-aides.html | BAR CONVENTION OFFERS CONTACT WITH REAGAN ADMINISTRATION AIDES | False | By Linda Greenhouse, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/around-the-nation-27-claims-to-estate-of-hughes-are-rejected.html | AROUND THE NATION; 27 Claims to Estate of Hughes Are Rejected | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-new-turntable-spindle-allows-selectivity.html | Patents; New Turntable Spindle Allows Selectivity | False | By Stacy V. Jones | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/european-controllers-begin-actions-to-back-us-strike.html | EUROPEAN CONTROLLERS BEGIN ACTIONS TO BACK U.S. STRIKE | False | By Robert D. McFadden | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/limited-tv-for-first-games.html | LIMITED TV FOR FIRST GAMES | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/style/consumer-saturday-clarifying-rules-on-taxicabs.html | Consumer Saturday; CLARIFYING RULES ON TAXICABS | False | By Fred Ferretti | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/us-grounds-the-f-16-after-fatal-utah-crash.html | U.S. Grounds the F-16 After Fatal Utah Crash | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/koch-cancels-rugby-match.html | Koch Cancels Rugby Match | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-the-anti-improvers-225121.html | THE ANTI-IMPROVERS | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/baseball-s-all-star-game-just-a-hard-luck-story-in-cleveland.html | BASEBALL'S ALL-STAR GAME JUST A HARD-LUCK STORY IN CLEVELAND | False | By John Holusha, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/patents-chief-vows-cut-in-office-backlog.html | Patents; Chief Vows Cut in Office Backlog | False | By Stacy V. Jones | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-li-sludge-additives-224898.html | L.I. SLUDGE 'ADDITIVES' | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/brazilian-woman-upstages-ford-unit.html | BRAZILIAN WOMAN UPSTAGES FORD UNIT | False | By Warren Hoge, Special To the New York Times | 1981-08-11 | TX 745438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/city-s-newest-ferry-boat-hits-bottom-on-trial-run.html | CITY'S NEWEST FERRYBOAT HITS BOTTOM ON TRIAL RUN | False | By Michael Goodwin | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/arts/dance-jacob-s-youths.html | DANCE: JACOB'S YOUTHS | False | By Jennifer Dunning | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/leon-s-avakian.html | LEON S. AVAKIAN | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-city-columbia-dean-to-leave-post.html | The City; COLUMBIA DEAN TO LEAVE POST | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/labor-s-look-to-the-future.html | LABOR'S LOOK TO THE FUTURE | False | By William Serrin, Special To The New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/japan-s-soviet-exports-rise.html | Japan's Soviet Exports Rise | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/washington-post-faces-suit-over-fictitious-addict-article.html | Washington Post Faces Suit Over Fictitious Addict Article | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/migliore-surpasses-apprentice-record.html | MIGLIORE SURPASSES APPRENTICE RECORD | False | By Steven Crist, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/transactions-224854.html | Transactions | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/baltimore-s-aquarium-innovative-inside-and-out-an-appraisal.html | BALTIMORE'S AQUARIUM: INNOVATIVE INSIDE AND OUT; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/business/gm-82-car-prices-up-an-average-507.html | G.M. '82 Car Prices Up an Average $507 | False | AP | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/opinion/l-for-straphangers-without-calculators-224899.html | FOR STRAPHANGERS WITHOUT CALCULATORS | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/obituaries/ned-elliott-williams.html | NED ELLIOTT WILLIAMS | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/nyregion/the-city-bronx-man-is-held-in-murder-of-girl.html | the City; BRONX MAN IS HELD IN MURDER OF GIRL | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/us/unemployment-defies-forecast-declining-to-7.html | UNEMPLOYMENT DEFIES FORECAST, DECLINING TO 7% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/sports/mets-lose-7-3-to-jays.html | Mets Lose, 7-3, To Jays | False | By Gordon S. White Jr. | 1981-08-11 | TX 745438 | | |
| 1981-08-08 | 1981-08-08 | https://www.nytimes.com/1981/08/08/style/park-lockers-for-women.html | PARK LOCKERS FOR WOMEN | False | | 1981-08-11 | TX 745438 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/streater-ends-his-stay-in-rehabilitation-center.html | Streater Ends His Stay In Rehabilitation Center | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/tax-haven-ministries-gain-on-li.html | TAX-HAVEN MINISTRIES GAIN ON L.I. | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/around-the-nation-inquiry-due-in-slaying-of-miners-leader-in-69.html | AROUND THE NATION; Inquiry Due in Slaying Of Miners' Leader in '69 | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/upset-by-2-losses-cosmos-coach-warns-of-lineup-changes.html | UPSET BY 2 LOSSES, COSMOS COACH WARNS OF LINEUP CHANGES | False | By Alex Yannis | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/julie-m-jones-has-nuptials.html | Julie M. Jones Has Nuptials | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/us-tax-cuts-may-cost-new-york-millions-under-present-state-law.html | U.S. TAX CUTS MAY COST NEW YORK MILLIONS UNDER PRESENT STATE LAW | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225613.html | Critics' Choices | False | By Robert Palmer | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/numismatics-roberts-is-best-known-for-kennedy-half.html | NUMISMATICS; ROBERTS IS BEST KNOWN FOR KENNEDY HALF | False | By Ed Reiter | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/c-no-headline-225002.html | No Headline | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/a-hanging-herb-garden-can-be-a-movable-feast.html | A HANGING HERB GARDEN CAN BE A MOVABLE FEAST | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-social-security-the-poor-and-president-reagan-225551.html | SOCIAL SECURITY, THE POOR AND PRESIDENT REAGAN | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/lower-marks-for-defense.html | LOWER MARKS FOR DEFENSE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/the-coming-collapse-is-already-here.html | THE 'COMING' COLLAPSE IS ALREADY HERE | False | By Wallace Kaufman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/us-loses-in-volleyball.html | U.S. Loses in Volleyball | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-pitcher-makes-her-mark.html | A PITCHER MAKES HER MARK | False | By John Cavanaugh | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/the-vendors-troop-back.html | THE VENDORS TROOP BACK | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/east-end-tower-to-be-razed.html | EAST END TOWER TO BE RAZED | False | By Andrea Aurichio | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/major-news-in-summary-airlines-mostly-on-schedule-despite-walkout.html | Major News in Summary; Airlines Mostly On Schedule Despite Walkout | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/children-s-books-224981.html | Children's Books | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/personal-finance-but-good-news-on-capital-gains.html | PERSONAL FINANCE; ... BUT GOOD NEWS ON CAPITAL GAINS | False | By Deborah Rankin | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/miss-ziegler-wed-to-ft-barrows.html | Miss Ziegler Wed To F.T. Barrows | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/when-chicken-is-cheaper-it-s-lean-times-for-beef-profits.html | WHEN CHICKEN IS CHEAPER, IT'S LEAN TIMES FOR BEEF PROFITS | False | By Seth S. King | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/buster-keaton-s-comic-genius-on-display.html | BUSTER KEATON'S COMIC GENIUS ON DISPLAY | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/karen-bescherer-student-fiancee.html | KAREN BESCHERER ,STUDENT, FIANCEE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/fijians-bring-new-fighting-style-to-mideast.html | FIJIANS BRING NEW FIGHTING STYLE TO MIDEAST | False | By Robert Trumbull, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/luxuriating-in-the-tranquility-of-lugano.html | LUXURIATING IN THE TRANQUILITY OF LUGANO | False | By Helen Lawrenson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-remembering-harry-chapin-225669.html | REMEMBERING HARRY CHAPIN | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/condomania-good-or-bad.html | CONDOMANIA: GOOD OR BAD? | False | By Rebecca Schlam Lutto | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/business-conditions-opec-s-trading-power.html | BUSINESS CONDITIONS; OPEC'S TRADING POWER | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/cardinals-12-chargers-10.html | Cardinals 12, Chargers 10 | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-the-borromean-islands-224976.html | The Borromean Islands | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-state-vs-dentist.html | FOLLOW UP ON THE NEWS; State vs. Dentist | False | By Richard Haitch | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/phibro-s-new-commodity-money.html | PHIBRO'S NEW COMMODITY: MONEY | False | By Steve Lohr | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/leslie-n-bechtel-becomes-bride-of-steven-caruso.html | Leslie N. Bechtel Becomes Bride Of Steven Caruso | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-state-units-said-to-have-a-three-mile-syndrome-225649.html | State Units Said to Have A Three Mile Syndrome | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/atomic-workers-ratify-pact.html | Atomic Workers Ratify Pact | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/l-atomic-language-224980.html | Atomic Language | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-eases-flight-curbs-on-small-planes.html | U.S. EASES FLIGHT CURBS ON SMALL PLANES | False | By Robert Pear, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/about-long-island.html | About Long Island | False | By Gerald Eskenazi | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-journal-articulated-bus.html | WESTCHESTER JOURNAL 'articulated bus' | False | By James Feron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/a-missionary-s-legacy-on-the-arizona-sonora-border.html | A MISSIONARY'S LEGACY ON THE ARIZONA-SONORA BORDER | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/w-t-comstock-weds-ann-simon.html | W. T. Comstock Weds Ann Simon | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/stage-view-peter-brook-returns-chekhov-s-vision-paris-his-38-years-director.html | Stage View; PETER BROOK RETURNS TO CHEKHOV'S VISION; PARIS In his 38 years as a director, Peter Brook has often altered our way of looking at theater. His production of "A Midsummer Night's Dream" banished the fairy dust encrusting the text and turned the play into a bright, white acrobatic carnival. With "Marat/Sade," audience and actors were confined in the insane asylum at Charenton for an evening of revolutionary theater. His production of "Timon of Athens" in Paris turned Timon into the equivalent of a modern political exile, scuttering crablike into the desert. Last year at LaMama, Mr. Brook took us on a mystical journey to ancient Persia in the epic "The Conference of the Birds." Working with both his international experimental company and the Royal Shakespeare Company, staging plays from Persepolis to Broadway, Mr. Brook has remained unpredictable. The range of his work is perhaps unmatched by that of any other contemporary di | False | By Mel Gussow | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/carol-gallione-is-the-bride-of-david-andrew-knapp.html | Carol Gallione Is the Bride of David Andrew Knapp | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/emergency-nuclear-planning-who-is-responsible.html | EMERGENCY NUCLEAR PLANNING: WHO IS RESPONSIBLE? | False | By Neil T. Proto | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/for-the-banks-it-s-change-or-perish.html | FOR THE BANKS, IT'S CHANGE OR PERISH | False | By Robert A. Bennett | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-panama-awaits-a-new-strongman.html | The World in Summary; Panama Awaits a New Strongman | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/film-view-lotsa-laughs-some-intended.html | Film View; LOTSA LAUGHS--SOME INTENDED | False | By Vincent Canby | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-realism-at-the-robeson-gallery.html | Art; REALISM AT THE ROBESON GALLERY | False | By Vivien Raynor | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/speaking-personally-for-mama-as-van-gogh-went-so-went-her-son.html | Speaking Personally; FOR MAMA, AS VAN GOGH WENT, SO WENT HER SON | False | By Herb Stember | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/flights-in-canada-reported-delayed-as-controllers-there-join-job-action.html | FLIGHTS IN CANADA REPORTED DELAYED AS CONTROLLERS THERE JOIN JOB ACTION | False | By Colin Campbell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/does-working-mean-not-having-to-say-wrong-number.html | DOES WORKING MEAN NOT HAVING TO SAY 'WRONG NUMBER'? | False | By Herb Federbush | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/2-gabon-jets-crash-in-jungle.html | 2 Gabon Jets Crash in Jungle | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-bars-soviet-aide-s-trip-to-peace-march.html | U.S. BARS SOVIET AIDE'S TRIP TO PEACE MARCH | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/article-225063-no-title.html | Article 225063 -- No Title | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gold-near-retirement-asks-justice-system-aid.html | GOLD NEAR RETIREMENT, ASKS JUSTICE SYSTEM AID | False | By Joseph P. Fried | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-an-appealing-country-spot.html | DINING OUT; AN APPEALING COUNTRY SPOT | False | By Patricia Brooks | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-testing-principals.html | The Region in Summary; Testing Principals | False | By Richard Levine and Carlyle C. Douglas | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/reading-and-writing-houses.html | Reading and Writing; HOUSES | False | By Anatole Broyard | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/index-controllers-strike.html | Index; Controllers' Strike | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-campus-hiring-rules-challenged.html | Ideas & Trends in Summary; Campus Hiring Rules Challenged | False | By Margot Slade and Eva Hoffman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-finger-lakes-224969.html | FINGER LAKES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/boards-must-resist.html | BOARDS MUST RESIST | False | By Martin Lipton | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-works-that-delight-children-and-adults.html | Art; WORKS THAT DELIGHT CHILDREN AND ADULTS | False | By Helen A. Harrison | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/an-audience-with-mr-exxon.html | AN AUDIENCE WITH MR. EXXON | False | By Douglas Martin | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hoboken-terminal-may-become-studio.html | HOBOKEN TERMINAL MAY BECOME STUDIO | False | By Robert Diamond | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/taking-charge-of-congress.html | TAKING CHARGE OF CONGRESS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/feathers-fly-in-a-weehawken-dispute.html | FEATHERS FLY IN A WEEHAWKEN DISPUTE | False | By Robert Diamond | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/mcneil-and-jets-are-impressive-in-debut.html | McNeil and Jets Are Impressive in Debut | False | By Gerald Eskenazi | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/l-letters-oil-gluts-225055.html | LETTERS; Oil Gluts | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/musicology-makes-its-mark-on-new-mozart-disks.html | MUSICOLOGY MAKES ITS MARK ON NEW MOZART DISKS | False | By Peter G. Davis | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-southern-italy-with-a-twist.html | Dining Out; SOUTHERN ITALY WITH A TWIST | False | By M. H. Reed, Exhausted From Eating, Many Guests Doggy-Bag Half Their Main Course | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/ruling-on-yacht-acadia-late.html | Ruling on Yacht Acadia Late | False | By Joanne A. Fishman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-judge-saves-police-jobs-for-83-nonwhites-in-boston.html | U.S. JUDGE SAVES POLICE JOBS FOR 83 NONWHITES IN BOSTON | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/saratoga-sales-prosperity-and-murmers-of-protest.html | SARATOGA SALES: PROSPERITY AND MURMERS OF PROTEST | False | By Steven Crist | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/joseph-forshaw-4th-weds-liza-schlafly.html | Joseph Forshaw 4th Weds Liza Schlafly | False | | | | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/stowaway-gets-1000-fine.html | Stowaway Gets $1,000 Fine | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/hambletonian-to-shiaway-st-pat.html | HAMBLETONIAN TO SHIAWAY ST. PAT | False | By James Tuite, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/plague-near-reagan-ranch.html | PLAGUE NEAR REAGAN RANCH | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-another-scam-finds-its-mark.html | The Nation in Summary; Another Scam Finds Its Mark | False | By Caroline Rand Herron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/barbara-calahan-married-to-edward-j-brown-jr.html | Barbara Calahan Married To Edward J. Brown Jr. | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/leslie-hornig-bride-of-david-kleeman.html | Leslie Hornig Bride of David Kleeman | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/on-language-parlor-parlance.html | On Language; PARLOR PARLANCE | False | By Mary Cantwell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/georgiana-bulfinch-silk-wed-to-lawrence-liggett.html | Georgiana Bulfinch Silk Wed to Lawrence Liggett | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/warsaw-pact-s-soviet-commander-holds-talks-with-polish-premier.html | WARSAW PACT'S SOVIET COMMANDER HOLDS TALKS WITH POLISH PREMIER | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/casino-agency-defends-its-private-meetings.html | CASINO AGENCY DEFENDS ITS PRIVATE MEETINGS | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-children-s-story-225548.html | CHILDREN'S STORY | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/controller-faa-clash-tied-to-personalities.html | CONTROLLER- F.A.A. CLASH TIED TO PERSONALITIES | False | By Richard Severo | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/footnotes-224985.html | Footnotes | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/teaching-learning.html | TEACHING & LEARNING | False | By Joseph Featherstone | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/design-home-boutiques.html | Design; HOME BOUTIQUES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/dance-view-tibetan-dances-blend-spirituality-and-expressivity.html | Dance View; TIBETAN DANCES BLEND SPIRITUALITY AND EXPRESSIVITY | False | By Anna Kisselgoff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-a-missed-opportunity-for-a-5-minute-strike-225544.html | A MISSED OPPORTUNITY FOR A 5-MINUTE STRIKE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/joan-laurie-pearlman-wed.html | Joan Laurie Pearlman Wed | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/williams-signs-net-contract.html | WILLIAMS SIGNS NET CONTRACT | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/art-view-an-ambitious-showing-of-modern-art-cologne-west-germany.html | Art View; AN AMBITIOUS SHOWING OF MODERN ART; COLOGNE, West Germany | False | By Grace Glueck | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/leslie-bergman-bride-of-robert-a-savage.html | Leslie Bergman Bride Of Robert A. Savage | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/news-summary-sunday-august-9-1981.html | News Summary; SUNDAY, AUGUST 9, 1981 | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/pessimism-lessens-at-reporter.html | PESSIMISM LESSENS AT 'REPORTER' | False | By S.j. Horner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/big-colleges-defy-ncaa-over-tv.html | BIG COLLEGES DEFY N.C.A.A. OVER TV | False | By Gordon S. White Jr. | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/topics-enterprising-con-ed.html | Topics; Enterprising Con Ed | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/ellen-f-cary-gcf-bearn-will-be-wed.html | Ellen F. Cary, G.C.F. Bearn Will Be Wed | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/zaire-army-guards-key-kinshasa-sites.html | ZAIRE ARMY GUARDS KEY KINSHASA SITES | False | By Alan Cowell, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-good-samaritans-224967.html | Good Samaritans | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-recalling-le-corbusier-225020.html | RECALLING LE CORBUSIER | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/ghost-hospitals-persist.html | 'GHOST HOSPITALS' PERSIST | False | By Judi Culbertson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-cutbacks-challenged-by-social-worker-225704.html | Cutbacks Challenged By Social Worker | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/chess-a-hypermodern-approach-demands-precision.html | CHESS; A HYPERMODERN APPROACH DEMANDS PRECISION | False | By Robert Byrne | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/elizabeth-harper-counihan-is-married.html | Elizabeth Harper Counihan Is Married | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/carey-signs-a-4-bill-drunken-driving-package.html | CAREY SIGNS A 4-BILL DRUNKEN DRIVING PACKAGE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/miss-johnson-and-anaylst-are-engaged.html | Miss Johnson And Anaylst Are Engaged | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/long-island-journal-225724.html | Long Island Journal | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/complaints-increase-about-airport-noise.html | Complaints Increase About Airport Noise | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/fictions-of-class.html | FICTIONS OF CLASS | False | By Rachel Billington | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/telvision-week.html | Telvision Week | False | By Gene Lambinus | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/a-final-accounting-of-the-death-and-destruction.html | A FINAL ACCOUNTING OF THE DEATH AND DESTRUCTION | False | By Kai Erikson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/the-week-in-business-jobless-rate-dips-confounding-the-forecasters.html | THE WEEK IN BUSINESS; JOBLESS RATE DIPS, CONFOUNDING THE FORECASTERS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/against-scientism.html | AGAINST SCIENTISM | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/meals-on-wheels-noruishes-both-body-and-soul.html | MEALS ON WHEELS NORUISHES BOTH BODY AND SOUL | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-wooing-wheel-225547.html | WOOING WHEEL | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/four-novels.html | FOUR NOVELS | False | By David Quammen | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/obituaries/paddy-chayefsky-1923-1981.html | PADDY CHAYEFSKY, 1923-1981 | False | By Arthur Cantor | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/l-letters-monetarism-225054.html | LETTERS; Monetarism | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-france-s-turn-to-be-the-devil.html | The World in Summary ; France's Turn To Be the Devil | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/teachers-learning-about-interaction.html | TEACHERS LEARNING ABOUT INTERACTION | False | By Elizabeth Field | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/7-2-prismatical-wins-alabama.html | 7-2 Prismatical Wins Alabama | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-buddy-boys-225015.html | THE BUDDY BOYS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/cynthia-marione-wed-to-kevin-g-wallach.html | Cynthia Marione Wed To Kevin G. Wallach | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/2-plans-to-be-aired-on-rte-7-extension.html | 2 PLANS TO BE AIRED ON RTE. 7 EXTENSION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/guy-morgan-sousa-marries-jan-hart-on-coast.html | Guy Morgan Sousa Marries Jan Hart on Coast | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/georgia-governor-says-states-need-federal-aid.html | GEORGIA GOVERNOR SAYS STATES NEED FEDERAL AID | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gun-industry-s-role-is-shrinking.html | GUN INDUSTRY'S ROLE IS SHRINKING | False | By John S. Rosenberg | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/brazil-s-arms-find-willing-buyers-in-the-third-world.html | BRAZIL'S ARMS FIND WILLING BUYERS IN THE THIRD WORLD | False | By Warren Hoge | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/bridge-recollections-of-culbertson-s-slam-bidding.html | Bridge; RECOLLECTIONS OF CULBERTSON'S SLAM-BIDDING | False | By Alan Truscott | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-no-state-s-rights-on-nuclear-waste.html | The Nation in Summary; No State's Rights On Nuclear Waste | False | By Caroline Rand Herron and Michael Wright | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/headliners-rocketman-s-complaint.html | Headliners; ROCKETMAN'S COMPLAINT | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/raiders-17-falcons-16.html | Raiders 17, Falcons 16 | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/keeping-the-wilderness-wild.html | KEEPING THE WILDERNESS WILD | False | By David Bird | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/program-asks-aides-for-elderly.html | PROGRAM ASKS AIDES FOR ELDERLY | False | By Rhoda M. Gilinsky | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-lines-often-puzzle-voter.html | NEW LINES OFTEN PUZZLE VOTER | False | By Gretchen Webster | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/late-payments-in-home-loans-at-high-level.html | LATE PAYMENTS IN HOME LOANS AT HIGH LEVEL | False | By Andree Brooks | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/woman-with-2-identities-absolved-of-murder.html | WOMAN WITH 2 IDENTITIES ABSOLVED OF MURDER | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/k-e-banks-jr-weds-dr-virginia-n-payne.html | K. E. Banks Jr. Weds Dr. Virginia N. Payne | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hand-wringing-about-towels.html | HAND-WRINGING ABOUT TOWELS | False | By Geraldine Sax Shaw | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/opinions-and-poems.html | OPINIONS AND POEMS | False | By Darryl Pinckney | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225709.html | AT HOME | False | By Shelby Moorman Howatt | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/third-avenue-developing-a-distinctive-signature.html | THIRD AVENUE DEVELOPING A DISTINCTIVE SIGNATURE | False | By Carter B. Horsley | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/for-baltimore-a-high-tide-of-success.html | FOR BALTIMORE, A HIGH TIDE OF SUCCESS | False | By Ben A. Franklin, Special To the New York Times | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/home-clinic-drawing-a-straight-line-on-a-flat-surface.html | Home Clinic; DRAWING A STRAIGHT LINE ON A FLAT SURFACE | False | By Bernard Gladstone | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-qaddafi-connection-225012.html | THE QADDAFI CONNECTION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-if-anyone-comes-they-ll-be-ready.html | The Region in Summary; If Anyone Comes, They'll Be Ready | False | By Richard Levine and Carlyle C. Douglas | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/panama-without-caesar.html | PANAMA WITHOUT CAESAR | False | By R.m. Koster | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/weeklong-revolt-in-bolivia-is-ended.html | WEEKLONG REVOLT IN BOLIVIA IS ENDED | False | By Edward Schumacher, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-a-missed-opportunity-for-a-5-minute-strike-225543.html | A MISSED OPPORTUNITY FOR A 5-MINUTE STRIKE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/red-smith-1981-ii.html | RED SMITH; 1981-II* | False | By Sports of the Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/board-keeps-utility-plan-off-fall-ballot.html | BOARD KEEPS UTILITY PLAN OFF FALL BALLOT | False | By James Feron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/an-ape-takes-a-swing-at-tarzan.html | AN APE TAKES A SWING AT 'TARZAN | False | By Janet Maslin | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/congressional-districts-custom-made.html | CONGRESSIONAL DISTRICTS, CUSTOM-MADE | False | By Adam Clymer | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/l-the-he-man-act-224979.html | The He-Man Act | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/88-arrested-in-new-zealand-in-protest-on-south-africans.html | 88 Arrested in New Zealand In Protest on South Africans | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/behind-the-best-sellers-morris-west.html | Behind the Best Sellers; MORRIS WEST | False | By Edwin McDowell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/sound-peril-sonic-excess.html | Sound; PERIL; SONIC EXCESS | False | By Hans Fantel | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-time-inc-unit-signs-big-lease.html | Realty News; TIME, INC. UNIT SIGNS BIG LEASE | False | By Carter B. Horsley | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/film-makers-turn-cameras-on-cadets.html | FILM MAKERS TURN CAMERAS ON CADETS | False | By Jill Silverman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/cp-tutschek-executive-marries-joanne-a-murphy.html | C.P. Tutschek, Executive, Marries Joanne A. Murphy | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/antiques-idyllic-settings-near-the-delaware-for-good-collecting.html | Antiques; IDYLLIC SETTINGS NEAR THE DELAWARE FOR GOOD COLLECTING | False | By Carolyn Darrow | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/seas-to-waste-or-not.html | SEAS TO WASTE OR NOT | False | By Charles Osterberg | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/young-democrats-shift-to-the-right-at-parley.html | YOUNG DEMOCRATS SHIFT TO THE RIGHT AT PARLEY | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-plainfield-s-mayor-sees-silver-lined-cloud-225650.html | Plainfield's Mayor Sees Silver-Lined Cloud | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/fairfield-watching-rising-tennis-star.html | FAIRFIELD WATCHING RISING TENNIS STAR | False | By Michael Strauss | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/harlem-group-and-tenants-get-city-buildings.html | HARLEM GROUP AND TENANTS GET CITY BUILDINGS | False | By Lee A. Daniels | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/packers-21-cowboys-17.html | Packers 21, Cowboys 17 | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225612.html | Television Week | False | By Gene Lambinus | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/security-at-women-s-prison-questioned.html | SECURITY AT WOMEN'S PRISON QUESTIONED | False | By Fran Wenograd | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/will-the-air-war-end-labor-war.html | Will the Air War End Labor War? | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225609.html | Television Week | False | By Gene Lambinus | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/crowds-flock-to-view-gifts-to-royal-pair.html | CROWDS FLOCK TO VIEW GIFTS TO ROYAL PAIR | False | By Steven Rattner, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/wolves-in-chic-clothing-is-just-one-garment-district-problem.html | WOLVES IN CHIC CLOTHING IS JUST ONE GARMENT DISTRICT PROBLEM | False | By Sandra Salmans | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/what-s-doing-in-little-rock.html | WHAT'S DOING IN LITTLE ROCK | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/rodgers-wins-in-jersey.html | Rodgers Wins in Jersey | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/tower-power-controllers-discover-the-ceiling-after-reagan-hits-it.html | TOWER POWER; CONTROLLERS DISCOVER THE CEILING AFTER REAGAN HITS IT | False | By Howell Raines | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/in-connecticut-many-are-running-buy-few-are-choosing.html | IN CONNECTICUT, MANY ARE RUNNING BUY FEW ARE CHOOSING | False | By Matthew L. Wald | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/green-berets-step-up-honduras-role.html | GREEN BERETS STEP UP HONDURAS ROLE | False | By Raymond Bonner, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/peking-opera-quintessential-theater.html | PEKING OPERA-- QUINTESSENTIAL THEATER | False | By Marjorie Loggia | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/heidi-b-parker-becomes-a-bride.html | Heidi B. Parker Becomes a Bride | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-a-missed-opportunity-for-a-5-minute-strike-225545.html | A MISSED OPPORTUNITY FOR A 5-MINUTE STRIKE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-art-of-horse-breeding-225017.html | THE ART OF HORSE BREEDING | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/concert-mostly-mozart.html | CONCERT: MOSTLY MOZART | False | By Peter G. Davis | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/dolphins-20-vikings-6.html | Dolphins 20, Vikings 6 | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/the-rise-of-gerry-cooney.html | THE RISE OF GERRY COONEY | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-burmese-leader-to-quit-after-19-years-in-power.html | AROUND THE WORLD; Burmese Leader to Quit After 19 Years in Power | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/diners-change-in-changing-world.html | DINERS CHANGE IN CHANGING WORLD | False | By Nancy Arum | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-5000-march-in-nagasaki-to-protest-arms-race.html | AROUND THE WORLD; 5,000 March in Nagasaki To Protest Arms Race | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/an-act-of-remembrance.html | AN ACT OF REMEMBRANCE | False | By Ted Solotaroff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/the-president-the-congress-and-the-arts-can-they-live-together-in-happiness.html | THE PRESIDENT, THE CONGRESS AND THE ARTS-- CAN THEY LIVE TOGETHER IN HAPPINESS | False | By Irvin Molotsky | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/movies/prince-of-the-city-explores-a-cop-s-anguish.html | 'PRINCE OF THE CITY' EXPLORES A COP'S ANGUISH | False | By John Corry | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-buddy-boys-225014.html | THE BUDDY BOYS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/theater/theater-he-loathes-violence-but-loves-a-good-fight.html | Theater; HE LOATHES VIOLENCE BUT LOVES A GOOD FIGHT | False | By Lucy A. Kraus | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/keepers-of-the-light-a-pleasant-duty.html | KEEPERS OF THE LIGHT: A PLEASANT DUTY | False | By Laurie A. O'Neill | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/l-mailbox-you-can-t-fool-laws-of-gravity-225540.html | MAILBOX; You Can't Fool Laws of Gravity | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/for-a-video-game-number-was-up.html | FOR A VIDEO GAME, NUMBER WAS UP | False | By Elaine Grohman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/hartford-postpones-talks-on-tax-repeal-plan.html | HARTFORD POSTPONES TALKS ON TAX REPEAL PLAN | False | By Matthew L. Wald, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/harvard-sets-up-foundation-for-racial-issues.html | HARVARD SETS UP FOUNDATION FOR RACIAL ISSUES | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/antiques-a-bumper-crop-of-specialty-books.html | Antiques; A BUMPER CROP OF SPECIALTY BOOKS | False | By Rita Reif | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/speaking-personally-the-waiting-game-played-in-earnest.html | Speaking Personally; THE WAITING GAME, PLAYED IN EARNEST | False | By Louise Saul | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/major-news-in-summary-plenty-of-circus-too-little-bread.html | Major News in Summary; Plenty of Circus Too Little Bread | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-breather-before-washington-s-next-round.html | The Nation in Summary; Breather Before Washington's Next Round | False | By Caroline Rand Herron and Michael Wright | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/children-s-books-224984.html | Children's Books | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/reforming-apartheid-may-be-a-promise-botha-can-t-keep.html | REFORMING APARTHEID MAY BE A PROMISE BOTHA CAN'T KEEP | False | By Joseph Lelyveld | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/tv-s-benefactor-comes-under-fire.html | TV'S BENEFACTOR COMES UNDER FIRE | False | By Philip Shenon | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/duran-back-but-is-he-ready.html | DURAN BACK, BUT IS HE READY? | False | By Michael Katz, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-new-commodity-boat-slips.html | A NEW COMMODITY: BOAT SLIPS | False | By Pamela S. Robinson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-midtown-lease.html | Realty News; Midtown Lease | False | By Carter B. Horsley | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-labor-practices-and-lirr-fares-225672.html | LABOR PRACTICES AND L.I.R.R. FARES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/a-great-good-man.html | A GREAT GOOD MAN | False | By Christopher Ricks | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-gold-snatching.html | FOLLOW UP ON THE NEWS; Gold Snatching | False | By Richard Haitch | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/saudi-calls-for-change-in-us-mideast-policy.html | SAUDI CALLS FOR CHANGE IN U.S. MIDEAST POLICY | False | By John Kifner, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/lora-elderkin-fleming-wed.html | Lora Elderkin Fleming Wed | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/music-view-do-you-speak-classical-or-pop.html | Music View; DO YOU SPEAK CLASSICAL OR POP? | False | By Donal Henahan | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/rain-falls-to-dampen-spirit-of-jersey-s-first-hambletonian.html | RAIN FALLS TO DAMPEN SPIRIT OF JERSEY'S FIRST HAMBLETONIAN | False | By Michael Strauss, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/stamford-landmark-is-being-demolished.html | STAMFORD LANDMARK IS BEING DEMOLISHED | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/john-kaercher-weds-mary-jennifer-wechter.html | John Kaercher Weds Mary Jennifer Wechter | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/catharine-hill-and-kent-kildahl-wed.html | Catharine Hill and Kent Kildahl Wed | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-careful-shopper-costumes-and-masks-fit-for-a-ball.html | THE CAREFUL SHOPPER; Costumes and Masks Fit for a Ball | False | By Jeanne Clare Feron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/nonfiction-in-brief-224995.html | Nonfiction in Brief | False | By James Traub | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-sadat-presses-reagan-to-talk-with-palestinians.html | The World in Summary; Sadat Presses Reagan to Talk With Palestinians | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/a-fishing-camp-in-maine-turns-out-a-compleat-angler.html | A FISHING CAMP IN MAINE TURNS OUT A 'COMPLEAT ANGLER' | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/baseball-notebook-valenzuela-morris-get-starting-roles.html | Baseball Notebook Valenzuela, Morris Get Starting Roles | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/bridget-m-collett-engaged.html | Bridget M. Collett Engaged | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/elizabeth-heyert-planning-nuptials.html | Elizabeth Heyert Planning Nuptials | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/connecticut-guide-chamber-music-series.html | CONNECTICUT GUIDE; CHAMBER-MUSIC SERIES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/herbert-smith-marries-barbara-jean-de-laney.html | Herbert Smith Marries Barbara Jean De Laney | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-recalling-le-corbusier-225021.html | RECALLING LE CORBUSIER | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-social-security-the-poor-and-president-reagan-225549.html | SOCIAL SECURITY, THE POOR AND PRESIDENT REAGAN | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/headliners-brady-suffers-a-setback.html | Headliners; Brady Suffers a Setback | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/kenny-rodgers-in-a-fresh-vein.html | KENNY RODGERS IN A FRESH VEIN | False | By Stephen Holden | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-gromyko-assails-us-for-pakistan-arms-deal.html | AROUND THE WORLD; Gromyko Assails U.S. For Pakistan Arms Deal | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-apple-pie-no-cantaloupe-sic-pie.html | Dining Out; APPLE PIE? NO, CANTALOUPE (sic) PIE | False | By Anne Semmes | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/long-islanders-his-best-teacher-was-experience.html | Long Islanders; HIS BEST TEACHER WAS EXPERIENCE | False | By Lawrence Van Gelder | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/connecticut-housing-barriers-to-solar-devices-weaken.html | CONNECTICUT HOUSING; BARRIERS TO SOLAR DEVICES WEAKEN | False | By Andree Brooks | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/toxic-substances-to-be-auctioned.html | TOXIC SUBSTANCES TO BE AUCTIONED | False | By Leo H. Carney | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/lee-krasner-beyond-pollock.html | LEE KRASNER: BEYOND POLLOCK | False | By Barbara Delatiner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/sarah-h-davis-wed-to-thomas-davidson.html | Sarah H. Davis Wed To Thomas Davidson | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/how-to-be-good.html | HOW TO BE GOOD | False | By Werner J. Dannhauser | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/politics-high-court-a-byrne-legacy.html | Politics; HIGH COURT: A BYRNE LEGACY | False | By Joseph F. Sullivan | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/bridgeport-looks-to-shift-in-stores.html | BRIDGEPORT LOOKS TO SHIFT IN STORES | False | By Isadore Barmash | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/605-mile-fastnet-race-has-250-yachts-at-start.html | 605-Mile Fastnet Race Has 250 Yachts at Start | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-no-guilt-cereal.html | FOLLOW UP ON THE NEWS; No-Guilt Cereal | False | By Richard Haitch | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/fresh-air-fund-training-counselors.html | FRESH AIR FUND TRAINING COUNSELORS | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-recalling-le-corbusier-225022.html | RECALLING LE CORBUSIER | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-jersey-housing-how-tenants-kept-their-home-alive.html | New Jersey Housing; HOW TENANTS KEPT THEIR HOME ALIVE | False | By Ellen Rand | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/topics-schooling.html | Topics; Schooling | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/food-dining-on-a-diet-that-is-salt-free.html | Food; DINING ON A DIET THAT IS SALT-FREE | False | By Florence Fabricant | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/gardening-some-timely-dos-and-don-ts.html | Gardening; SOME TIMELY DOS AND DON'TS | False | By Carl Totemeier | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/student-never-forgot-moynihan-s-lessons.html | Student Never Forgot Moynihan's Lessons | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/around-the-world-pope-in-good-condition-to-go-home-in-a-week.html | AROUND THE WORLD; Pope in 'Good' Condition; To Go Home in a Week | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-women-s-rightful-role-in-the-defense-of-a-nation-225552.html | WOMEN'S RIGHTFUL ROLE IN THE DEFENSE OF A NATION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/to-create-more-housing-simplify.html | TO CREATE MORE HOUSING, SIMPLIFY | False | By Frank T. Johnson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/alison-stone-to-wed-in-fall.html | Alison Stone to Wed in Fall | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | NAL/Plume, $8.95. | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/about-cars-the-miserly-little-diesels.html | ABOUT CARS; The Miserly Little Diesels | False | By Marshall Schuon | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/theater-in-review-cavorting-through-the-land-of-fables.html | Theater in Review; CAVORTING THROUGH THE LAND OF FABLES | False | By Alvin Klein | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/investing-the-tax-law-trouble-for-collectibles.html | INVESTING; THE TAX LAW: TROUBLE FOR COLLECTIBLES | False | By H.j. Maidenberg | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-yonkers-rejects-a-helping-hand.html | The Region in Summary; Yonkers Rejects; A Helping Hand | False | By Richard Levine and Carlyle C. Douglas | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/deirdre-guernsey-plans-to-be-wed-to-tc-woodhull.html | Deirdre Guernsey Plans to Be Wed To T.C. Woodhull | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/new-jersey-journal-225654.html | New Jersey Journal | False | By Daniel Akst | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/dining-out-a-bit-of-california-comes-east.html | Dining Out; A BIT OF CALIFORNIA COMES EAST | False | By Florence Fabricant | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-borromean-islands-224966.html | BORROMEAN ISLANDS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/the-art-of-horse-breeding-225016.html | THE ART OF HORSE BREEDING | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-lively-arts-in-high-heels-comedy-is-queen.html | The Lively Arts; IN HIGH HEELS, COMEDY IS QUEEN | False | By Alvin Klein | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-empire-unbuilding.html | Ideas & Trends in Summary; Empire Unbuilding | False | By Margot Slade and Eva Hoffman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/beauty-facing-up-to-the-heat.html | Beauty; FACING UP TO THE HEAT | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/quotation-of-the-day-234399.html | Quotation of the Day | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/enamal-work-in-new-forms.html | ENAMAL WORK IN NEW FORMS | False | By John Caldwell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/bar-unit-reviews-oral-roberts-bid.html | BAR UNIT REVIEWS ORAL ROBERTS BID | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/colleges-hold-line-on-tuition-payments.html | COLLEGES HOLD LINE ON TUITION PAYMENTS | False | By Phyllis Bernstein | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/winter-bridal-set-for-fern-morgan.html | WINTER BRIDAL SET FOR FERN MORGAN | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/pittsburgh-s-top-brass-all-love-the-duquesne-club.html | PITTSBURGH'S TOP BRASS ALL LOVE THE DUQUESNE CLUB | False | By Sandra Salmans | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/coe-wins-800-in-london.html | COE WINS 800 IN LONDON | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/why-jesse-owens-won-4-gold-medals.html | WHY JESSE OWENS WON 4 GOLD MEDALS | False | By Bud Greenspan | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/realty-news-partnership.html | Realty News; Partnership | False | By Carter B. Horsley | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/jeffrey-justus-keenan-to-wed-claudia-magat.html | Jeffrey Justus Keenan To Wed Claudia Magat | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/barbara-duffy-bride-of-edward-m-korry.html | Barbara Duffy Bride Of Edward M. Korry | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/the-careful-shopper-own-labels-stressed-at-scarsdale-boutique.html | THE CAREFUL SHOPPER; Own Labels Stressed At Scarsdale Boutique | False | By Jeanne Clare Feron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/what-to-do-about-public-enemy-number-1.html | WHAT TO DO ABOUT PUBLIC ENEMY NUMBER 1? | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/begin-raises-a-secular-storm-for-a-crucial-political-edge.html | BEGIN RAISES A SECULAR STORM FOR A CRUCIAL POLITICAL EDGE | False | By William E. Farrell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/writer-of-book-about-cia-loses-a-new-bid-for-material.html | Writer of Book About C.I.A. Loses a New Bid for Material | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/sadat-asks-all-nations-to-urge-israel-plo-talks.html | SADAT ASKS ALL NATIONS TO URGE ISRAEL- P.L.O. TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/editors-choice.html | Editors' Choice | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/appeal-considered-in-slaying.html | APPEAL CONSIDERED IN SLAYING | False | By Donald Janson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/at-long-last-all-stars.html | AT LONG LAST, ALL-STARS | False | By Joseph Durso | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/old-lyme-exhibits-voorhees.html | OLD LYME EXHIBITS VOORHEES | False | By John Caldwell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/children-in-need-new-approach.html | CHILDREN IN NEED: NEW APPROACH | False | By Sandra Gardner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/weather-vanes-mastered-by-2.html | WEATHER VANES MASTERED BY 2 | False | By Laurie A. O'Neill | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/many-agencies-help-children.html | MANY AGENCIES HELP CHILDREN | False | By Sandra Gardner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/milwaukeeans-face-loss-of-one-of-their-own-in-closing-schlitz-brewery.html | MILWAUKEEANS FACE LOSS OF ONE OF THEIR OWN IN CLOSING SCHLITZ BREWERY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/quotation-of-the-day-238743.html | Quotation of the Day | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225615.html | Critics' Choices | False | By Andy Grundberg | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/winifred-mary-clark-wed-to-john-trant-curry-3d.html | Winifred Mary Clark Wed To John Trant Curry 3d | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/tv-view-when-news-goes-show-biz.html | TV View; WHEN NEWS GOES SHOW BIZ | False | By Tony Schwartz | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/stamps-new-issue-designed-to-combat-alcholism.html | STAMPS; NEW ISSUE DESIGNED TO COMBAT ALCHOLISM | False | By Samuel A. Tower | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/supplier-countersuing-lilco.html | SUPPLIER COUNTERSUING LILCO | False | By Dede Feldman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/notes-tips-for-vacation-motorists.html | Notes; TIPS FOR VACATION MOTORISTS | False | By John Brannon Albright | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/mary-walker-wed-to-jeffrey-bunzel.html | Mary Walker Wed To Jeffrey Bunzel | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/other-business-foreign-cigarettes-ride-an-easy-road-to-sales.html | OTHER BUSINESS; FOREIGN CIGARETTES RIDE AN EASY ROAD TO SALES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/for-solidarity-leaders-too-it-s-a-time-of-risky-choices.html | FOR SOLIDARITY LEADERS TOO, IT'S A TIME OF RISKY CHOICES | False | By James M. Markham | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/stakes-high-in-redistriciting-rift.html | STAKES HIGH IN REDISTRICITING RIFT | False | By Richard L. Madden | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-art-of-horse-breeding-225019.html | THE ART OF HORSE BREEDING | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/ruling-awaited-on-school-reorganization.html | RULING AWAITED ON SCHOOL REORGANIZATION | False | By Lena Williams | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-conrail-executive-speaks-back-225708.html | Conrail Executive Speaks Back | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/business-conditions-no-signal-here-for-a-slowdown.html | BUSINESS CONDITIONS; NO SIGNAL HERE FOR A SLOWDOWN | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/airlines-establish-schedules-at-75-of-normal-level.html | AIRLINES ESTABLISH SCHEDULES AT 75% OF NORMAL LEVEL | False | By Joseph B. Treaster | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/pro-football-notebook-broadcast-revenue-continues-to-rise.html | Pro Football Notebook Broadcast Revenue Continues to Rise | False | By William N. Wallace | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/southold-ponders-laurel-lake-safety.html | SOUTHOLD PONDERS LAUREL LAKE SAFETY | False | By John Rather | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/dave-allen-will-open-one-man-show-sept-14.html | Dave Allen Will Open One-Man Show Sept. 14 | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/steyn-andrews-gain.html | Steyn, Andrews Gain | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/a-higher-threshold-of-pain-over-joblessness.html | A HIGHER THRESHOLD OF PAIN OVER JOBLESSNESS? | False | By Jonathan Fuerbringer | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-town-officials-termed-callous-225706.html | Town Officials Termed Callous | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-finger-lakes-224968.html | Finger Lakes | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/can-a-superb-actor-succeed-as-an-opera-director.html | CAN A SUPERB ACTOR SUCCEED AS AN OPERA DIRECTOR? | False | By Bernard Holland | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/steelers-prevail-ham-injured.html | STEELERS PREVAIL; HAM INJURED | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/taipei-irritated-by-protests-in-us.html | TAIPEI IRRITATED BY PROTESTS IN U.S. | False | By Henry Kamm | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-social-security-the-poor-and-president-reagan-225550.html | SOCIAL SECURITY, THE POOR AND PRESIDENT REAGAN | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/fashion-snipped-off-sweaters.html | Fashion; SNIPPED-OFF SWEATERS | False | | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225616.html | Critics' Choices | False | By John S. Wilson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/nelson-s-202-leads-pga-by-4.html | NELSON'S 202 LEADS P.G.A. BY 4 | False | By John Radosta, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/inquiry-pressed-on-appointment-of-newark-aide.html | INQUIRY PRESSED ON APPOINTMENT OF NEWARK AIDE | False | By Daniel Akst | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/genetic-counseling-is-making-strides.html | GENETIC COUNSELING IS MAKING STRIDES | False | By Sandra S. Friedland | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/owners-checking-leaks-in-gag-rule.html | Owners Checking Leaks in Gag Rule | False | By Murray Chass, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-housing-change-sweeps-summer-cottages.html | Westchester Housing; CHANGE SWEEPS SUMMER COTTAGES | False | By Betsy Brown | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/mets-lose-2-pitchers-1-game.html | Mets Lose 2 Pitchers, 1 Game | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-world-in-summary-not-a-good-week-for-coup-plotters.html | The World in Summary; Not a Good Week For Coup Plotters | False | By Barbara Slavin, Milt Freudenheim and Don Wycliff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-qaddafi-connection-225036.html | THE QADDAFI CONNECTION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/chamber-olympian-beaux-arts.html | CHAMBER: OLYMPIAN BEAUX ARTS | False | By Peter G. Davis | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/photography-view-should-photography-galleries-exhibit-paintings.html | Photography View; SHOULD PHOTOGRAPHY GALLERIES EXHIBIT PAINTINGS? | False | By Andy Grundberg | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/sunday-observer-tales-for-cats.html | Sunday Observer; TALES FOR CATS | False | By Russell Baker | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/nurses-cite-heat-at-license-testing.html | NURSES CITE HEAT AT LICENSE TESTING | False | By Deborah Gieringer | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-fathers-rights-upheld-in-custody-settlements-225710.html | Fathers' Rights Upheld In Custody Settlements | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/elizabeth-a-sullivan-wed-to-mark-william-hansler.html | Elizabeth A. Sullivan Wed To Mark William Hansler | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/mary-o-gorman-becomes-a-bride.html | Mary O'Gorman Becomes a Bride | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-determining-the-why-of-warfare-225668.html | DETERMINING THE WHY OF WARFARE | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/miss-jaeger-wins-clerc-to-meet-lendl.html | Miss Jaeger Wins; Clerc to Meet Lendl | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/critics-choices-225614.html | Critics' Choices | False | By Anna Kisselgoff | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/the-poet-young.html | THE POET YOUNG | False | By Denis Donoghue | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-is-finding-that-no-one-wants-to-accept-last-cuban-refugees.html | U.S. IS FINDING THAT NO ONE WANTS TO ACCEPT LAST CUBAN REFUGEES | False | By Robert Lindsey, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/elizabeth-ashforth-married.html | Elizabeth Ashforth Married | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-finger-lakes-224971.html | FINGER LAKES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | False | By Leonard Michaels | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/l-when-nominees-come-to-call-225546.html | WHEN NOMINEES COME TO CALL | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/follow-up-on-the-news-radio-cold-war.html | FOLLOW UP ON THE NEWS; Radio 'Cold War' | False | By Richard Haitch | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/an-age-of-economics-and-stilled-water-projects.html | AN AGE OF ECONOMICS AND STILLED WATER PROJECTS | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/index-august-9-1981.html | Index; August 9, 1981 | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-a-further-view-on-malpractice-cases-225674.html | A FURTHER VIEW ON MALPRACTICE CASES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/a-time-to-write-for-the-era.html | A TIME TO WRITE FOR THE E.R.A. | False | By Shirley K. Werthamer | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/l-mailbag-doubts-about-tchaikovsky-225626.html | Mailbag; DOUBTS ABOUT TCHAIKOVSKY | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/television-week-225611.html | Television Week | False | By Gene Lambinus | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/diana-ritchie-to-be-married.html | Diana Ritchie to Be Married | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/deborah-dwelley-becomes-a-bride.html | Deborah Dwelley Becomes a Bride | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/gabrielle-porter-becomes-bride-of-bm-dennison.html | Gabrielle Porter Becomes Bride of B.M. Dennison | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/iraq-said-to-plan-oil-pipeline.html | Iraq Said to Plan Oil Pipeline | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/flxible-buses-back-a-month-removed-with-a-new-defect.html | FLXIBLE BUSES, BACK A MONTH, REMOVED WITH A NEW DEFECT | False | By Paul L. Montgomery | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/other-business-flatter-deduction-for-the-gold-watch-handshake.html | OTHER BUSINESS; FLATTER DEDUCTION FOR THE GOLD WATCH HANDSHAKE | False | By Thom Shanker | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/topics-the-horn-dilemma.html | Topics; The Horn Dilemma | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/death-and-the-red-brigades-take-no-holiday.html | DEATH AND THE RED BRIGADES TAKE NO HOLIDAY | False | By Henry Tanner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-random-choice-avoids-quotas.html | The Region in Summary; Random Choice Avoids Quotas | False | By Richard Levine and Carlyle C. Douglas | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/game-parlors-face-curbs.html | GAME PARLORS FACE CURBS | False | By Barry Abramson | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/reagn-orders-production-of-2-types-of-neutron-arms-for-stockpiling-in-the-us.html | REAGAN ORDERS PRODUCTION OF 2 TYPES OF NEUTRON ARMS FOR STOCKPILING IN THE U.S. | False | By Leslie H. Gelb, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/jeralyn-ann-seiling-a-bride.html | Jeralyn Ann Seiling a Bride | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/l-mailbox-recollections-of-willie-pep-225539.html | MAILBOX; Recollections Of Willie Pep | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/giants-sets-back-bears-23-7.html | GIANTS SETS BACK BEARS, 23-7 | False | By Frank Litsky, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-nijinsky-s-illness-adler-s-diagnosis.html | Ideas & Trends in Summary; Nijinsky's Illness Adler's Diagnosis | False | By Margot Slade and Eva Hoffman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/us-aid-cuts-to-raise-rent-costs-to-the-poor.html | U.S. AID CUTS TO RAISE RENT COSTS TO THE POOR | False | By Lee A. Daniels | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/let-s-be-good-sports-about-the-arena-s-name.html | LET'S BE GOOD SPORTS ABOUT THE ARENA'S NAME | False | By Richard J. Codey | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/jl-cobbs-weds-kathryn-wixon.html | J.L. Cobbs Weds Kathryn Wixon | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/the-bible-and-the-left.html | THE BIBLE AND THE LEFT | False | By Kathleen Kennedy Townsend | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/coast-bikers-ride-to-stamford.html | COAST BIKERS RIDE TO STAMFORD | False | By J. B. O'Mahoney | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/ideas-trends-in-summary-white-house-treads-lighter-on-environment.html | Ideas & Trends in Summary; White House Treads Lighter On Environment | False | By Margot Slade and Eva Hoffman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225646.html | At Home | False | By Shelby Moorman Howatt | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/camera-new-books-to-help-improve-photographic-skills.html | Camera; NEW BOOKS TO HELP IMPROVE PHOTOGRAPHIC SKILLS | False | By Elinor Stecker | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/a-ninth-hunger-striker-dies-in-ulster.html | A NINTH HUNGER STRIKER DIES IN ULSTER | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/rugby-dispute-splits-commonwealth.html | RUGBY DISPUTE SPLITS COMMONWEALTH | False | By R.w. Apple Jr., Special To the New York Times | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/jewish-units-plan-registry-to-fight-torah-thefts.html | JEWISH UNITS PLAN REGISTERY TO FIGHT TORAH THEFTS | False | By William G. Blair | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-while-others-study-carey-s-prospects-so-does-he.html | The Region; WHILE OTHERS STUDY CAREY'S PROSPECTS, SO DOES HE | False | By Richard J. Meislin | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/sports-of-the-times-boys-from-bradenton-come-to-town.html | SPORTS OF THE TIMES; BOYS FROM BRADENTON COME TO TOWN | False | By George Vecsey | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/cleveland-transit-fare-rises.html | Cleveland Transit Fare Rises | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/l-letters-brain-drain-225053.html | LETTERS; Brain Drain | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/patricia-thomas-affianced.html | Patricia Thomas Affianced | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/and-still-the-palestinians.html | And Still the Palestinians | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-region-in-summary-goldin-emerges-with-a-clean-but-cloudy-slate.html | The Region in Summary; Goldin Emerges With a Clean But Cloudy Slate | False | By Richard Levine and Carlyle C. Douglas | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/food-variations-on-omlets.html | Food; VARIATIONS ON OMLETS | False | By Craig Claiborne and Pierre Franey | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/strikers-critical-of-tower-practices.html | STRIKERS CRITICAL OF TOWER PRACTICES | False | By James Barron | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/us-revises-income-figures.html | U.S. REVISES INCOME FIGURES | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/massachusetts-schools-hard-hit-by-tax-limit.html | MASSACHUSETTS SCHOOLS HARD HIT BY TAX LIMIT | False | By Gene I. Maeroff, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/freddie-prinze-family-agrees-to-settlement-with-doctors.html | FREDDIE PRINZE FAMILY AGREES TO SETTLEMENT WITH DOCTORS | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/westchester-guide-summerfare-finale.html | WESTCHESTER GUIDE; 'SUMMERFARE' FINALE | False | By J.b. O'Mahoney | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/housing-ills-under-federal-review.html | HOUSING ILLS UNDER FEDERAL REVIEW | False | By Andre Shashaty | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/headliners-no-two-bit-crook.html | Headliners; No Two-Bit Crook | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225690.html | AT HOME | False | By Shelby Moorman Howatt | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/at-home-225682.html | At Home | False | By Shelby Moorman Howatt | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/royal-couple-quit-greek-isle-due-in-egypt-next-wednesday.html | Royal Couple Quit Greek Isle; Due in Egypt Next Wednesday | False | Reuter | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/l-defending-mr-agee-224989.html | Defending Mr. Agee | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/l-pound-ridge-support-for-group-home-225705.html | Pound Ridge Support For Group Home | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/heather-hirson-to-be-fall-bride.html | Heather Hirson To Be Fall Bride | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/business-conditions-city-spending-power.html | BUSINESS CONDITIONS; CITY SPENDING POWER | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-cuisinart-equation-225024.html | THE CUISINART EQUATION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/dance-karen-attix-and-virginia-matthews.html | DANCE: KAREN ATTIX AND VIRGINIA MATTHEWS | False | By Jennifer Dunning | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/realestate/l-letters-praise-for-mr-katz-224959.html | Letters; Praise for Mr. Katz | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/farmlands-plan-at-crossroads-faces-key-vote.html | FARMLANDS PLAN, AT CROSSROADS, FACES KEY VOTE | False | By Andrea Aurichio | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-drug-snares-in-florida.html | The Nation in Summary; Drug Snares In Florida | False | By Caroline Rand Herron and Michael Wright | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/l-finger-lakes-224970.html | FINGER LAKES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/travel/practical-traveler-health-protection-on-foreign-trips.html | Practical Traveler; HEALTH PROTECTION ON FOREIGN TRIPS | False | By Paul Grimes | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/for-poles-new-freedoms-don-t-bring-short-lines.html | FOR POLES, NEW FREEDOMS DON'T BRING SHORT LINES | False | By James M. Markham, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/in-life-the-sports-season-go-round-and-round.html | IN LIFE, THE SPORTS SEASON GO ROUND AND ROUND | False | By John Davis Cantwell | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/table-of-contents.html | Table of Contents | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/chicago-suburb-battles-a-day-care-plan.html | CHICAGO SUBURB BATTLES A DAY-CARE PLAN | False | Special to the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/gossage-shoulder-ailing.html | GOSSAGE SHOULDER AILING | False | By Jane Gross | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/politics-redistricting-or-how-i-died.html | POLITICS; REDISTRICTING, OR HOW 'I DIED' | False | By Richard L. Madden | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/on-the-farm-the-muscoot-gang-reigns.html | ON THE FARM, THE MUSCOOT GANG REIGNS | False | By Suzanne Dechillo | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/outdoors-illegal-trafficking-in-rare-reptiles.html | OUTDOORS; Illegal Trafficking in Rare Reptiles | False | By Nelson Bryant | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/island-aides-drive-on-alien-insects.html | ISLAND AIDES DRIVE ON 'ALIEN INSECTS' | False | By Joan Lee Faust | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/when-birds-come-home-to-roost.html | WHEN BIRDS COME HOME TO ROOST | False | By Abraham Blinderman | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/sports/tate-stops-parker-at-2:47-of-the-first.html | TATE STOPS PARKER AT 2:47 OF THE FIRST | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/art-somewhat-enticing-look-at-corporate-architecture.html | Art; SOMEWHAT ENTICING LOOK AT CORPORATE ARCHITECTURE | False | By Vivien Raynor | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/yugoslav-courts-imprison-21-in-kosovo-nationalist-riots.html | Yugoslav Courts Imprison 21 In Kosovo Nationalist Riots | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/business/dupont-gets-the-marbles.html | DUPONT GETS THE MARBLES | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/new-beginning-or-a-step-backward-washington.html | NEW BEGINNING--OR A STEP BACKWARD?'; WASHINGTON | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/books/german-lessons.html | GERMAN LESSONS | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/weekinreview/the-nation-in-summary-chicago-schools-deeper-in-red.html | The Nation in Summary; Chicago Schools Deeper in Red | False | By Caroline Rand Herron and Michael Wright | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/miss-steele-plans-bridal.html | Miss Steele Plans Bridal | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/opinion/essay-ten-years-later.html | Essay; TEN YEARS LATER | False | By William Safire | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/us/nation-s-water-is-bountiful-but-supplies-are-squandered.html | NATION'S WATER IS BOUNTIFUL, BUT SUPPLIES ARE SQUANDERED; | False | By Robert Reinhold, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/ancient-ice-yielding-secrets-of-climate.html | ANCIENT ICE YIELDING SECRETS OF CLIMATE | False | By Walter Sullivan | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/world/castro-in-mexico-talks-accepts-us-rebuff.html | CASTRO, IN MEXICO TALKS, ACCEPTS U.S. REBUFF | False | By Alan Riding, Special To the New York Times | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/jellyfish-in-jersey-retreating.html | Jellyfish in Jersey Retreating | False | AP | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/on-the-isle-can-you-canoe.html | On the Isle; CAN YOU CANOE? | False | By Barbara Delatiner | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/arts/on-air-psychologists-healers-or-exploiters.html | ON-AIR PSYCHOLOGISTS-- HEALERS OR EXPLOITERS? | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/magazine/l-the-cuisinart-equation-225023.html | THE CUISINART EQUATION | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/nyregion/schools-tenure-is-assailed.html | SCHOOLS: TENURE IS ASSAILED | False | By Carlo Sardella | 1981-08-13 | TX 745436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-09 | 1981-08-09 | https://www.nytimes.com/1981/08/09/style/megan-follansbee-engaged.html | Megan Follansbee Engaged | False | | 1981-08-13 | TX 745436 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/troubled-liberty-city-ponders-secession.html | TROUBLED LIBERTY CITY PONDERS SECESSION | False | By Gregory Jaynes, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/jury-back-on-job-in-raiders-trial.html | Jury Back on Job In Raiders' Trial | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/finance-briefs-226911.html | FINANCE BRIEFS | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/ballet-the-los-angeles.html | BALLET: THE LOS ANGELES | False | By Jennifer Dunning | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/jones-starts-shedding-walker-s-shadow.html | JONES STARTS SHEDDING WALKER'S SHADOW | False | By Gerald Eskenazi | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/tent-cars-sales-aid-chrysler.html | TENT CARS SALES AID CHRYSLER | False | By Winston Williams, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-crime-without-punishment-crisis-news-analysis.html | THE CRIME-WITHOUT-PUNISHMENT CRISIS; News Analysis | False | By Richard J. Meislin | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/1-wedding-postscript-226920.html | WEDDING POSTSCRIPT | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/index-international.html | Index; International | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/pop-denver-plays-to-sold-out-house.html | POP: DENVER PLAYS TO SOLD-OUT HOUSE | False | By Stephen Holden | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/27-governors-seek-democratic-gains.html | 27 GOVERNORS SEEK DEMOCRATIC GAINS | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-digest-monday-august-10-1981-energy.html | BUSINESS DIGEST; MONDAY, AUGUST 10, 1981; Energy | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/hank-mcgraw-ventures-back-to-the-game.html | HANK MCGRAW VENTURES BACK TO THE GAME | False | By Ira Berkow | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/cosmos-lose-third-straight.html | COSMOS LOSE THIRD STRAIGHT | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/writers-plan-a-congress-on-their-problems.html | WRITERS PLAN A CONGRESS ON THEIR PROBLEMS | False | By Herbert Mitgang | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-venpub-new-concern-now-controls-venture.html | ADVERTISING; Venpub, New Concern, Now Controls Venture | False | By Philip H. Dougherty | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-meier-frank-s-chief.html | BUSINESS PEOPLE; MEIER & FRANK'S CHIEF | False | By Leonard Sloane | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/kialoa-reported-leading-fastnet.html | Kialoa Reported Leading Fastnet | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/david-m-noyes-83-an-adviser-to-truman.html | David M. Noyes, 83, An Adviser to Truman | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/relationships-computers-friends-or-foes.html | RELATIONSHIPS; COMPUTERS: FRIENDS OR FOES? | False | By Georgia Dullea | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/flxible-s-defective-part-also-used-on-gm-buses.html | FLXIBLE'S DEFECTIVE PART ALSO USED ON G.M. BUSES | False | By Edward A. Gargan | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/adolph-j-ammon.html | ADOLPH J. AMMON | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/credit-markets-after-treasury-s-refunding.html | CREDIT MARKETS After Treasury's Refunding | False | By Michael Quint | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/governors-grunt-and-groan-to-tie.html | GOVERNORS GRUNT AND GROAN TO TIE | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/folk-festival-begins-tomorrow-at-nathan-s.html | FOLK FESTIVAL BEGINS TOMORROW AT NATHAN'S | False | By Robert Palmer | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/children-of-the-a-bomb-stunted-bodies-and-lives.html | CHILDREN OF THE A-BOMB: STUNTED BODIES AND LIVES | False | By Henry Scott Stokes | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/watanabe-wins.html | Watanabe Wins | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/fire-and-fear-surface-as-centralia-mines-smolder.html | FIRE AND FEAR SURFACE AS CENTRALIA MINES SMOLDER | False | By William Robbins, Special To the New York Times | 1981-08-11 | TX 745437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/executive-changes-226897.html | EXECUTIVE CHANGES | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/taxi-panel-unsure-of-surcharge-s-effect.html | TAXI PANEL UNSURE OF SURCHARGE'S EFFECT | False | By Ari L Goldman | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/south-african-discloses-bid-to-break-black-union.html | SOUTH AFRICAN DISCLOSES BID TO 'BREAK' BLACK UNION | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/yankees-select-john-for-opener-no-2.html | YANKEES SELECT JOHN FOR OPENER NO. 2 | False | By Jane Gross | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/flights-reported-close-to-schedule.html | FLIGHTS REPORTED CLOSE TO SCHEDULE | False | By Wolfgang Saxon | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/cabinet-group-urges-end-to-price-controls-on-all-gas.html | CABINET GROUP URGES END TO PRICE CONTROLS ON ALL GAS | False | BY Robert D. Hershey Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/no-umpire-walkout.html | No Umpire Walkout | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/l-the-complaints-of-a-bus-shelter-builder-226928.html | THE COMPLAINTS OF A BUS-SHELTER BUILDER | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-region-florio-assails-plan-on-cutting-taxes.html | THE REGION; Florio Assails Plan On Cutting Taxes | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/l-a-proper-federal-role-on-fire-island-226921.html | A PROPER FEDERAL ROLE ON FIRE ISLAND | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-ex-nixon-aide-leaves-law-practice-for-ministry.html | NOTES ON PEOPLE; Ex-Nixon Aide Leaves Law Practice for Ministry | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/moscow-condemns-us-move-to-make-neutron-weapons.html | MOSCOW CONDEMNS U.S. MOVE TO MAKE NEUTRON WEAPONS | False | Special to The New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-motorola-ad-campaign-takes-on-the-japanese.html | ADVERTISING; Motorola Ad Campaign Takes on the Japanese | False | By Philip H. Dougherty | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/quotation-of-the-day-226778.html | Quotation of the Day | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/big-credits-stir-debate-because-money-is-tight.html | BIG CREDITS STIR DEBATE BECAUSE MONEY IS TIGHT | False | By Robert A. Bennett | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/silvano-arieti-psychoanalyst-and-writer-on-schizophrenia.html | SILVANO ARIETI, PSYCHOANALYST AND WRITER ON SCHIZOPHRENIA | False | By Josh Barbanel | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/l-what-ceta-can-do-one-new-york-worker-s-story-226918.html | WHAT CETA CAN DO: ONE NEW YORK WORKER'S STORY | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/duran-wins-but-it-s-a-close-one.html | DURAN WINS, BUT IT'S A CLOSE ONE | False | By Michael Katz, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/knicks-williams-do-a-disco-dance.html | KNICKS, WILLIAMS DO A DISCO DANCE | False | By George Vecsey | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-are-the-europeans-coming.html | Advertising Are the Europeans Coming? | False | Philip H. Dougherty | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-norse-go-west.html | SPORTS WORLD SPECIALS; Norse Go West | False | By James F. Clarity | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/linda-pette-kujan-married.html | LINDA PETTE KUJAN MARRIED | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/bolivians-ponder-revolt-who-won.html | BOLIVIANS PONDER REVOLT: WHO WON? | False | Special to The New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/transactions-226854.html | Transactions | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/douglass-arts-center-is-facing-budget-cuts.html | Douglass Arts Center Is Facing Budget Cuts | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/opera-ridi-pagliaccio-one-man-caruso-show.html | OPERA: 'RIDI PAGLIACCIO,' ONE-MAN CARUSO SHOW | False | By Edward Rothstein | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/mr-watt-and-his-critics.html | MR. WATT AND HIS CRITICS | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-a-friend-in-need.html | SPORTS WORLD SPECIALS; A Friend in Need | False | By James F. Clarity | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/4-homers-give-national-league-5-4-all-star-victory.html | 4 HOMERS GIVE NATIONAL LEAGUE 5-4 ALL-STAR VICTORY | False | By Joseph Durso, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/clerc-wins-us-clay-court-title.html | CLERC WINS U.S. CLAY COURT TITLE | False | AP | 1981-08-11 | TX 745437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/barkum-to-work-out.html | Barkum to Work Out | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/zaire-slum-is-powder-keg-for-mobutu.html | ZAIRE SLUM IS POWDER KEG FOR MOBUTU | False | By Alan Cowell, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/continental-air-chief-dies-apparent-suicide.html | Continental Air Chief Dies, Apparent Suicide | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/the-editorial-notebook-percent-for-art.html | THE EDITORIAL NOTEBOOK; 'Percent for Art' | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/3-televised-debates-slated-for-hopefuls-in-mayoral-contest.html | 3 TELEVISED DEBATES SLATED FOR HOPEFULS IN MAYORAL CONTEST | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/mother-in-bronx-held-in-slaying-of-her-children.html | MOTHER IN BRONX HELD IN SLAYING OF HER CHILDREN | False | By Robert D. McFadden | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-the-lee-approach.html | SPORTS WORLD SPECIALS; The Lee Approach | False | By James F. Clarity | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/play-ball.html | PLAY BALL! | False | By Richard Layman | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/mets-pitching-staff-depleted-by-injuries.html | MET'S PITCHING STAFF DEPLETED BY INJURIES | False | By Gordon S. White Jr., Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/pop-anne-calloway-singer-anmd-pianist-at-algonquin.html | POP: ANNE CALLOWAY, SINGER ANMD PIANIST, AT ALGONQUIN | False | By John S. Wilson | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/new-york-area-fights-complex-water-woes.html | NEW YORK AREA FIGHTS COMPLEX WATER WOES | False | By A. O. Sulzberger Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/gypsy-moth-caused-record-losses-in-81-in-northeastern-us.html | GYPSY MOTH CAUSED RECORD LOSSES IN '81 IN NORTHEASTERN U.S. | False | BY Harold Faber | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/rusell-b-stearns-executive-who-headed-war-dept-board.html | Russell B. Stearns, Executive Who Headed War Dept. Board | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/around-the-nation-nurses-go-on-strike-at-cape-cod-hospital.html | AROUND THE NATION; Nurses Go on Strike At Cape Cod Hospital | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/around-the-nation-40-injured-at-concert-after-thousands-panic.html | AROUND THE NATION; 40 Injured at Concert After Thousands Panic | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-region-jersey-cites-need-for-250-troopers.html | THE REGION; Jersey Cites Need For 250 Troopers | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/a-new-look-tony-dorsett.html | A NEW-LOOK TONY DORSETT | False | By Malcolm Moran | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/gary-michael-unger-marries-robin-miller.html | GARY MICHAEL UNGER MARRIES ROBIN MILLER | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/fl-sulzberger-businessman-and-a-chicago-philanthropist.html | F.L. SULZBERGER, BUSINESSMAN AND A CHICAGO PHILANTHROPIST | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/jerome-i-udell.html | JEROME I. UDELL | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/motorcycle-crown-lost-by-roberts.html | Motorcycle Crown Lost by Roberts | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/us-women-lose.html | U.S. Women Lose | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/revised-code-of-ethics-for-bar-still-faces-debate.html | REVISED CODE OF ETHICS FOR BAR STILL FACES DEBATE | False | By Linda Greenhouse, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/early-jazz-figures-toast-bix-beiderbecke.html | EARLY JAZZ FIGURES TOAST BIX BEIDERBECKE | False | By Gerald Gold | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/californian-wins-ashe-singles-title.html | Californian Wins Ashe Singles Title | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/owners-bridling-at-wagner-act-for-city-horses.html | OWNERS' BRIDLING AT 'WAGNER ACT' FOR CITY HORSES | False | By Laurie Johnston | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/carolyn-widmer-is-married-to-brian-holmes-jaffe.html | Carolyn Widmer Is Married to Brian Holmes Jaffe | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/susan-a-egerter-becomes-a-bride.html | SUSAN A. EGERTER BECOMES A BRIDE | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/chenoweth-wins-hydroplane-cup.html | Chenoweth Wins Hydroplane Cup | False | AP | 1981-08-11 | TX 745437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-treasury-financing-keeps-deputy-busy.html | BUSINESS PEOPLE; TREASURY FINANCING KEEPS DEPUTY BUSY | False | By Leonard Sloane | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/advertising-foote-cone-belding-suffers-earnings-drop.html | ADVERTISING; Foote, Cone & Belding Suffers Earnings Drop | False | By Philip H. Dougherty | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/job-seekers-complain-of-abuses-by-career-counseling-groups.html | JOB-SEEKERS COMPLAIN OF ABUSES BY CAREER-COUNSELING GROUPS | False | By Dorothy J. Gaiter | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/red-smith-that-kind-of-town.html | Red Smith That Kind Of Town | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-an-author-s-thoughts-on-captivating-the-young.html | NOTES ON PEOPLE; An Author's Thoughts on Captivating the Young | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/schwartzott-takes-volkswagen-race.html | Schwartzott Takes Volkswagen Race | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/gi-bill-urged-for-men-joining-combat-groups.html | G.I. BILL URGED FOR MEN JOINING COMBAT GROUPS | False | BY Richard Halloran | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/army-meets-quota-for-medical-scholarships.html | ARMY MEETS QUOTA FOR MEDICAL SCHOLARSHIPS | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-un-s-parley-on-energy-to-open-in-kenya-today.html | AROUND THE WORLD; U.N.'s Parley on Energy To Open in Kenya Today | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-a-wedding-march-to-the-stamp-of-elephants-feet.html | NOTES ON PEOPLE; A Wedding March to the Stamp of Elephants' Feet | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/tate-stops-parker.html | Tate Stops Parker | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/ex-firefighter-dies-awaiting-a-town-paid-heart-transplant.html | Ex-Firefighter Dies Awaiting A Town-Paid Heart Transplant | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/l-forbidden-fruit-without-a-name-226917.html | FORBIDDEN FRUIT WITHOUT A NAME | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/youngsters-sandy-event-lures-adult-artists-too.html | YOUNGSTERS' SANDY EVENT LURES ADULT ARTISTS, TOO | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/l-the-complaints-of-a-bus-shelter-builder-to-the-editor-226925.html | THE COMPLAINTS OF A BUS-SHELTER BUILDER; * To the Editor:$ | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/plan-to-rename-datsun-drawing-fire.html | PLAN TO RENAME DATSUN DRAWING FIRE | False | By Diane Wagner, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/us-ties-growing-for-japan-s-traders.html | U.S. TIES GROWING FOR JAPAN'S TRADERS | False | By Steve Lohr | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/market-place-gauging-bids-for-takeover.html | Market Place; Gauging Bids For Takeover | False | By Robert Metz | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/commodities-behind-the-volume-figures.html | Commodities; Behind the Volume Figures | False | By H.j. Maidenberg | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/change-is-a-du-pont-tradition.html | CHANGE IS A DU PONT TRADITION | False | By Thomas L. Friedman, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/new-york-adds-six-laws-to-help-women.html | NEW YORK ADDS SIX LAWS TO HELP WOMEN | False | By J.c. Barden | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/month-off.html | Month Off | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/c-correction-226779.html | CORRECTION | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/bridge-hungrily-sought-slam-key-to-spingold-event-victory.html | Bridge: Hungrily Sought Slam Key To Spingold Event Victory | False | By Alan Truscott | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/opec-sets-price-talks-next-week.html | OPEC SETS PRICE TALKS NEXT WEEK | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/notes-on-people-a-vote-buyer-s-lament.html | NOTES ON PEOPLE; A Vote Buyer's Lament | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/growing-up-in-nazi-germany-a-backward-look.html | GROWING UP IN NAZI GERMANY: A BACKWARD LOOK | False | By Nan Robertson | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/the-nurses-discontent.html | THE NURSES' DISCONTENT | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-israel-officially-rejects-saudi-peace-proposals.html | AROUND THE WORLD; Israel Officially Rejects Saudi Peace Proposals | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/diplomats-win.html | Diplomats Win | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/business-people-shifts-at-auto-insurer.html | BUSINESS PEOPLE; SHIFTS AT AUTO INSURER | False | By Leonard Sloane | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/perkins-sees-small-strides-for-giants.html | Perkins Sees Small Strides for Giants | False | By Frank Litsky, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/books/books-of-the-times-226870.html | Books Of The Times | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/the-region-it-s-water-as-usual-for-newark-again.html | THE REGION; It's Water as Usual For Newark Again | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/strikers-have-valid-points-lewis-says.html | STRIKERS HAVE VALID POINTS, LEWIS SAYS | False | By Robert Pear, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/broznowski-captures-cycling-title.html | BROZNOWSKI CAPTURES CYCLING TITLE | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/a-crisis-in-energy-of-wood.html | A CRISIS IN ENERGY OF WOOD | False | By Steven Ferrey | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/3-charged-in-torah-thefts.html | 3 Charged in Torah Thefts | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/theater/before-there-were-movies-there-were-dickenses.html | BEFORE THERE WERE MOVIES, THERE WERE DICKENSES | False | By Michiko Kakutani | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/air-controllers-in-canada-refuse-most-us-flights.html | AIR CONTROLLERS IN CANADA REFUSE MOST U.S. FLIGHTS | False | JOSH BARBANEL | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/snipes-is-awarded-unpopular-decision.html | Snipes Is Awarded Unpopular Decision | False | By Michael Strauss, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/obituaries/abraham-bordon-ex-justice-of-connecticut-s-high-court.html | Abraham Bordon, Ex-Justice Of Connecticut's High Court | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/suits-follow-hyatt-mishap.html | Suits Follow Hyatt Mishap | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/the-un-today-aug-10-1981-general-assembly.html | The U.N. Today; Aug. 10, 1981; GENERAL ASSEMBLY | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/foreign-affairs-is-britain-a-warning.html | FOREIGN AFFAIRS; IS BRITAIN A WARNING? | False | By Flora Lewis | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-united-we-stand.html | SPORTS WORLD SPECIALS; United We Stand | False | By James F. Clarity | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/washington-watch-world-bank-and-taiwan.html | Washington Watch; World Bank And Taiwan | False | By Clyde H. Farnsworth | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/three-high-court-justices-speak-to-lawyers-but-shun-controversy.html | THREE HIGH COURT JUSTICES SPEAK TO LAWYERS BUT SHUN CONTROVERSY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/smithsonian-shows-women-s-lot-at-workshop.html | SMITHSONIAN SHOWS WOMEN'S LOT AT WORKSHOP | False | Special to the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/business/self-help-benefiting-poor-lands.html | SELF-HELP BENEFITING POOR LANDS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/world/around-the-world-2-civilians-are-killed-in-rioting-in-belfast.html | AROUND THE WORLD; 2 Civilians Are Killed In Rioting in Belfast | False | AP | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/robin-herman-bride-of-paul-f-horvitz.html | ROBIN HERMAN BRIDE OF PAUL F. HORVITZ | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/a-new-breed-of-striker-emerging-young-affluent-and-angry-news-analysis.html | A NEW BREED OF STRIKER EMERGING: YOUNG, AFFLUENT AND ANGRY; News Analysis | False | By William Serrin, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/nyregion/news-summary-monday-august-10-1981.html | News Summary; MONDAY, AUGUST 10, 1981 | False | | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/native-courier-and-great-neck-win.html | Native Courier and Great Neck Win | False | By Steven Crist, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/style/linda-beth-schwimmer-married-to-mark-m-stern.html | Linda Beth Schwimmer Married to Mark M. Stern | False | | 1981-08-11 | TX 745437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/a-confused-hambletonian-day.html | A Confused Hambletonian Day | False | By James Tuite, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/opinion/a-turnaround-not-just-in-sport.html | A TURNAROUND, NOT JUST IN SPORT | False | By Lee Ballinger | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/us/frozen-mice-embryos-banked.html | FROZEN MICE EMBRYOS BANKED | False | By Harold M. Schmeck Jr. | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/sports-world-specials-good-samaritan.html | SPORTS WORLD SPECIALS; Good Samaritan | False | By James F. Clairty | 1981-08-11 | TX 745437 | | |
| 1981-08-10 | 1981-08-10 | https://www.nytimes.com/1981/08/10/sports/nelson-wins-pga-by-4-shots-on-71-273.html | NELSON WINS P.G.A. BY 4 SHOTS ON 71-273 | False | By John Radosta, Special To the New York Times | 1981-08-11 | TX 745437 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/sports-of-the-times-the-game-is-back.html | Sports Of The Times; The Game Is Back | False | By George Veecsey | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-region-atlantic-city-asks-for-truancy-fines.html | THE REGION; Atlantic City Asks For Truancy Fines | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-network-tv-ads-up-by-6.7-in-quarter.html | ADVERTISING; Network TV Ads Up by 6.7% in Quarter | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-finders-keepers-for-navy-radioman.html | NOTES ON PEOPLE; Finders Keepers for Navy Radioman | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/style/calvin-klein-suede-and-midriffs-for-resorts.html | ...CALVIN KLEIN: SUEDE AND MIDRIFFS FOR RESORTS | False | By Bernardine Morris | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/travelers-advised-to-call.html | TRAVELERS ADVISED TO CALL | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/robert-lawrence-founder-of-friends-of-french-opera.html | ROBERT LAWRENCE, FOUNDER OF FRIENDS OF FRENCH OPERA | False | By Peter G. Davis | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/tv-earnings-down-in-1980-revenues-up.html | TV Earnings Down in 1980; Revenues Up | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/a-psychiatrist-who-wouldn-t-take-no-for-an-answer.html | A PSYCHIATRIST WHO WOULDN'T TAKE NO FOR AN ANSWER | False | By Joel Greenberg | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/on-board-radar-could-increase-air-safety-228201.html | ON-BOARD RADAR COULD INCREASE AIR SAFETY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/seoul-reports-loans.html | Seoul Reports Loans | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/about-education-public-schools-and-colleges-seek-to-form-a-new-alliance.html | ABOUT EDUCATION; PUBLIC SCHOOLS AND COLLEGES SEEK TO FORM A NEW ALLIANCE | False | By Fred M. Hechinger | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/assaying-the-bidding-war-for-conoco.html | ASSAYING THE BIDDING WAR FOR CONOCO | False | By Lydia Chavez | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-city-transit-report.html | THE CITY; Transit Report | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/quotation-of-the-day-228041.html | Quotation of the Day | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/around-the-nation-washington-and-oregon-endure-5th-day-of-heat.html | AROUND THE NATION; Washington and Oregon Endure 5th Day of Heat | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/is-it-safe-to-fly.html | Is It Safe to Fly? | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-nabisco-s-merger-sparks-revamping.html | BUSINESS PEOPLE; NABISCO'S MERGER SPARKS REVAMPING | False | By Leonard Sloane | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/us-officials-shun-conflict-in-talks-to-bar-group.html | U.S. OFFICIALS SHUN CONFLICT IN TALKS TO BAR GROUP | False | By Stuart Taylor Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/science-watch-keeping-pollutants-at-home.html | SCIENCE WATCH; Keeping Pollutants at Home | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/high-school-player-dies.html | High School Player Dies | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/storm-churns-in-atlantic.html | Storm Churns in Atlantic | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/british-companies-selling-more-equity.html | BRITISH COMPANIES SELLING MORE EQUITY | False | By Elizabeth Bailey, Special To the New York Times | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-region-ethics-code-urged-for-school-boards.html | THE REGION; Ethics Code Urged For School Boards | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/fate-of-binghamton-s-sealed-tower-still-uncertain.html | FATE OF BINGHAMTON'S SEALED TOWER STILL UNCERTAIN | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/tyler-to-acquire-parts-distributor.html | Tyler to Acquire Parts Distributor | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/airlines-seeking-contempt-judgment-and-25000-daily-fine-for-picketing.html | AIRLINES SEEKING CONTEMPT JUDGMENT AND $25,000 DAILY FINE FOR PICKETING | False | By Joseph P. Fried | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/l-if-all-criminal-acts-were-judged-insane-228200.html | IF ALL CRIMINAL ACTS WERE JUDGED INSANE | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-turner-ads-placed.html | ADVERTISING; Turner Ads Placed | False | By Philip H. Dougherty | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/conrail-cuts-rates-on-steel.html | Conrail Cuts Rates on Steel | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/power-corp-selling-transportation-unit.html | POWER CORP. SELLING TRANSPORTATION UNIT | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/the-mayor-s-lower-east-side-story-tenements-into-co-ops-for-artists.html | THE MAYOR'S LOWER EAST SIDE STORY: TENEMENTS INTO CO-OPS FOR ARTISTS | False | By Grace Glueck | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/chinaglia-angered-by-slump.html | CHINAGLIA ANGERED BY SLUMP | False | By Alex Yannis | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/gop-leader-expresses-hope-on-party-future.html | G.O.P. LEADER EXPRESSES HOPE ON PARTY FUTURE | False | By Maurice Carroll | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/poor-aim-in-war-on-bias.html | POOR AIM IN WAR ON BIAS | False | By Thomas Sowell | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/halfway-house-unobtrusively-preparing-prisoners-for-society.html | HALFWAY HOUSE UNOBTRUSIVELY PREPARING PRISONERS FOR SOCIETY | False | By David W. Dunlap | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/secret-site-is-planned-for-springboks-match.html | Secret Site Is Planned For Springboks Match | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/us-home-to-buy-golden-west.html | U.S. Home to Buy Golden West | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/weinberger-says-neutron-weapons-are-being-built.html | WEINBERGER SAYS NEUTRON WEAPONS ARE BEING BUILT | False | By Richard Halloran, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/raider-jury-completes-10th-day-indecisively.html | Raider Jury Completes 10th Day Indecisively | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/body-s-many-rhythms-send-messages-on-when-to-work-and-when-to-play.html | BODY'S MANY RHYTHMS SEND MESSAGES ON WHEN TO WORK AND WHEN TO PLAY | False | By Jane E. Brody | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/price-of-woman-in-india-306-and-much-sorrow.html | PRICE OF WOMAN IN INDIA: $306 AND MUCH SORROW | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/a-small-but-not-a-one-horse-town.html | A SMALL BUT NOT A ONE-HORSE TOWN | False | By Richard D. Lyons, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/company-briefs-228150.html | COMPANY BRIEFS | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Samndra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-davis-publications-sells-2-magazines.html | ADVERTISING; Davis Publications Sells 2 Magazines | False | By Philip H. Dougherty | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/george-schaefer-movie-head.html | GEORGE SCHAEFER, MOVIE HEAD | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/movies/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/rock-concert-pat-benatar.html | ROCK CONCERT: PAT BENATAR | False | By Stephen Holden | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/amax-to-postpone-molybdenum-mine.html | AMAX TO POSTPONE MOLYBDENUM MINE | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/governors-look-at-cities-greivances.html | GOVERNORS LOOK AT CITIES' GREIVANCES | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/scott-stops-royster-in-seventh-round.html | SCOTT STOPS ROYSTER IN SEVENTH ROUND | False | By Deane McGowen, Special To The New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-city-landlord-indicted-in-terror-drive.html | THE CITY; Landlord Indicted In 'Terror' Drive | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/third-world-nations-assail-us-position-in-law-of-sea-talks.html | THIRD WORLD NATIONS ASSAIL U.S. POSITION IN LAW OF SEA TALKS | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/unions-aid-abroad-laid-to-tradition.html | UNIONS' AID ABROAD LAID TO TRADITION | False | By William Serrin | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/index-controllers-strike.html | Index; Controllers' Strike | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/two-brothers-killed-in-subway-accident-at-station-in-bronx.html | TWO BROTHERS KILLED IN SUBWAY ACCIDENT AT STATION IN BRONX | False | By Les Ledbetter | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/genuine-risk-displays-a-return-to-form.html | GENUINE RISK DISPLAYS A RETURN TO FORM | False | By Steven Crist, Special To The New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/16-cousins-declared-heirs-to-hughes-estate.html | 16 COUSINS DECLARED HEIRS TO HUGHES ESTATE | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/orioles-win-in-12th-on-lowenstein-hit.html | Orioles Win in 12th On Lowenstein Hit | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-city-note-threatens-court-officers.html | THE CITY; Note Threatens Court Officers | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-virtues-of-radio-marketing.html | Advertising; Virtues Of Radio Marketing | False | Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/retired-couples-budget-reported-up-10.2.html | RETIRED COUPLES' BUDGET REPORTED UP 10.2% | False | By Warren Weaver Jr., Special To The New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/alvin-lfeldman-dead-at-53-head-of-continental-air-lines.html | ALVIN L.FELDMAN DEAD AT 53; HEAD OF CONTINENTAL AIR LINES | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/talking-business-with-peter-k-nevitt-of-bankamerilease-new-rules-in-tax-leasing.html | Talking Business with Peter K. Nevitt of BankAmerilease; New Rules In Tax Leasing | False | By Leslie Wayne | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/half-of-the-city-s-new-hires-are-minority-workers.html | HALF OF THE CITY'S NEW HIRES ARE MINORITY WORKERS | False | By Sheila Rule | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-foreign-exchange-unit-of-fed-gets-new-chief.html | BUSINESS PEOPLE; FOREIGN EXCHANGE UNIT OF FED GETS NEW CHIEF | False | By Leonard Sloane | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/awacs-protected-sadat-us-affirms.html | AWACS PROTECTED SADAT, U.S. AFFIRMS | False | By Bernard Gwertzman, Special To The New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/soviet-talks-on-grain-due.html | Soviet Talks On Grain Due | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/news-summary-tuesday-august-11-1981.html | News Summary; TUESDAY, AUGUST 11, 1981 | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/european-response-a-weapon-is-cool.html | EUROPEAN RESPONSE A WEAPON IS COOL | False | By John Tagliabue, Special To The New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/gte-awards-rca-contract.html | G.T.E. Awards RCA Contract | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/the-doctor-s-world-in-era-of-high-technology-praise-for-the-simple-tests.html | THE DOCTOR'S WORLD; IN ERA OF HIGH TECHNOLOGY, PRAISE FOR THE SIMPLE TESTS | False | By Lawrence K. Altman, M.d. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/cost-of-cars-on-the-irt-is-assailed.html | COST OF CARS ON THE IRT IS ASSAILED | False | By Edward A. Gargan | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/market-place-a-look-at-bids-for-schlitz.html | Market Place; A Look at Bids For Schlitz | False | By Robert Metz | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-army-drafts-ayer-again.html | ADVERTISING; Army Drafts Ayer Again | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/muir-says-it-will-quit-retail-broker-business.html | MUIR SAYS IT WILL QUIT RETAIL BROKER BUSINESS | False | By Leslie Wayne | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/arts/peking-opera-intense-acting.html | PEKING OPERA: INTENSE ACTING | False | By Jennifer Dunning | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/obituaries/edward-steese-78-a-leader-in-efforts-to-save-landmarks.html | EDWARD STEESE, 78; A LEADER IN EFFORTS TO SAVE LANDMARKS | False | By Walter H. Waggoner | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/climate-cycles-studied-in-effort-to-curb-drought.html | CLIMATE CYCLES STUDIED IN EFFORT TO CURB DROUGHT | False | By Walter Sullivan | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/mets-score-2-in-13th-to-defeat-cubs-by-7-5.html | METS SCORE 2 IN 13TH TO DEFEAT CUBS BY 7-5 | False | By Gordon S. White Jr., Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/prisons-chief-says-more-cells-may-be-built.html | U.S. PRISONS CHIEF SAYS MORE CELLS MAY BE BUILT | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/chess-reshevsky-may-be-69-but-don-t-underestimate-him.html | Chess: Reshevsky May Be 69, But Don't Underestimate Him | False | By Robert Byrne | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/independent-5-years-transkei-is-trapped-by-legacy-of-poverty.html | INDEPENDENT 5 YEARS, TRANSKEI IS TRAPPED BY LEGACY OF POVERTY | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/holding-company-to-buy-lightolier.html | Holding Company To Buy Lightolier | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/around-the-world-israeli-mission-in-athens-is-damaged-by-bombs.html | AROUND THE WORLD; Israeli Mission in Athens Is Damaged by Bombs | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-region-judges-report-on-arbitration.html | THE REGION; Judges Report On Arbitration | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/books/books-of-the-times-228099.html | BOOKS OF THE TIMES | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/a-schism-on-the-nile.html | A SCHISM ON THE NILE | False | By Fauzi M. Najjar | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/how-atlantic-routes-are-affected.html | HOW ATLANTIC ROUTES ARE AFFECTED | False | By John Noble Wilford | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-product-introductions-in-summer-slump.html | ADVERTISING; Product Introductions in Summer Slump | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/nurses-picket-on-cape-cod.html | Nurses Picket on Cape Cod | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-digest-tuesday-august-11-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, AUGUST 11, 1981; The Economy | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/l-how-to-improve-the-clean-air-act-228199.html | HOW TO IMPROVE THE CLEAN AIR ACT | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/yankees-beat-rangers-2-0-before-40373-at-stadium.html | YANKEES BEAT RANGERS 2-0, BEFORE 40,373 AT STADIUM | False | By Jane Gross | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/rca-americom-wins-us-contract.html | RCA Americom Wins U.S. Contract | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/dow-up-1.14-in-slow-trading.html | Dow Up 1.14 in Slow Trading | False | By Alexander R. Hammer | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/accord-ends-coke-boycott.html | Accord Ends Coke Boycott | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/q-a-228215.html | Q&A | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/cabdrivers-to-answer-survey.html | CABDRIVERS TO ANSWER SURVEY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/tension-declines-as-poles-resume-talks.html | TENSION DECLINES AS POLES RESUME TALKS | False | By James M. Markham, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/tribune-co-net-dips-16.1.html | Tribune Co. Net Dips 16.1% | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/few-changes-expected-soon-in-nuclear-agency-s-policies.html | FEW CHANGES EXPECTED SOON IN NUCLEAR AGENCY'S POLICIES | False | By Robert D. Hershey Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/americans-are-back-on-roads-but-gas-prices-are-shortening-their-trips.html | AMERICANS ARE BACK ON ROADS, BUT GAS PRICES ARE SHORTENING THEIR TRIPS | False | By John Holusha | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/science-watch-drugs-for-weight-loss.html | SCIENCE WATCH; Drugs for Weight Loss | False | | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/canned-roast-beef-recalled.html | Canned Roast Beef Recalled | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/theater/ascap-training-program-to-produce-musicals.html | ASCAP TRAINING PROGRAM TO PRODUCE MUSICALS | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-la-quinta-account.html | ADVERTISING; La Quinta Account | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/man-in-the-news-enigmatic-faa-chief-j-lynn-helms.html | MAN IN THE NEWS; ENIGMATIC F.A.A. CHIEF: J LYNN HELMS | False | By Robert Reinhold, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/theater/from-yale-to-broadway.html | FROM YALE TO BROADWAY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/search-by-mother-leads-to-settlement-in-daughter-s-death.html | SEARCH BY MOTHER LEADS TO SETTLEMENT IN DAUGHTER'S DEATH | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/science-watch-horses-conserve-energy.html | SCIENCE WATCH; Horses Conserve Energy | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-mcgraw-hill-names-new-editor-in-chief.html | NOTES ON PEOPLE; McGraw-Hill Names New Editor in Chief | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/theater/stage-a-sakamoto-play-yellow-is-my-favorite-color.html | STAGE: A SAKAMOTO PLAY, 'YELLOW IS MY FAVORITE COLOR' | False | By Mel Gussow | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/consumer-debt-up-1.93-billion-in-june.html | CONSUMER DEBT UP $1.93 BILLION IN JUNE | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/transactions-228086.html | Transactions | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/shots-claim-2d-firefighter.html | Shots Claim 2d Firefighter | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/l-joan-of-arc-s-2d-trial-228203.html | JOAN OF ARC'S 2D TRIAL | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/hoover-realigning-overseas-operation-as-problems-grow.html | HOOVER REALIGNING OVERSEAS OPERATION AS PROBLEMS GROW | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/soviet-accuses-reagn-of-playing-with-fire.html | Soviet Accuses Reagn Of Playing 'With Fire' | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/l-the-us-vs-them-debate-is-long-dead-228196.html | 'THE US VS. THEM DEBATE IS LONG DEAD' | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/57-french-citizens-land-in-paris-after-being-delayed-by-iranians.html | 57 FRENCH CITIZENS LAND IN PARIS AFTER BEING DELAYED BY IRANIANS | False | By Richard Eder, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/continental-without-its-chief.html | CONTINENTAL WITHOUT ITS CHIEF | False | By Pamela G. Hollie, Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/around-the-world-cabinet-says-premier-is-resigning-in-portugal.html | AROUND THE WORLD; Cabinet Says Premier Is Resigning in Portugal | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/seoul-may-free-kim-dae-jung.html | SEOUL MAY FREE KIM DAE JUNG | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/16-hurt-in-collision-of-2-vessels-in-fog-near-massachusetts.html | 16 HURT IN COLLISION OF 2 VESSELS IN FOG NEAR MASSACHUSETTS | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/harvester-to-close-truck-plant-soon.html | Harvester to Close Truck Plant Soon | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/minnesota-accord-reported-by-union.html | MINNESOTA ACCORD REPORTED BY UNION | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/business-people-estee-lauder-changes.html | BUSINESS PEOPLE; ESTEE LAUDER CHANGES | False | By Leonard Sloane | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/canada-threatens-disciplinary-action-against-controllers.html | CANADA THREATENS DISCIPLINARY ACTION AGAINST CONTROLLERS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/the-un-today-aug-11-1981-general-assembly.html | The U.N. Today; Aug. 11, 1981; GENERAL ASSEMBLY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/new-york-adjusting-to-crime.html | NEW YORK; ADJUSTING TO CRIME | False | By Sydney H. Schanberg | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/p-g-earnings-are-up-19.html | P.&G. Earnings Are Up 19% | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/us-headquarters-of-salvaton-army-are-going-to-jersey.html | U.S. HEADQUARTERS OF SALVATON ARMY ARE GOING TO JERSEY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/the-region-two-men-indicted-in-textile-scheme.html | THE REGION; Two Men Indicted In Textile Scheme | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/education-loan-program-will-soon-go-to-14-percent.html | EDUCATION; LOAN PROGRAM WILL SOON GO TO 14 PERCENT | False | By Joseph Michalak | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/some-flights-to-europe-delayed-and-canceled.html | SOME FLIGHTS TO EUROPE DELAYED AND CANCELED | False | By Steven Rattner, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/bouncing-wheel-kills-driver-of-a-bus-on-li-expressway.html | BOUNCING WHEEL KILLS DRIVER OF A BUS ON L.I. EXPRESSWAY | False | By A. O. Sulzberger Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/colonial-penn-posts-a-loss.html | Colonial Penn Posts a Loss | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/us-ready-to-end-suit-on-at-t.html | U.S. READY TO END SUIT ON A.T.&T. | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/in-the-nation-a-buildup-in-disarray.html | IN THE NATION; A BUILDUP IN DISARRAY | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/thrifts-board-sets-bond-sale.html | Thrifts' Board Sets Bond Sale | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/kidporn-outrage-and-the-law.html | Kidporn, Outrage and the Law | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/around-the-nation-judge-refuses-to-block-haitian-ouster-hearings.html | AROUND THE NATION; Judge Refuses to Block Haitian Ouster Hearings | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/credit-markets-rates-down-on-treasury-bills-six-month-yield-15.12.html | CREDIT MARKETS; Rates Down on Treasury Bills; Six-Month Yield 15.12% | False | By Michael Quint | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/terms-set-for-playoffs.html | Terms Set for Playoffs | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/mca-inc-s-net.html | MCA Inc.'s Net | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/depletion-of-underground-water-formation-imperils-vast-farming-region.html | DEPLETION OF UNDERGROUND WATER FORMATION IMPERILS VAST FARMING REGION; | False | By William E. Schmidt, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/nixon-museum-plans-to-go-out-of-business.html | Nixon Museum Plans To Go Out of Business | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/some-air-routes-to-europe-shut-for-hours-as-strikers-get-canadian-group-s-help.html | SOME AIR ROUTES TO EUROPE SHUT FOR HOURS AS STRIKERS GET CANADIAN GROUP'S HELP | False | By Robert Pear, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/movies/mcqueen-in-1976-enemy-of-the-people.html | MCQUEEN IN 1976 'ENEMY OF THE PEOPLE' | False | By Janet Maslin | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/executive-changes-228192.html | EXECUTIVE CHANGES | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/ex-wells-fargo-aide-admits-embezzlement-role.html | EX-WELLS FARGO AIDE ADMITS EMBEZZLEMENT ROLE | False | Special to the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/us-presses-foreign-nations-to-keep-all-air-routes-open.html | U.S. PRESSES FOREIGN NATIONS TO KEEP ALL AIR ROUTES OPEN | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/books/herman-gollob-moving-to-simon-schuster.html | HERMAN GOLLOB MOVING TO SIMON & SCHUSTER | False | By Edwin McDowell | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/pan-am-asks-workers-for-10-pay-cut.html | Pan Am Asks Workers for 10% Pay Cut | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/style/galanos-luxury-tunics-pants.html | GALANOS; LUXURY TUNICS, PANTS... | False | By Bernadine Morris | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/neighbors-back-indians-in-fight-on-deportation.html | NEIGHBORS BACK INDIANS IN FIGHT ON DEPORTATION | False | By William Robbins, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/hearst-purchases-30-newspapers.html | Hearst Purchases 30 Newspapers | False | AP | 1981-08-14 | TX 745443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/l-nuclear-disarmament-time-for-step-one-228202.html | NUCLEAR DISARMAMENT: TIME FOR STEP ONE | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/jets-ploy-has-happy-ending-for-salaam.html | JETS' PLOY HAS HAPPY ENDING FOR SALAAM | False | By Al Harvin, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/us/high-acid-levels-are-found-in-colorado-mountain-lakes.html | High Acid Levels Are Found In Colorado Mountain Lakes | False | AP | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/science/chemists-make-steady-gains-in-film-speed-and.html | CHEMISTS MAKE STEADY GAINS IN FILM SPEED AND | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/opinion/testing-principals-and-principles.html | Testing Principals and Principles | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/us-canada-flights-are-canceled-in-turbulent-day-on-2-continents.html | U.S. CANADA FLIGHTS ARE CANCELED IN TURBULENT DAY ON 2 CONTINENTS | False | By Robert D. McFadden | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/special-panels-will-arbitrate-local-disputes.html | SPECIAL PANELS WILL ARBITRATE LOCAL DISPUTES | False | By Richard J. Meislin | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/dearie-collects-601837-for-primary-campaign.html | DEARIE COLLECTS $601,837 FOR PRIMARY CAMPAIGN | False | By Jane Perlez | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/rose-breaks-musial-s-career-hit-record.html | ROSE BREAKS MUSIAL'S CAREER HIT RECORD | False | By Michael Strauss, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/bridge-east-regining-its-status-as-a-stronghold-of-players.html | Bridge; East Regaining Its Status As a Stronghold of Players | False | By Alan Truscott | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-nader-urges-a-stockman-trip-for-budget-reality.html | NOTES ON PEOPLE; Nader Urges a Stockman Trip for Budget 'Reality' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/strike-seen-imposing-airline-change.html | STRIKE SEEN IMPOSING AIRLINE CHANGE | False | By Eric Pace | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/nyregion/notes-on-people-reagans-attire-as-carter-threw-in-the-towel.html | NOTES ON PEOPLE; Reagans' Attire as Carter Threw In the Towel | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/matthews-steps-in-as-giants-fullback.html | Matthews Steps In As Giants' Fullback | False | By Frank Litsky, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/sports/patience-accuracy-mark-nelson-game.html | Patience, Accuracy Mark Nelson Game | False | By John Radosta | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/business/key-rates-228185.html | Key Rates | False | | 1981-08-14 | TX 745443 | | |
| 1981-08-11 | 1981-08-11 | https://www.nytimes.com/1981/08/11/world/anti-rebel-propaganda-in-bolivia-comes-with-an-argentine-accent.html | ANTI-REBEL PROPAGANDA IN BOLIVIA COMES WITH AN ARGENTINE ACCENT | False | By Edward Schumacher, Special To the New York Times | 1981-08-14 | TX 745443 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/bar-group-backs-voting-act-opposes-court-curb.html | BAR GROUP BACKS VOTING ACT, OPPOSES COURT CURB | False | By Linda Greenhouse, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/transactions-234383.html | Transactions | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-wide-open-poll-234285.html | WIDE-OPEN POLL | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/4th-cook-gets-out-of-koch-s-kitchen.html | 4TH COOK GETS OUT OF KOCH'S KITCHEN | False | By Michael Oreskes | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/l-letters-a-milk-myth-234359.html | LETTERS; A Milk Myth | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/honda-s-new-us-challenge.html | HONDA'S NEW U.S. CHALLENGE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/air-controllers-leader-fails-to-show-in-court.html | Air Controllers' Leader Fails to Show in Court | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-packaging-the-light-product.html | Advertising; Packaging The Light Product | False | By Sandra Salmans | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/pop-the-neville-brothers.html | POP: THE NEVILLE BROTHERS | False | By Stephen Holden | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/thomson-muir-in-talks.html | Thomson, Muir in Talks | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/views-of-2-koch-rivals-on-race-relations-issue.html | VIEWS OF 2 KOCH RIVALS ON RACE RELATIONS ISSUE | False | | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-cheese-industry-sets-a-fall-campaign.html | ADVERTISING; Cheese Industry Sets A Fall Campaign | False | By Sandra Salmans | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/safety-dictates-cutback-in-north-atlantic-traffic.html | SAFETY DICTATES CUTBACK IN NORTH ATLANTIC TRAFFIC | False | By John Noble Wilford | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/employees-to-aid-republic-airlines.html | Employees to Aid Republic Airlines | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/augustyniak-seeks-a-job-with-jets.html | Augustyniak Seeks A Job - With Jets | False | By Al Harvin, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/flight-troubles-snarl-trans-atlantic-freight.html | FLIGHT TROUBLES SNARL TRANS-ATLANTIC FREIGHT | False | By Eric Pace | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/observer-a-slave-to-fashion.html | OBSERVER; A SLAVE TO FASHION | False | By Russell Baker | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/fatal-crash-north-of-li-recounted.html | FATAL CRASH NORTH OF L.I. RECOUNTED | False | By James Barron | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/team-reaches-bottom-of-greenland-ice-sheet.html | Team Reaches Bottom Of Greenland Ice Sheet | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-two-missing-after-blast-of-rocket-propellant.html | AROUND THE NATION; Two Missing After Blast Of Rocket Propellant | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/jersey-casino-winnings-up.html | Jersey Casino Winnings Up | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/wine-talk-234351.html | WINE TALK | False | By Terry Robards | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/executive-changes-234310.html | EXECUTIVE CHANGES | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/obituaries/dr-lewis-longworth-chemistry-researcher.html | DR. LEWIS LONGWORTH, CHEMISTRY RESEARCHER | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/carey-approves-bill-to-split-a-city-judicial-district.html | CAREY APPROVES BILL TO SPLIT A CITY JUDICIAL DISTRICT | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/limits-flights-over-atlantic-back-up-planes-travelers-kennedy-airport.html | LIMITS ON FLIGHTS OVER THE ATLANTIC BACK UP PLANES AND TRAVELERS AT; KENNEDY AIRPORT | False | By Joseph B. Treaster | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/us-spy-balloon-goes-adrift.html | U.S. Spy Balloon Goes Adrift | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/the-city-harlem-hospital-gets-new-director.html | THE CITY; Harlem Hospital Gets New Director | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-2d-man-pleads-guilty-in-wells-fargo-case.html | AROUND THE NATION; 2d Man Pleads Guilty In Wells Fargo Case | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/motorola-expands-plant-in-scotland.html | MOTOROLA EXPANDS PLANT IN SCOTLAND | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/thousands-remain-stranded-at-airports-in-europe.html | THOUSANDS REMAIN STRANDED AT AIRPORTS IN EUROPE | False | By Steven Rattner, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/best-buys.html | BEST BUYS | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/around-the-world-colombia-agrees-to-send-battalion-for-sinai-force.html | AROUND THE WORLD; Colombia Agrees to Send Battalion for Sinai Force | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/market-place-death-service-stocks-on-rise.html | Market Place; 'Death Service' Stocks on Rise | False | By Vartanig G. Vartan | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/soy-foods-versatile-cheap-and-on-the-rise.html | SOY FOODS: VERSATILE, CHEAP AND ON THE RISE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/eating-in-edinburgh-beyond-haggis.html | EATING IN EDINBURGH: BEYOND HAGGIS | False | By Patricia Wells | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-the-robert-moses-few-got-to-know-234283.html | THE ROBERT MOSES FEW GOT TO KNOW | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/prison-officials-in-jersey-strive-for-more-space.html | PRISON OFFICIALS IN JERSEY STRIVE FOR MORE SPACE | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/persico-submits-a-plea-of-guilty-to-a-conspiracy.html | PERSICO SUBMITS A PLEA OF GUILTY TO A CONSPIRACY | False | By Joseph P. Fried | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/cable-news-service-is-planned-by-abc-and-westinghouse.html | CABLE NEWS SERVICE IS PLANNED BY ABC AND WESTINGHOUSE | False | By Tony Schwartz | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/stage-memories-can-t-wait-examines-modern-marriage.html | STAGE: 'MEMORIES CAN'T WAIT' EXAMINES MODERN MARRIAGE | False | JENNIFER DUNNING | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/food-for-movie-crews-is-rated-g-and-good.html | FOOD FOR MOVIE CREWS IS RATED G, AND GOOD | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/state-workers-in-minnesota-return-after-a-22-day-strike.html | STATE WORKERS IN MINNESOTA RETURN AFTER A 22-DAY STRIKE | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/mozart-lee-luvisi-piano-soloist.html | MOZART: LEE LUVISI PIANO SOLOIST | False | By Edward Rothstein | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/city-forms-special-traffic-unit-to-combat-red-light-violations.html | CITY FORMS SPECIAL TRAFFIC UNIT TO COMBAT RED LIGHT; VIOLATIONS | False | By Clyde Haberman | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/claudette-colbert-at-77-starting-all-over-again.html | CLAUDETTE COLBERT, AT 77: STARTING ALL OVER AGAIN | False | By John Corry | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-enterprise-zones-will-go-easy-on-red-tape-234281.html | ENTERPRISE ZONES WILL GO EASY ON RED TAPE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/mortgage-aid-by-city-pension-funds.html | MORTGAGE AID BY CITY PENSION FUNDS | False | By Michael Quint | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/metropolitan-diary-234368.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/tiant-recalled-by-the-pirates.html | Tiant Recalled By the Pirates | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/south-africa-burns-a-black-campsite-and-bars-us-visitors.html | SOUTH AFRICA BURNS A BLACK CAMPSITE AND BARS U.S. VISITORS | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/rapid-population-and-farm-growth-may-strain-southwest-s-water-supply.html | RAPID POPULATION AND FARM GROWTH MAY STRAIN SOUTHWEST'S WATER SUPPLY; | False | By William K. Stevens, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/seagram-gains-du-pont-stake.html | Seagram Gains Du Pont Stake | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/israel-debates-how-best-to-respond-to-saudi-plan.html | ISRAEL DEBATES HOW BEST TO RESPOND TO SAUDI PLAN | False | By William E. Farrell, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/transfer-of-nerve-gas-is-to-start-this-week.html | Transfer of Nerve Gas Is to Start This Week | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/kitchen-equipment-strainers.html | KITCHEN EQUIPMENT; STRAINERS | False | By Pierre Franey | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-moynihan-adds-to-a-record-word.html | NOTES ON PEOPLE; Moynihan Adds to a Record Word | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/consumers-confidence-up.html | Consumers' Confidence Up | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/more-jets-for-israel-held-up-as-reagan-ruling-is-awaited.html | MORE JETS FOR ISRAEL HELD UP AS REAGAN RULING IS AWAITED | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/quotation-of-the-day-234431.html | Quotation of the Day | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/reagan-resolute-on-strike-policy.html | REAGAN RESOLUTE ON STRIKE POLICY | False | By Howell Raines, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/excerpts-from-haig-s-speech-on-relations-between-us-and-soviet-union.html | EXCERPTS FROM HAIG'S SPEECH ON RELATIONS BETWEEN U.S. AND SOVIET UNION | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/theater-peep-about-pornography.html | THEATER: 'PEEP,' ABOUT PORNOGRAPHY | False | By Mel Gussow | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-new-chief-chosen-at-sears-of-mexico.html | BUSINESS PEOPLE; New Chief Chosen At Sears of Mexico | False | By Leonard Sloane | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/l-letters-defrosting-234358.html | LETTERS; Defrosting | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/pretoria-s-raids-in-angola-impeded.html | PRETORIA'S RAIDS IN ANGOLA IMPEDED | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/sonny-mae-sets-bond-sale.html | Sonny Mae Sets Bond Sale | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-western-forest-fires-spread-to-new-territory.html | AROUND THE NATION; Western Forest Fires Spread to New Territory | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/revised-flight-schedule-vowed-soon-by-airlines.html | REVISED FLIGHT SCHEDULE VOWED SOON BY AIRLINES | False | By Robert Pear, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/industry-seeks-entirely-new-ideas-on-conservation.html | INDUSTRY SEEKS ENTIRELY NEW IDEAS ON CONSERVATION | False | By Barnaby J. Feder | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/primer-learning-more-about-soy-a-listing-of-useful-books.html | PRIMER; LEARNING MORE ABOUT SOY: A LISTING OF USEFUL BOOKS | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-royal-couple-to-be-dinner-hosts-to-the-sadats.html | NOTES ON PEOPLE; Royal Couple to Be Dinner Hosts to the Sadats | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-bronfman-case-figure-leaves-prison.html | NOTES ON PEOPLE; Bronfman Case Figure Leaves Prison | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/taipei-trade-surplus-set.html | Taipei Trade Surplus Set | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/weak-rates-help-lift-stocks.html | Weak Rates Help Lift Stocks | False | By Alexander R. Hammer | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/2-sentenced-in-blanton-case.html | 2 Sentenced in Blanton Case | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/haig-reviewing-policy-on-soviet-says-us-seeks-fair-agreements.html | HAIG, REVIEWING POLICY ON SOVIET, SAYS U.S. SEEKS FAIR AGREEMENTS | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-a-pitcher-s-curve.html | NOTES ON PEOPLE; A Pitcher's Curve | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/personal-health-234353.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-a-widower-s-lot-234280.html | A WIDOWER'S LOT | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-letter-on-a-bond-proposal-234289.html | LETTER: ON A BOND PROPOSAL | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/music-sounds-of-monadnock-festival.html | MUSIC: SOUNDS OF MONADNOCK FESTIVAL | False | By Bernard Holland | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/key-rates-234327.html | Key Rates | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/the-un-today-aug-12-1981-general-assembly.html | The U.N. Today; Aug. 12, 1981; GENERAL ASSEMBLY | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/trainee-controllers-convene.html | Trainee Controllers Convene | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/us-japan-europe-set-special-forum-on-trade-tensions.html | U.S., JAPAN, EUROPE SET SPECIAL FORUM ON TRADE TENSIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/gold-in-trails-in-campaign-donations.html | GOLD IN TRAILS IN CAMPAIGN DONATIONS | False | By Frank Lynn | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-digest-wednesday-august-12-1981-international.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 12, 1981; International | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/q-a-234362.html | Q&A | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/soviet-japan-steel-snag.html | Soviet-Japan Steel Snag | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/kitchen-library-for-fast-meals-and-quick-cleanups.html | KITCHEN LIBRARY; FOR FAST MEALS AND QUICK CLEANUPS | False | By Florence Fabricant | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/mr-reagan-s-clean-air-hedge.html | Mr. Reagan's Clean Air Hedge | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/miami-crime-rises-as-drugs-pour-in.html | MIAMI CRIME RISES AS DRUGS POUR IN | False | By Gregory Jaynes, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/new-luster-for-stock-options.html | NEW LUSTER FOR STOCK OPTIONS | False | By Karen W. Arenson | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/books/fellowship-at-nyu-honors-oscar-dystel.html | Fellowship at N.Y.U. Honors Oscar Dystel | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/enders-in-nicaragua-for-talks.html | ENDERS IN NICARAGUA FOR TALKS | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/economic-scene-a-new-burden-for-business.html | Economic Scene; A New Burden For Business | False | By Patricia R. Harris | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/60-minute-gourmet-234364.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/personal-health-234504.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/bum-tips-and-spies.html | BUM TIPS AND SPIES | False | By Arnaud de Borchgrave | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/how-to-buy-and-store-tofu.html | HOW TO BUY AND STORE TOFU | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/south-korea-seeking-10-billion-from-japan.html | SOUTH KOREA SEEKING $10 BILLION FROM JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/industry-on-computer-defenses.html | INDUSTRY ON COMPUTER DEFENSES | False | By Walter Sullivan | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/700-forced-to-flee-in-nevada-as-rains-burst-river-s-dams.html | 700 FORCED TO FLEE IN NEVADA AS RAINS BURST RIVER'S DAMS | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/obituaries/margaret-parton-ex-reporter-for-new-york-herald-tribune.html | MARGARET PARTON, EX-REPORTER FOR NEW YORK HERALD TRIBUNE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/finance-briefs-234328.html | FINANCE BRIEFS | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/rugby-decision-criticized.html | Rugby Decision Criticized | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/news-summary-wednesday-august-12-1981.html | News Summary; WEDNESDAY, AUGUST 12, 1981 | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/ottawa-aide-asserts-complete-air-service-to-us-is-resuming.html | OTTAWA AIDE ASSERTS COMPLETE AIR SERVICE TO U.S. IS RESUMING | False | By Andrew H. Malcolm, Special To The New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/bridge-rosner-and-stauber-enjoy-impressive-record-in-1981.html | Bridge; Rosner and Stauber Enjoy Impressive Record in 1981 | False | By Alan Truscott | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/one-killed-12-hurt-as-lightning-strikes-at-upstate-fair-site.html | ONE KILLED, 12 HURT AS LIGHTNING STRIKES AT UPSTATE FAIR SITE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/berkshire-weighs-handy-bid.html | Berkshire Weighs Handy Bid | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/obituaries/walter-mann.html | WALTER MANN | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/suspect-pleads-not-guilty.html | Suspect Pleads Not Guilty | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/3-men-killed-in-collision-of-massachusetts-trains.html | 3 MEN KILLED IN COLLISION OF MASSACHUSETTS TRAINS | False | By Dudley Clendinen, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/a-rose-by-any-other-number.html | A Rose by Any Other Number | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/the-city-delay-due-to-death-brings-ind-uproar.html | THE CITY; Delay Due to Death Brings IND Uproar | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/allegheny-enters-in-flight-films.html | Allegheny Enters In-Flight Films | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/bombing-the-alliance.html | Bombing the Alliance | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-british-van-heusen.html | BUSINESS PEOPLE; British Van Heusen | False | By Leonard Sloane | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/violations-of-building-code-before-stouffer-s-fire-chief.html | VIOLATIONS OF BUILDING CODE BEFORE STOUFFER'S FIRE CHIEF | False | By Franklin Whitehouse, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/flxible-bus-contract-is-approved-in-jersey.html | FLXIBLE BUS CONTRACT IS APPROVED IN JERSEY | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/california-widens-its-battle-against-the-fruit-fly.html | CALIFORNIA WIDENS ITS BATTLE AGAINST THE FRUIT FLY | False | By Wayne King, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-court-says-rights-laws-embrace-religious-bias.html | AROUND THE NATION; Court Says Rights Laws Embrace Religious Bias | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/2-discount-brokerages-to-merge.html | 2 DISCOUNT BROKERAGES TO MERGE | False | By Kenneth B. Noble | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/credit-markets-treasury-bill-rates-dip-again.html | CREDIT MARKETS; Treasury Bill Rates Dip Again | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/national-pastime-try-twirling-the-dial.html | NATIONAL PASTIME? TRY TWIRLING THE DIAL | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/european-flights-slashed-as-canadians-back-strikers-pact-may-restore-air-lanes.html | EUROPEAN FLIGHTS SLASHED AS CANADIANS BACK STRIKERS; PACT MAY RESTORE ; AIR LANES | False | By Richard Witkin | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/safety-agency-accused-of-secret-auto-recalls.html | Safety Agency Accused Of Secret Auto Recalls | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/books/for-kazin-life-turned-from-notes-into-books.html | FOR KAZIN, LIFE TURNED FROM NOTES INTO BOOKS | False | By Herbert Mitgang | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/business-people-chairman-is-selected-for-landerbank.html | BUSINESS PEOPLE; Chairman Is Selected for Landerbank | False | By Leonard Sloane | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/movies/krzysztof-zanussi-s-camouflage-set-in-a-polish-university.html | KRZYSZTOF ZANUSSI'S 'CAMOUFLAGE,' SET IN A POLISH UNIVERSITY | False | By Janet Maslin | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/life-in-mexican-capital-adapting-to-the-impossible.html | LIFE IN MEXICAN CAPITAL: ADAPTING TO THE IMPOSSIBLE | False | By Alan Riding, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/a-feud-in-colorado-pits-native-against-alien.html | A FEUD IN COLORADO PITS 'NATIVE' AGAINST 'ALIEN' | False | By William E. Schmidt, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/around-the-nation-parts-of-5-bodies-found-on-mount-rainier.html | AROUND THE NATION; Parts of 5 Bodies Found on Mount Rainier | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981- | https://www.nytimes.com/1981/08/12/obituaries/lester-l-jay.html | LESTER L. JAY | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/dome-bids-for-rest-of-oil-shares.html | DOME BIDS FOR REST OF OIL SHARES | False | By Barnaby J. Feder | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/doctors-expecting-the-pope-to-leave-hospital-tomorrow.html | Doctors Expecting the Pope To Leave Hospital Tomorrow | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-costly-amtrak-rides-for-the-taxpayer-234282.html | COSTLY AMTRAK RIDES FOR THE TAXPAYER | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/chase-cuts-broker-rate.html | Chase Cuts Broker Rate | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/this-summer-clerc-rules-the-courts.html | This Summer, Clerc Rules the Courts | False | By Neil Amdur | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/end-of-an-era-at-john-muir.html | END OF AN ERA AT JOHN MUIR | False | By Leslie Wayne | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/suffolk-doctors-file-a-protest-on-malpractice-rate-request.html | SUFFOLK DOCTORS FILE A PROTEST ON MALPRACTICE RATE REQUEST | False | By A. O. Sulzberger Jr. | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/washington-buses-a-hit-with-new-york-riders.html | WASHINGTON BUSES A HIT WITH NEW YORK RIDERS | False | By Ari L. Goldman | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-chapin-remembered.html | NOTES ON PEOPLE; CHAPIN REMEMBERED | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/around-the-world-234484.html | AROUND THE WORLD | False | 4 Politicians Expelled, By Chilean Regime, Ap | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-what-soviet-oil-production-doesn-t-lack-234284.html | WHAT SOVIET OIL PRODUCTION DOESN'T LACK | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/seahawks-get-motivator.html | Seahawks Get Motivator | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/swan-is-out-again-mets-beat-cubs-4-2.html | SWAN IS OUT AGAIN; METS BEAT CUBS, 4-2 | False | By Joseph Durso | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/noncauses-noncures.html | NONCAUSES, NONCURES | False | By Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/weisweiler-of-cosmos-plans-lineup-changes.html | WEISWEILER OF COSMOS PLANS LINEUP CHANGES | False | | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/ford-rebates-on-trucks-set.html | Ford Rebates On Trucks Set | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/jury-weighs-killing-in-crowd.html | JURY WEIGHS KILLING IN CROWD | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/16-year-old-jockey-wins-5-straight-races.html | 16-Year-Old Jockey Wins 5 Straight Races | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/india-seeks-record-loan.html | India Seeks Record Loan | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/how-travelers-can-reach-destinations-in-other-countries.html | HOW TRAVELERS CAN REACH DESTINATIONS IN OTHER COUNTRIES | False | By David W. Dunlap | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/sales-by-city-retailers-up-a-moderate-7.5-in-july.html | SALES BY CITY RETAILERS UP A MODERATE 7.5% IN JULY | False | By Isadore Barmash | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-consumer-magazines-report-0.5-ad-rise.html | ADVERTISING; Consumer Magazines Report 0.5% Ad Rise | False | By Sandra Salmans | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/continental-names-new-chief.html | CONTINENTAL NAMES NEW CHIEF | False | By Pamela G. Hollie, Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/reds-7-dodgers-6.html | Reds 7, Dodgers 6 | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/governors-warn-on-welfare-cuts.html | GOVERNORS WARN ON WELFARE CUTS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/briefs-234305.html | BRIEFS | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/advertising-new-airline-selects-campbell-mithun.html | ADVERTISING; New Airline Selects Campbell-Mithun | False | By Sandra Salmans | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/the-city-repairs-on-bridge-cause-congestion.html | THE CITY; Repairs on Bridge Cause Congestion | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/portuguese-premier-steps-down-citing-conflict-in-coalition.html | PORTUGUESE PREMIER STEPS DOWN, CITING CONFLICT IN COALITION | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/leroy-says-he-is-buying-fouquet-s.html | LEROY SAYS HE IS BUYING FOUQUET'S | False | By Fred Ferretti | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/casinos-steaming-over-town-s-ranking-as-national-hot-spot.html | CASINOS STEAMING OVER TOWN'S RANKING AS NATIONAL HOT SPOT | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/rate-move-by-fcc-studied.html | RATE MOVE BY F.C.C. STUDIED | False | By Andrew Pollack | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/index-international.html | Index; International | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/books/books-of-the-times-234380.html | Books Of The Times | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/boston-mayor-offers-budget-with-money-to-rehire-police.html | Boston Mayor Offers Budget With Money to Rehire Police | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/longer-sentences-given-in-worst-misdemeanors.html | LONGER SENTENCES GIVEN IN WORST MISDEMEANORS | False | By E. R. Shipp | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/bethlehem-steel-planning-layoffs.html | Bethlehem Steel Planning Layoffs | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/mistler-may-fill-giants-need.html | Mistler May Fill Giants' Need | False | By Deane McGowen, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/notes-on-people-there-always-has-to-be-a-first-time-for-furth.html | NOTES ON PEOPLE; There Always Has to Be a First Time for Furth | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/washington-decrees-a-solar-eclipse.html | WASHINGTON DECREES A SOLAR ECLIPSE | False | By Denis Hayes | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/earnings-norton-simon-net-rises-2.8-in-period.html | EARNINGS; NORTON SIMON NET RISES 2.8% IN PERIOD | False | By Phillip H. Wiggins | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/theater/voice-of-the-trees-to-open-friday-at-st-peter-s.html | 'Voice of the Trees' to Open Friday at St. Peter's | False | | 1981-08-14 | TX 749228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/cox-enterprises-must-resell-site.html | Cox Enterprises Must Resell Site | False | AP | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/canada-s-postal-strike-ends-6-weeks-mail-awaits-sorting.html | CANADA'S POSTAL STRIKE ENDS; 6 WEEKS' MAIL AWAITS SORTING | False | By John Holusha | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/world/polish-chief-says-disorders-could-bring-tragedy.html | POLISH CHIEF SAYS DISORDERS COULD BRING 'TRAGEDY' | False | By James M. Markham, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/tampax-net-gains.html | Tampax Net Gains | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/careers-real-estate-appraisers-in-demand.html | Careers; Real Estate Appraisers In Demand | False | By Elizabeth M. Fowler | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/red-smith-a-lovely-morning-under-the-elms.html | RED SMITH; A Lovely Morning Under the Elms | False | By Sports of the Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/six-escape-on-rikers-island-all-but-one-quickly-retaken.html | Six Escape on Rikers Island; All but One Quickly Retaken | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/senate-panel-says-us-aides-bungled-a-teamster-inquiry.html | SENATE PANEL SAYS U.S. AIDES BUNGLED A TEAMSTER INQUIRY | False | By Edward T. Pound, Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/garden/will-the-pouch-be-the-new-tin-can.html | WILL THE POUCH BE THE NEW TIN CAN? | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/us-plans-to-give-some-unused-lockups-to-states.html | U.S. PLANS TO GIVE SOME UNUSED LOCKUPS TO STATES | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/us/simmons-fentress-56-correspondent-at-time.html | Simmons Fentress, 56; Correspondent at Time | False | Special to the New York Times | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/arts/the-pop-life-234377.html | THE POP LIFE | False | By Robert Palmer | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/opinion/l-when-government-is-boss-234279.html | WHEN GOVERNMENT IS BOSS | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/nyregion/about-new-york-a-police-inspector-prepares-for-the-unthinkable.html | ABOUT NEW YORK; A POLICE INSPECTOR PREPARES FOR THE UNTHINKABLE | False | By Anna Quindlen | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/obituaries/merritt-lane-jr-dead-jersey-appellate-judge.html | MERRITT LANE JR. DEAD; JERSEY APPELLATE JUDGE | False | | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/sports/4-ranger-pitchers-stop-yanks-1-0.html | 4 RANGER PITCHERS STOP YANKS, 1-0 | False | By Parton Keese | 1981-08-14 | TX 749228 | | |
| 1981-08-12 | 1981-08-12 | https://www.nytimes.com/1981/08/12/business/real-estate-new-co-op-developer-in-city.html | Real Estate; New Co-op Developer In City | False | By Alan S. Oser | 1981-08-14 | TX 749228 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-digest-thursday-august-13-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, AUGUST 13, 1981; The Economy | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-is-said-to-yield-to-parents-of-soviet-boy.html | U.S. IS SAID TO YIELD TO PARENTS OF SOVIET BOY | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/news-of-music-horowitz-is-switching-concert-managements.html | News of Music; HOROWITZ IS SWITCHING CONCERT MANAGEMENTS | False | By Edward Rothstein | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/us-clerics-optimistic-on-china.html | U.S. CLERICS OPTIMISTIC ON CHINA | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/quotation-of-the-day-231352.html | Quotation of the Day | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/polish-union-asks-supporters-to-end-protests-on-food.html | POLISH UNION ASKS SUPPORTERS TO END PROTESTS ON FOOD | False | By James M. Markham, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/sage-energy-weighs-sale.html | Sage Energy Weighs Sale | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/music-marcel-moyse-at-92-conducts-a-pair-of-serenades.html | MUSIC: MARCEL MOYSE, AT 92, CONDUCTS A PAIR OF SERENADES | False | By Allen Hughes | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/cities-service-volume-high.html | Cities Service Volume High | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/carol-bellamy-will-announce-for-re-election.html | CAROL BELLAMY WILL ANNOUNCE FOR RE-ELECTION | False | By Clyde Haberman | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/design-notebook.html | Design Notebook | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/armco-to-close-plant-in-ohio.html | Armco to Close Plant in Ohio | False | AP | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/q-a-231502.html | Q & A | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-a-broken-oath-231469.html | A BROKEN OATH | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/barbaro-asks-an-end-to-some-tax-breaks.html | Barbaro Asks an End To Some Tax Breaks | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/credit-markets-rate-rise-ends-3-day-rally.html | CREDIT MARKETS; RATE RISE ENDS 3-DAY RALLY | False | By Michael Quint | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-questions-part-of-detroit-s-fiscal-rescue-plan.html | U.S. QUESTIONS PART OF DETROIT'S FISCAL RESCUE PLAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/16-are-hurt-as-stairs-collapse.html | 16 ARE HURT AS STAIRS COLLAPSE | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/brezezinski-urges-talks-with-plo.html | BREZEZINSKI URGES TALKS WITH P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-new-jersey-s-way-of-complying-with-the-clean-air-act-231463.html | NEW JERSEY'S WAY OF COMPLYING WITH THE CLEAN AIR ACT | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/key-rates-231398.html | Key Rates | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/alaskan-oil-export-issue-is-revived.html | ALASKAN OIL EXPORT ISSUE IS REVIVED | False | By Douglas Martin | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-defining-creaseproof-eyeshadow.html | ADVERTISING; Defining 'Creaseproof' Eyeshadow | False | By, Sandra Salmans | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-gerulaitis-eliminated-mcenroe-lendl-gain.html | SPORTS NEWS BRIEFS; Gerulaitis Eliminated; McEnroe, Lendl Gain | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/ales-bebler-dies-at-74-yugoslav-ex-diplomat.html | Ales Bebler Dies at 74; Yugoslav Ex-Diplomat | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/children-a-job-and-no-time.html | CHILDREN, A JOB, AND NO TIME | False | By Nadine Brozan | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/books/books-of-the-times-231480.html | Books of the Times | False | By Anatole Broyard | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/bridge-double-by-katz-in-boston-a-first-for-modern-game.html | Bridge; DOUBLE BY KATZ IN BOSTON A FIRST FOR MODERN GAME | False | By Alan Truscott | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/a-vietnamese-orphan-tells-of-killings-and-cannibalism-in-52-day-sea-escare.html | A VIETNAMESE ORPHAN TELLS OF KILLINGS AND CANNIBALISM IN 52-DAY SEA ESCARE | False | By Henry Kamm, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/50-more-french-citizens-arrive-in-paris-from-iran.html | 50 MORE FRENCH CITIZENS ARRIVE IN PARIS FROM IRAN | False | By Frank J. Prial, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-231422.html | Advertising | False | Y,&R., Chosen By Atari | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/jerzy-neyman.html | JERZY NEYMAN | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/index-controllers-strike.html | Index; Controllers' Strike | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/birthplace-of-womens-rights-hopes-for-its-day.html | BIRTHPLACE OF WOMEN'S RIGHTS HOPES FOR ITS DAY | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/accord-in-canada-reopens-air-lanes-crossing-atlantic-a-loss-for-strikers.html | ACCORD IN CANADA REOPENS AIR LANES CROSSING ATLANTIC; A LOSS FOR STRIKERS | False | By Richard Witkin | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/news-summary-news-summary-thursday-august-13-1981.html | NEWS SUMMARY; News Summary; THURSDAY, AUGUST 13, 1981 | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/radical-rage-and-chic.html | Radical Rage and Chic | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/a-60-s-echo-in-the-80-s-loft-the-conversation-pit.html | A 60'S ECHO IN THE 80'S LOFT: THE CONVERSATION PIT | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/crane-crash-on-queensboro-bridge-snarls-traffic.html | CRANE CRASH ON QUEENSBORO BRIDGE SNARLS TRAFFIC | False | By Colin Campbell | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/us-official-in-nicaragua-ties-aid-to-policy-shifts.html | U.S. OFFICIAL, IN NICARAGUA, TIES AID TO POLICY SHIFTS | False | By Alan Riding, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bar-president-outlines-plans-to-speak-up-for-profession.html | BAR PRESIDENT OUTLINES PLANS TO SPEAK UP FOR PROFESSION | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/cosmos-triumph-by-4-2.html | COSMOS TRIUMPH BY 4-2 | False | By Alex Yannis, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/transactions-231548.html | Transactions | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/hello-moscow.html | Hello, Moscow | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/yanks-demote-brown-again.html | Yanks Demote Brown Again | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/revolution-and-myth.html | REVOLUTION AND MYTH | False | By Michael N. Manley | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/style/anthony-oppersdorff-weds-whitney-wing.html | Anthony Oppersdorff Weds Whitney Wing | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/air-officer-faces-a-court-martial.html | AIR OFFICER FACES A COURT-MARTIAL | False | By Irvin Molotsky, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-going-from-prudential-to-lehman-brothers.html | BUSINESS PEOPLE; GOING FROM PRUDENTIAL TO LEHMAN BROTHERS | False | By Leonard Sloaner | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/ryan-resigned-to-bench-role.html | RYAN RESIGNED TO BENCH ROLE | False | By Al Harvin, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/first-haitians-taken-to-puerto-rico.html | FIRST HAITIANS TAKEN TO PUERTO RICO | False | By Gregory Jaynes, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/federal-judge-rules-law-office-bugging-by-fbi-was-illegal.html | FEDERAL JUDGE RULES LAW OFFICE BUGGING BY F.B.I. WAS ILLEGAL | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-231298.html | Around the Nation | False | Threat to Kennedy, By Sirhan Is Reported, Ap | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-231425.html | ADVERTISING | False | Publications Acquired, By Thomson Subsidiary | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/company-news-bechtel-in-pursuit-of-mountain-of-ore.html | COMPANY NEWS; Bechtel in Pursuit Of Mountain of Ore | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/an-uneasy-time-for-strikers.html | AN UNEASY TIME FOR STRIKERS | False | By Leslie Bennetts | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/meeting-with-us-is-set-on-council-redistricting.html | MEETING WITH U.S. IS SET ON COUNCIL REDISTRICTING | False | By Robert Pear, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/katharine-lamb-tait-designed-stained-glass.html | Katharine Lamb Tait, Designed Stained Glass | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/pilot-is-said-to-defect-from-taiwan-to-china.html | PILOT IS SAID TO DEFECT FROM TAIWAN TO CHINA | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/home-beat-roof-garden-with-no-plants.html | Home Beat; ROOF GARDEN WITH NO PLANTS | False | By Suzanne Slesin | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bork-held-to-be-choice-for-court.html | BORK HELD TO BE CHOICE FOR COURT | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/beyond-the-wall-in-berlin.html | BEYOND THE WALL IN BERLIN | False | By John M. Starrels | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-new-orleans-exchange-elects-top-executive.html | BUSINESS PEOPLE; NEW ORLEANS EXCHANGE ELECTS TOP EXECUTIVE | False | By Leonard Sloane | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/office-computer.html | Office Computer | False | | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/kennedy-slumber-party-turns-to-travel-beehive.html | KENNEDY SLUMBER PARTY TURNS TO TRAVEL BEEHIVE | False | By Joseph B. Treaster | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bottled-water-a-health-aid-us-and-industry-agree-no.html | BOTTLED WATER A HEALTH AID? U.S. AND INDUSTRY AGREE: NO | False | By Michael Decourcy Hinds | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/world-group-criticizes-foreign-air-controllers.html | WORLD GROUP CRITICIZES FOREIGN AIR CONTROLLERS | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/in-europe-carriers-struggle-to-get-atlantic-jets-aloft.html | IN EUROPE, CARRIERS STRUGGLE TO GET ATLANTIC JETS ALOFT | False | By Steven Rattner, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/around-the-world-ilo-tells-of-increase-in-attacks-on-teachers.html | Around the World; I.L.O. Tells of Increase In Attacks on Teachers | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/australian-horse-meat-is-investigated-by-us.html | AUSTRALIAN HORSE MEAT IS INVESTIGATED BY U.S. | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/c-no-headline-231354.html | No Headline | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/building-time-is-money.html | Building Time Is Money | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/essay-reagan-crystal-ball.html | Essay; REAGAN CRYSTAL BALL | False | By William Safire | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/gm-suzuki-and-isuzu-agree-to-mini-car-deal.html | G.M., SUZUKI AND ISUZU AGREE TO 'MINI-CAR' DEAL | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/making-home-more-comfortable-for-old.html | MAKING HOME MORE COMFORTABLE FOR OLD | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/the-city-reading-test-set-for-failing-pupils.html | THE CITY; Reading Test Set For Failing Pupils | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/runaway-balloon-downed.html | Runaway Balloon Downed | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/rev-lawrence-l-durgin-63-ex-broadway-church-pastor.html | REV. LAWRENCE L. DURGIN, 63, EX-BROADWAY CHURCH PASTOR | False | By Walter H. Waggoner | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/conoco-oil-find.html | Conoco Oil Find | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-honor-for-a-taxi-driver.html | Notes on People; HONOR FOR A TAXI DRIVER | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-one-small-hand-for-mankind.html | Notes on People; One Small Hand for Mankind | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/the-city-brigham-accepts-unpaid-city-post.html | THE CITY; Brigham Accepts Unpaid City Post | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/hers.html | Hers | False | By Laura Cunningham | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/topics-car-stop.html | Topics; Car Stop | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/the-city-new-act-makes-milk-the-state-s-beverage.html | THE CITY; New Act Makes Milk The State's Beverage | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/airlines-post-best-stock-gains.html | AIRLINES POST BEST STOCK GAINS | False | By Alexander R. Hammer | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/six-former-prosecutors-call-miss-holtzman-unsuitable.html | SIX FORMER PROSECUTORS CALL MISS HOLTZMAN UNSUITABLE | False | By Jane Perlez | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/home-savings-posts-a-loss.html | Home Savings Posts a Loss | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/mets-win-7-to-4-for-3d-straight.html | METS WIN, 7 to 4, FOR 3D STRAIGHT | False | By Joseph Durso, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/common-flu-virus-can-kill-newborn.html | COMMON FLU VIRUS CAN KILL NEWBORN | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-official-institutes-suit-in-shot-put-accident.html | SPORTS NEWS BRIEFS; Official Institutes Suit In Shot-Put Accident | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/helpful-hardware-several-alternatives-to-window-draperies.html | Helpful Hardware; SEVERAL ALTERNATIVES TO WINDOW DRAPERIES | False | By Barbara L. Isenberg and Mary Smith | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/style/valerie-mcnitt-violist-married.html | Valerie McNitt, Violist, Married | False | | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/tooth-marks-of-suspect-key-in-murder-of-guard.html | TOOTH MARKS OF SUSPECT KEY IN MURDER OF GUARD | False | By Selwyn Raab | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/dr-john-connorton-served-as-deputy-mayor-in-1960-s.html | DR. JOHN CONNORTON, SERVED AS DEPUTY MAYOR IN 1960'S | False | By Sheila Rule | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/pop-original-hildegarde.html | POP: 'ORIGINAL HILDEGARDE | False | By John S. Wilson | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/mitterrand-frees-21-jailed-mothers.html | MITTERRAND FREES 21 JAILED MOTHERS | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/pleasant-task-for-perkins.html | Pleasant Task for Perkins | False | By Deane McGowen, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/james-fisk-bell-labs-executive-and-leader-in-radar-dies-at-70.html | JAMES FISK, BELL LABS EXECUTIVE AND LEADER IN RADAR, DIES AT 70 | False | By Barnaby J. Feder | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/blinka-dispute-ends.html | Blinka Dispute Ends | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-united-press-international.html | Notes on People; United Press International | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/gardening-some-new-thoughts-on-pruning-trees.html | Gardening; SOME NEW THOUGHTS ON PRUNING TREES | False | By Joan Lee Faust | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/red-sox-get-six-homers-2-by-rudi-and-beat-white-sox-8-1.html | RED SOX GET SIX HOMERS, 2 BY RUDI, AND BEAT WHITE SOX, 8-1 | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/the-city-2-indicted-by-us-in-medicare-fraud.html | THE CITY; 2 Indicted by U.S. In Medicare Fraud | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/thomas-r-carver-52-dead-princeton-physics-professor.html | Thomas R. Carver, 52, Dead; Princeton Physics Professor | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/how-travelers-can-reach-destinations-in-the-united-states-and-abroad.html | HOW TRAVELERS CAN REACH DESTINATIONS IN THE UNITED STATES AND ABROAD | False | By Josh Barbanel | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/books/meade-of-avon-books-is-now-also-publisher.html | Meade of Avon Books Is Now Also Publisher | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-benton-bowles-unit.html | ADVERTISING; Benton & Bowles Unit | False | By Sandra Salmans | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-about-the-writing-of-a-callas-biography-231465.html | ABOUT THE WRITING OF A CALLAS BIOGRAPHY | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/technology-multiple-beam-antennas.html | Technology; Multiple-Beam Antennas | False | By Andrew Pollack | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/teleprompter-merger-stalled.html | Teleprompter Merger Stalled | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/summer-living-under-a-tent-in-the-woods.html | SUMMER LIVING UNDER A TENT IN THE WOODS | False | By Nan Robertson | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/retail-sales-in-us-up-1.3-in-july.html | RETAIL SALES IN U.S. UP 1.3% IN JULY | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/ex-im-bank-loan.html | Ex-Im Bank Loan | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/style/margaret-casey-is-married.html | Margaret Casey Is Married | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/caring-for-devices-that-curb-fires.html | CARING FOR DEVICES THAT CURB FIRES | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/green-aims-to-regain-winning-touch.html | GREEN AIMS TO REGAIN WINNING TOUCH | False | By John Radosta | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/accord-in-canada-reopens-air-lines-crossing-atlantic.html | ACCORD IN CANADA REOPENS AIR LINES CROSSING ATLANTIC | False | Special to The New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-of-the-times-reality-dawns-for-the-whitey-ford-of-mexican-baseball.html | SPORTS OF THE TIMES; REALITY DAWNS FOR THE WHITEY FORD OF MEXICAN BASEBALL | False | By George Vecsey | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/theater/tennessee-williams-i-keep-writing-sometimes-i-am-pleased.html | TENNESSEE WILLIAMS: 'I KEEP WRITING. SOMETIMES I AM PLEASED | False | By Michiko Kakutani | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/whiff-of-impropriety-may-imperil-republicans-chances-in-virginia.html | WHIFF OF IMPROPRIETY MAY IMPERIL REPUBLICANS CHANCES IN VIRGINIA | False | By Ben A. Franklin, Special To the New York Times | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/toxic-chemicals-loom-big-threat-nation-s-supply-safe-w-ater-water-america.html | TOXIC CHEMICALS LOOM AS BIG THREAT TO THE NATION'S SUPPLY OF SAFE WATER; Water in America: Solving the Quandary Last of five articles. | False | By Philip Shabecoff, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/company-briefs-231436.html | COMPANY BRIEFS | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/market-place-middle-west-land-of-hope.html | Market Place; Middle West: Land of Hope | False | By Vartanig G. Vartan | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-would-be-nurse-231466.html | WOULD-BE NURSE | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-westway-game-plan-231467.html | WESTWAY GAME PLAN | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/executive-changes-231406.html | EXECUTIVE CHANGES | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/koch-defends-decision.html | Koch Defends Decision | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-a-new-high-for-a-high-flying-high-diver.html | Notes on People; A New High for a High-Flying High Diver | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-jersey-suspends-boxer-for-quitting-in-bout.html | SPORTS NEWS BRIEFS; Jersey Suspends Boxer For Quitting in Bout | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/colombians-combat-cuban-interference.html | COLOMBIANS COMBAT CUBAN INTERFERENCE | False | By Warren Hoge, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/cooney-set-on-plans-for-holmes.html | COONEY SET ON PLANS FOR HOLMES | False | By Michael Katz | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-great-bus-for-everyone-but-the-rider-231468.html | GREAT BUS FOR EVERYONE BUT THE RIDER | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/4-concerns-cited-over-additives.html | 4 CONCERNS CITED OVER ADDITIVES | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/theater/4-japanese-programs-at-asia-society.html | 4 Japanese Programs at Asia Society | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/canadians-resume-air-control-duties-join-study-of-safety.html | CANADIANS RESUME AIR CONTROL DUTIES; JOIN STUDY OF SAFETY | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/c-corrections-231353.html | CORRECTIONS | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/cablevision-gets-boston-franchise.html | CABLEVISION GETS BOSTON FRANCHISE | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/l-children-and-tv-news-231514.html | Children and TV News | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/doctors-say-brady-is-facing-a-likelihood-of-more-surgery.html | Doctors Say Brady Is Facing A Likelihood of More Surgery | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/craftsman-makes-antiques-of-the-future.html | CRAFTSMAN MAKES 'ANTIQUES OF THE FUTURE' | False | By Jean Mann | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/judge-in-albany-denies-limit-on-state-inmates.html | JUDGE IN ALBANY DENIES LIMIT ON STATE INMATES | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/spending-increase-planned-by-socal.html | Spending Increase Planned by Socal | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/aug-13-1981-general-assembly.html | Aug. 13, 1981; GENERAL ASSEMBLY | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/remote-gander-is-storm-center-on-flight-control.html | REMOTE GANDER IS STORM CENTER ON FLIGHT CONTROL | False | By John Holusha, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-nashville-police-rookie-dismissed-for-shooting-2.html | Around the Nation; Nashville Police Rookie Dismissed for Shooting 2 | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/movies/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/transit-union-offers-plan-to-drop-its-no-contract-no-work-policy.html | TRANSIT UNION OFFERS PLAN TO DROP ITS 'NO CONTRACT, NO WORK' POLICY | False | By Michael Oreskes | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-robert-landau-names-consumer-goods-head.html | ADVERTISING; Robert Landau Names Consumer Goods Head | False | By Sandra Salmans | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/mayanesian-22.20-winner-in-sanford.html | Mayanesian, $22.20, Winner in Sanford | False | By Steven Crist, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/us-begins-deregulation-review-on-rights-and-ecology-guidelines.html | U.S. BEGINS DEREGULATION REVIEW ON RIGHTS AND ECOLOGY GUIDELINES | False | By Howell Raines, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/an-accredited-school-for-chimney-sweeps.html | AN ACCREDITED SCHOOL FOR CHIMNEY SWEEPS | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-serge-savard-retires.html | SPORTS NEWS BRIEFS; Serge Savard Retires | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-kornhauser-selected-for-crane-account.html | ADVERTISING; Kornhauser Selected For Crane Account | False | By Sandra Salmans | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/views-from-the-cockpit.html | VIEWS FROM THE COCKPIT | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/topics-stop-and-go-bus-stop.html | Topics; Stop and Go; Bus Stop | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/pool-playing-in-new-york-comes-alive-briefly.html | POOL PLAYING IN NEW YORK COMES ALIVE (BRIEFLY) | False | By Paul L. Montgomery | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/a-new-chapter-at-brentano-s-chain-plans-marketing-shift.html | A NEW CHAPTER AT BRENTANO'S; CHAIN PLANS MARKETING SHIFT | False | By N.r. Kleinfield | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/obituaries/william-k-wilson.html | WILLIAM K. WILSON | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/weidenbaum-on-recession.html | Weidenbaum on Recession | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/around-the-world-rights-group-charges-massacre-by-el-salvador.html | Around the World; Rights Group Charges Massacre by El Salvador | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/calendar-of-events-crafts-and-wildflowers.html | CALENDAR OF EVENTS; CRAFTS AND WILDFLOWERS | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/big-crops-forecast-for-corn-wheat.html | BIG CROPS FORECAST FOR CORN, WHEAT | False | By Seth S. King, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/iowa-beef-merger-backed-by-holders.html | Iowa Beef Merger Backed by Holders | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/army-flies-128-nerve-gas-bombs-to-utah-facility.html | ARMY FLIES 128 NERVE GAS BOMBS TO UTAH FACILITY | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/earnings-slide-at-beneficial.html | Earnings Slide At Beneficial | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/brazil-soviet-ore-pact.html | Brazil-Soviet Ore Pact | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/for-elderly-the-triumph-of-having-a-place-to-call-their-own.html | FOR ELDERLY, THE TRIUMPH OF HAVING A PLACE TO CALL THEIR OWN | False | By Suzanne Slesin | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/the-expanding-role-of-tv-news-on-cable.html | THE EXPANDING ROLE OF TV NEWS ON CABLE | False | By Tony Schwartz | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/time-s-film-unit-sold-to-columbia.html | Time's Film Unit Sold to Columbia | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/pope-due-to-leave-hospital-will-convalesce-for-2-months.html | POPE, DUE TO LEAVE HOSPITAL, WILL CONVALESCE FOR 2 MONTHS | False | By Lawrence K. Altman | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/notes-on-people-scaling-the-heights-such-as-they-are.html | Notes on People; SCALING THE HEIGHTS, SUCH AS THEY ARE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/finance-briefs-231405.html | FINANCE BRIEFS | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/yanks-win-by-5-4-as-nettles-homers.html | YANKS WIN BY 5-4 AS NETTLES HOMERS | False | By Parton Keese | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/big-ibm-s-little-computer.html | BIG I.B.M.'S LITTLE COMPUTER | False | By Andrew Pollack | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/nyregion/home-assessments-bill-appears-to-be-in-limbo.html | HOME ASSESSMENTS BILL APPEARS TO BE IN LIMBO | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/l-the-air-controllers-strike-should-be-legalized-231470.html | THE AIR CONTROLLERS' STRIKE SHOULD BE LEGALIZED | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/spanish-trade-deficit.html | Spanish Trade Deficit | False | AP | 1981-08-21 | TX 749232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/east-germany-cuts-down-on-escapes-to-the-west.html | EAST GERMANY CUTS DOWN ON ESCAPES TO THE WEST | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-new-spraying-planned-to-protect-california.html | Around the Nation; New Spraying Planned To Protect California | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/arts/critic-s-notebook-operas-in-munich-and-stuttgart-to-vacation-by.html | Critic's Notebook; OPERAS IN MUNICH AND STUTTGART TO VACATION BY | False | By Peter G. Davis | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/sadat-said-to-seek-100-f-16-s.html | SADAT SAID TO SEEK 100 F-16'S | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/hyatt-faces-new-suits.html | Hyatt Faces New Suits | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/reagan-s-hiring-freeze-loses-a-court-decision.html | Reagan's Hiring Freeze Loses a Court Decision | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/sports-news-briefs-empire-games-open.html | SPORTS NEWS BRIEFS; Empire Games Open | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/bar-changes-rule-denying-standing-for-oral-roberts-school.html | BAR CHANGES RULE DENYING STANDING FOR ORAL ROBERTS SCHOOL | False | By Linda Greenhouse, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/1-unnamed-architect-231522.html | Unnamed Architect | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/foreign-investment-in-us-down.html | Foreign Investment In U.S. Down | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/business-people-president-named-at-central-savings.html | BUSINESS PEOPLE; President Named At Central Savings | False | By Leonard Sloane | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/airlines-challenging-union-on-its-ability-to-pay-fines.html | AIRLINES CHALLENGING UNION ON ITS ABILITY TO PAY FINES | False | By Joseph P. Fried | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/connecticut-bank-s-suitors.html | CONNECTICUT BANK'S SUITORS | False | By Matthew L. Wald, Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/court-reverses-104000-award-for-ex-companion-of-lee-marvin.html | COURT REVERSES $104,000 AWARD FOR EX-COMPANION OF LEE MARVIN | False | Special to the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/us-rejects-proposal-to-form-world-bank-energy-affiliate.html | U.S. REJECTS PROPOSAL TO FORM WORLD BANK ENERGY AFFILIATE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/world/soviet-stand-on-us-arms-news-analysis.html | SOVIET STAND ON U.S. ARMS; News Analysis | False | By John F. Burns, Special To the New York Times | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/opinion/the-planet-in-2000.html | THE PLANET IN 2000 | False | By H. Jeffery Leonard | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/medicare-alternative-studied.html | MEDICARE ALTERNATIVE STUDIED | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/sports/legal-entanglements-snarling-raiders-trial.html | Legal Entanglements Snarling Raiders Trial | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/us/around-the-nation-records-studied-in-crash-of-trains-that-killed-4.html | Around the Nation; Records Studied in Crash Of Trains That Killed 4 | False | AP | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/garden/1-more-than-bugs-231523.html | More Than Bugs | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/president-of-ford-sees-stronger-1982.html | President of Ford Sees Stronger 1982 | False | | 1981-08-21 | TX 749232 | | |
| 1981-08-13 | 1981-08-13 | https://www.nytimes.com/1981/08/13/business/advertising-a-new-magazine-for-black-business.html | ADVERTISING; A New Magazine For Black Business | False | By Sandra Salmans | 1981-08-21 | TX 749232 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/l--232695.html | Article 232695 -- No Title | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/earnings-tandy-quaker-post-big-gains.html | Earnings; TANDY, QUAKER POST BIG GAINS | False | By Phillip H. Wiggins | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/reagan-plans-welfare-shift-to-states.html | REAGAN PLANS WELFARE SHIFT TO STATES | False | By B.drummond Ayres Jr., Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-california-plans-spraying-near-quarantined-zone.html | AROUND THE NATION; California Plans Spraying Near Quarantined Zone | False | AP | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/auctions-oriental-art-sets-records.html | Auctions; ORIENTAL ART SETS RECORDS | False | By Rita Reif | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/inventories-steady-in-june.html | INVENTORIES STEADY IN JUNE | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/no-headline-232792.html | No Headline | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/c-no-headline-232604.html | No Headline | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/emery-spending.html | Emery Spending | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-a-costly-cash-crop.html | Notes on People; A Costly Cash Crop | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/nixon-said-to-have-paid-140000-to-avoid-trial.html | NIXON SAID TO HAVE PAID $140,000 TO AVOID TRIAL | False | By Warren Weaver Jr., Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-region-plant-faces-fines-in-scalding-of-2.html | The Region; Plant Faces Fines In Scalding of 2 | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/hanoi-still-holds-thousands-in-camps.html | HANOI STILL HOLDS THOUSANDS IN CAMPS | False | By Henry Kamm, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/bronx-zoo-birth-could-aid-rare-species.html | BRONX ZOO BIRTH COULD AID RARE SPECIES | False | By Bayard Webster | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-3-quit-in-shake-up-at-pantry-pride.html | Business People; 3 Quit in Shake-Up At Pantry Pride | False | By Leonard Sloane | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/for-elite-summer-means-more-work.html | FOR ELITE, SUMMER MEANS MORE WORK | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-time-for-a-change-at-the-historical-society.html | Notes on People; Time for a Change at the Historical Society | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/gaf-selling-graphics-businesses.html | GAF SELLING GRAPHICS BUSINESSES | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/britain-clinches-victory-in-admiral-s-cup-races.html | Britain Clinches Victory In Admiral's Cup Races | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/us-panel-says-indochina-refugees-may-increase.html | U.S. PANEL SAYS INDOCHINA REFUGEES MAY INCREASE | False | By Robert Pear, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/interest-rates-on-late-tax-payments-raised.html | INTEREST RATES ON LATE TAX PAYMENTS RAISED | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/president-defends-neutron-decision.html | PRESIDENT DEFENDS NEUTRON DECISION | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/career-relocation-companies-test-a-seminar.html | CAREER RELOCATION: COMPANIES TEST A SEMINAR | False | By Enid Nemy | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/1-unlikely-approach-to-arms-reduction-232707.html | UNLIKELY APPROACH TO ARMS REDUCTION | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-affairs.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC AFFAIRS | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/c-no-headline-232605.html | No Headline | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/1-arabian-history-232699.html | ARABIAN HISTORY | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/texaco-canada-up.html | TEXACO CANADA UP | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/sec-acts-on-payment.html | S.E.C. ACTS ON PAYMENT | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/muir-s-accounts-in-new-york-to-be-shifted-to-rooney-place.html | MUIR'S ACCOUNTS IN NEW YORK TO BE SHIFTED TO ROONEY PLACE | False | By Leslie Wayne | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/obituaries/dr-mark-m-platt.html | DR. MARK M. PLATT | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-accounts.html | Advertising; Accounts | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/82-el-greco-tour-scheduled.html | '82 EL GRECO TOUR SCHEDULED | False | AP | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/residents-assail-city-proposal-to-house-derelicts-in-gateway-park.html | RESIDENTS ASSAIL CITY PROPOSAL TO HOUSE DERELICTS IN GATEWAY PARK | False | By Colin Campbell | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/inquiry-is-asked-in-seizures-of-3-as-polish-aliens.html | INQUIRY IS ASKED IN SEIZURES OF 3 AS POLISH ALIENS | False | By Matthew L. Wald, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/brascan-in-1.1-billion-noranda-accord.html | BRASCAN IN $1.1 BILLION NORANDA ACCORD | False | By Andrew Pollack | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/carey-acts-on-all-bills-he-was-given-this-year.html | CAREY ACTS ON ALL BILLS HE WAS GIVEN THIS YEAR | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-one-first-lady-held-more-equal-than-another.html | Notes on People; One First Lady Held More Equal Than Another | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/market-place-bullish-view-on-gm-stock.html | Market Place; Bullish View On G.M. Stock | False | By Vartanig G. Vartan | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/andrea-fenton-wed-to-bruce-r-gilbert.html | Andrea Fenton Wed To Bruce R. Gilbert | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/finance-briefs-232668.html | Finance Briefs | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/forward-with-japan.html | FORWARD WITH JAPAN | False | By Cyrus R. Vance | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/c-no-headline-232607.html | No Headline | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-new-head-at-wood-struthers.html | Business People; New Head At Wood, Struthers | False | By Leonard Sloane | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/fetal-treatment-vs-abortion.html | FETAL TREATMENT VS. ABORTION | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/the-uprising-tale-of-nicaraguan-war.html | 'THE UPRISING,' TALE OF NICARAGUAN WAR | False | By Janet Maslin | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/trans-atlantic-travel-returning-normal-backlogs-clear-up-conditions-ease-europe.html | TRANS-ATLANTIC TRAVEL RETURNING TO NORMAL AS BACKLOGS CLEAR UP: CONDITIONS EASE IN EUROPE | False | By Steven Rattner, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/world-air-group-puts-off-any-call-for-new-boycotts.html | WORLD AIR GROUP PUTS OFF ANY CALL FOR NEW BOYCOTTS | False | By Richard Witkin, Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/obituaries/ray-harrison-64-a-dance-teacher-and-choreographer.html | RAY HARRISON, 64, A DANCE TEACHER AND CHOREOGRAPHER | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-people-tandycrafts-president-seeks-new-directions.html | Business People; Tandycrafts President Seeks New Directions | False | By Leonard Sloane | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/key-rates-232661.html | Key Rates | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/transactions-232787.html | Transactions | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/fannie-mae-sets-17-rate.html | Fannie Mae Sets 17% Rate | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/aug-1-10-auto-sales-up-30.8.html | AUG. 1-10 AUTO SALES UP 30.8% | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-jack-carter-moves.html | Notes on People; Jack Carter Moves | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-accord-set-on-jobs-for-cincinnati-police.html | AROUND THE NATION; Accord Set on Jobs For Cincinnati Police | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/eye-for-an-eye-is-soft-core-violence.html | 'EYE FOR AN EYE' IS SOFT-CORE VIOLENCE | False | By Janet Maslin | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/hit-and-run-accident-inquiry-fails-in-connecticut.html | HIT-AND-RUN ACCIDENT INQUIRY FAILS IN CONNECTICUT | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/federation-urges-talks-be-resumed.html | FEDERATION URGES TALKS BE RESUMED | False | By John Tagliabue, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/goodrich-will-sell-canada-unit-stock.html | GOODRICH WILL SELL CANADA UNIT STOCK | False | AP | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/petrie-to-acquire-hartfield-stores.html | Petrie to Acquire Hartfield Stores | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/600-in-jobs-unit-face-layoffs.html | 600 IN JOBS UNIT FACE LAYOFFS | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/singapore-group-buying-us-bank.html | Singapore Group Buying U.S. Bank | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-national-advertising-costs-may-rise-9.3.html | Advertising; National Advertising Costs May Rise 9.3% | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-fcb-executive-named.html | Advertising; FCB Executive Named | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/mayor-koch-s-rugby-game.html | Mayor Koch's Rugby Game | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/index-controllers-strike.html | Index; Controllers' Strike | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/free-events-to-celebrate-harlem-week.html | FREE EVENTS TO CELEBRATE HARLEM WEEK | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/theater/broadway-neil-simon-plans-a-littler-little-me-for-end-of-year.html | Broadway; NEIL SIMON PLANS A LITTLER 'LITTLE ME' FOR END OF YEAR | False | By Carol Lawson | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/a-benefit-for-many-savers.html | A BENEFIT FOR MANY SAVERS | False | By Karen W. Arenson | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/red-smith-the-redcoats-lose-again-at-saratoga.html | RED SMITH; The Redcoats Lose Again at Saratoga | False | By Sports of the Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/art-whitney-displays-its-10-georgia-o-keefes.html | ART: WHITNEY DISPLAYS ITS 10 GEORGIA O'KEEFES | False | By Vivien Raynor | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/news-is-said-to-plan-ending-of-an-edition-and-a-10-staff-cut.html | NEWS IS SAID TO PLAN ENDING OF AN EDITION AND A 10% STAFF CUT | False | By Jonathan Friendly | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/grim-row-of-faces-in-court.html | GRIM ROW OF FACES IN COURT | False | By Leslie Bennetts | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/mexico-snared-by-guatemalan-strife.html | MEXICO SNARED BY GUATEMALAN STRIFE | False | By Alan Riding, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/polish-chiefs-to-see-brezhnev.html | POLISH CHIEFS TO SEE BREZHNEV | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/credit-markets-interest-rates-up-moderately.html | Credit Markets; INTEREST RATES UP MODERATELY | False | By Michael Quint | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-mark-for-mary-meagher-in-200-meter-butterfly.html | SPORTS NEWS BRIEFS; Mark for Mary Meagher In 200-Meter Butterfly | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/bridge-2-new-yorkers-joined-list-of-titleholders-in-boston.html | Bridge; 2 NEW YORKERS JOINED LIST OF TITLEHOLDERS IN BOSTON | False | By Alan Truscott | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/2d-inmate-in-2-days-flees-rikers-ward-blames-mistakes-by-guards.html | 2D INMATE IN 2 DAYS FLEES RIKERS; WARD BLAMES MISTAKES BY GUARDS | False | By Leonard Buder | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/views-of-the-strike-from-35000-feet.html | VIEWS OF THE STRIKE FROM 35,000 FEET | False | By Robert Lindsey, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/firm-specializes-in-buying-selling-seats-on-exchanges.html | FIRM SPECIALIZES IN BUYING, SELLING SEATS ON EXCHANGES | False | By Kenneth B. Noble | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-city-stein-undergoes-appendix-surgery.html | The City; Stein Undergoes Appendix Surgery | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/a-superb-regulation.html | A Superb Regulation! | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/feminists-say-reagan-reneged-on-a-promise.html | Feminists Say Reagan Reneged on a Promise | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/lowly-hindus-in-india-see-islam-as-their-salvation.html | LOWLY HINDUS IN INDIA SEE ISLAM AS THEIR SALVATION | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/brubecks-and-other-alfresco-musicians.html | BRUBECKS AND OTHER ALFRESCO MUSICIANS | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/ruth-brown-is-belting-out-songs-at-the-cookery.html | RUTH BROWN IS BELTING OUT SONGS AT THE COOKERY | False | By John S. Wilson | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/theater/a-chance-to-rant-and-be-a-jerk.html | A CHANCE TO RANT AND BE A JERK | False | By Leslie Bennetts | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/5-women-missing-from-miami-boarding-house-turn-up-at-detroit-hospital.html | 5 WOMEN MISSING FROM MIAMI BOARDING HOUSE TURN UP AT DETROIT HOSPITAL | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/hoboken-pier-fair.html | Hoboken Pier Fair | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/l--232691.html | Article 232691 -- No Title | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/trans-atlantic-travel-returning-normal-backlogs-clear-up-delays-kennedy-persist.html | TRANS-ATLANTIC TRAVEL RETURNING TO NORMAL AS BACKLOGS CLEAR UP; DELAYS AT KENNEDY PERSIST | False | By Joseph B. Treaster | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/margaret-fisher-brings-insect-inspired-dance-to-lab.html | MARGARET FISHER BRINGS INSECT-INSPIRED DANCE TO LAB | False | By Jennifer Dunning | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/american-slain-in-guatemala.html | American Slain in Guatemala | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/jazz-vince-giordano-and-new-band-at-red-blazer-too.html | JAZZ: VINCE GIORDANO AND NEW BAND AT RED BLAZER TOO | False | By John S. Wilson | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-232777.html | SPORTS NEWS BRIEFS | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-fugitive-held-in-death-of-woman-in-yacht-case.html | AROUND THE NATION; Fugitive Held in Death Of Woman in Yacht Case | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/yanks-win-3-0-as-guidry-allows-1-hit-in-5-innings.html | YANKS WIN, 3-0, AS GUIDRY ALLOWS 1 HIT IN 5 INNINGS | False | By Jane Gross, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/joe-charboneau-has-to-go-for-a-while.html | JOE CHARBONEAU HAS TO GO, FOR A WHILE | False | By Ira Berkow | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-region-2-bills-on-water-signed-by-byrne.html | The Region; 2 BILLS ON WATER SIGNED BY BYRNE | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/dennison-raises-offer-for-ofrex.html | Dennison Raises Offer for Ofrex | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/pleasant-colony-fit-for-travers-stakes.html | Pleasant Colony Fit For Travers Stakes | False | By Steven Crist, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/opec-will-try-again-to-settle-price-dispute.html | OPEC WILL TRY AGAIN TO SETTLE PRICE DISPUTE | False | By Douglas Martin | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-region-li-inquiry-opens-into-boat-crash.html | The Region; L.I. Inquiry Opens Into Boat Crash | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/days-when-summers-seemed-endless-washington-summer-time-for-memory-remember-with.html | IN THE DAYS WHEN SUMMERS SEEMED ENDLESS; Washington - Summer is a time for memory, and I remember with peculiar vividness the summer of 1912 when my brother Ogden was born in the St. Regis Hotel in New York. My sister Mary and I went in to see him, but we were more impressed by the hotel, the first we had seen, than by the baby, a pale little gray-faced creature with black eyes like prunes. | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/theater/li-red-hot-and-blue.html | L.I. 'Red, Hot and Blue' | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/l-if-the-right-to-strike-must-be-denied-232705.html | IF THE RIGHT TO STRIKE MUST BE DENIED | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/around-the-world-232535.html | AROUND THE WORLD | False | Military Complex Is Hit, By Rockets Near Pretoria, Upi | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-city-suit-threatened-in-bridge-death.html | The City; Suit Threatened In Bridge Death | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/tv-weekend-analyzing-some-pilots-that-didn-t-fly.html | TV Weekend; ANALYZING SOME PILOTS THAT DIDN'T FLY | False | By Tony Schwartz | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/kidnappers-free-italian.html | Kidnappers Free Italian | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/weekender-guide-friday-science-films-in-newark.html | Weekender Guide; Friday; SCIENCE FILMS IN NEWARK | False | By Carol Lawson | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/slight-reprieve-at-the-bulletin.html | SLIGHT REPRIEVE AT THE BULLETIN | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/when-ma-bell-drops-the-other-shoe.html | When Ma Bell Drops the Other Shoe | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/more-concerns-lift-steel-prices.html | MORE CONCERNS LIFT STEEL PRICES | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/ex-twa-official-to-head-the-lirr.html | EX-T.W.A. OFFICIAL TO HEAD THE L.I.R.R. | False | By Ari L Goldman | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/fuqua-reports-possible-takeover.html | FUQUA REPORTS POSSIBLE TAKEOVER | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-holiday-inns-ready-to-start-magazine.html | Advertising Holiday Inns Ready To Start Magazine | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/l-the-upshot-of-phone-deregulation-232701.html | THE UPSHOT OF PHONE DEREGULATION | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/executive-changes-232656.html | Executive Changes | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/business-digest-friday-august-14-1981-the-economy.html | Business Digest; FRIDAY, AUGUST 14, 1981; The Economy | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/east-berlin-parade-honors-wall.html | EAST BERLIN PARADE HONORS WALL | False | Special to the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/obituaries/chester-m-brown-executive-is-dead.html | CHESTER M. BROWN, EXECUTIVE, IS DEAD | False | By Walter H. Waggoner | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/folk-festival-with-a-touch-of-dixieland.html | FOLK FESTIVAL WITH A TOUCH OF DIXIELAND | False | By Robert Palmer | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/the-evening-hours.html | THE EVENING HOURS | False | By, Ron Alexander | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/around-the-nation-state-will-prosecute-in-california-stranglings.html | AROUND THE NATION; State Will Prosecute In California Stranglings | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/l-vietnam-s-firm-stand-on-cambodia-talks-232698.html | VIETNAM'S FIRM STAND ON CAMBODIA TALKS | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/books/publishing-koch-book-is-doing-fine.html | PUBLISHING; KOCH BOOK IS DOING FINE | False | By Edwin McDowell | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/shirk-fighting-for-a-job.html | SHIRK FIGHTING FOR A JOB | False | By Frank Litsky, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/style/srif-ackerman-is-the-bride-of-dr-yoel-cohen-teacher.html | SRIF ACKERMAN IS THE BRIDE OF DR. YOEL COHEN, TEACHER | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/in-the-nation-an-american-colony.html | IN THE NATION; AN AMERICAN COLONY? | False | By Tom Wicker | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/beirut-to-accept-air-defense-plan.html | BEIRUT TO ACCEPT AIR DEFENSE PLAN | False | By John Kifner, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/danish-trains-disrupted.html | Danish Trains Disrupted | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/prices-on-stocks-are-mostly-unchanged.html | PRICES ON STOCKS ARE MOSTLY UNCHANGED | False | By Alexander R. Hammer | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/at-the-movies-pavarotti-prepares-for-a-debut.html | At the Movies; PAVAROTTI PREPARES FOR A DEBUT | False | By Judy Klemesrud | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/coping-at-federal-express.html | COPING AT FEDERAL EXPRESS | False | By Winston Williams, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-ad-world-is-setting-for-a-play.html | Advertising; Ad World Is Setting For a Play | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/fcc-drops-lending-case.html | F.C.C. DROPS LENDING CASE | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/nicaragua-lost-and-found.html | Nicaragua, Lost and Found | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/funds-assets-up-2.23-billion.html | Funds' Assets Up $2.23 Billion | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/us-bars-loan-for-guyana.html | U.S. BARS LOAN FOR GUYANA | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/the-un-today-aug-14-1981-general-assembly.html | The U.N. Today; Aug. 14, 1981; GENERAL ASSEMBLY | False | | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/tiant-is-a-7-2-loser-in-return-to-majors.html | TIANT IS A 7-2 LOSER IN RETURN TO MAJORS | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/cubs-halt-mets-streak-6-to-1.html | Cubs Halt Mets' Streak, 6 to 1 | False | By Joseph Durso, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-two-athletes-banned.html | SPORTS NEWS BRIEFS; Two Athletes Banned | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/lee-krasner-and-pollock-painting-show-in-hamptons.html | LEE KRASNER AND POLLOCK PAINTING SHOW IN HAMPTONS | False | By John Russell | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/stage-simplicity-of-peking.html | STAGE: SIMPLICITY OF PEKING OPERA | False | By Mel Gussow | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/weinberger-said-to-offer-reagan-plan-to-regain-atomic-superiority.html | WEINBERGER SAID TO OFFER REAGAN PLAN TO REGAIN ATOMIC SUPERIORITY | False | By Richard Halloran, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/star-is-on-sale-again-briefly.html | Star Is on Sale Again, Briefly | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/world/us-starts-seeking-mideast-atom-ban.html | U.S. STARTS SEEKING MIDEAST ATOM BAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/1-mrs-thatcher-s-option-232708.html | MRS. THATCHER'S OPTION | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/music-a-brassy-corsair-at-concert-in-park.html | MUSIC: A BRASSY 'CORSAIR' AT CONCERT IN PARK | False | By Edward Rothstein | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/books/cujo.html | Â¬ÃCujoÂ¬Ã | False | Reviewed by Christopher Lehmann-Haupt | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/quotation-of-the-day-232608.html | Quotation of the Day | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/aid-offered-thrift-units.html | Aid Offered Thrift Units | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/children-part-of-show-at-laboratory-museum.html | CHILDREN PART OF SHOW AT LABORATORY MUSEUM | False | By Ari L. Goldman | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/about-real-estate-residential-reconstruction-comes-to-west-midtown.html | About Real Estate; RESIDENTIAL RECONSTRUCTION COMES TO WEST MIDTOWN | False | By Alan S. Oser | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/briefs-232687.html | Briefs | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/8-indicted-in-fulton-fish-market-payoffs.html | 8 INDICTED IN FULTON FISH MARKET PAYOFFS | False | By Arnold H. Lubasch | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/3-ex-members-of-house-given-terms-in-prison.html | 3 EX-MEMBERS OF HOUSE GIVEN TERMS IN PRISON | False | By Joseph P. Fried | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/sports-news-briefs-king-s-hospitalization-forces-delay-in-talks.html | SPORTS NEWS BRIEFS; King's Hospitalization Forces Delay in Talks | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/president-signs-economic-program-with-a-warning.html | PRESIDENT SIGNS ECONOMIC PROGRAM WITH A WARNING | False | By Steven R. Weisman, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/pop-jazz-hildegarde-beaucoup-as-always-at-marty-s.html | Pop Jazz; HILDEGARDE, BEAUCOUP AS ALWAYS AT MARTY'S | False | By Fred Ferretti | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/economic-scene-housing-crisis-is-worsening.html | Economic Scene; Housing Crisis Is Worsening | False | By Patricia R. Harris | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/advertising-rapp-collns-ends-tie-to-rca-music-service.html | Advertising; Rapp & Collns Ends Tie To RCA Music Service | False | By Sandra Salmans | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/bronx-concerts-sunday.html | Bronx Concerts Sunday | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/foreign-affairs-the-neutron-muddle.html | FOREIGN AFFAIRS; THE NEUTRON MUDDLE | False | By Flora Lewis | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/recording-totico-street-corner-rumba.html | RECORDING: TOTICO, STREET-CORNER RUMBA | False | By Robert Palmer | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/news-summary-news-summary.html | News Summary; News Summary | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/opinion/1-a-future-seen-dimly-232703.html | A FUTURE SEEN DIMLY | False | | 1981-08-17 | TX 752943 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/lincoln-center-goes-outdoors-for-a-spree.html | LINCOLN CENTER GOES OUTDOORS FOR A SPREE | False | By Nan Robertson | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/notes-on-people-royal-move-celebrated.html | Notes on People; Royal Move Celebrated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/restaurants-2-faces-of-vanessa-and-a-fifth-hisae.html | Restaurants; 2 FACES OF VANESSA AND A FIFTH HISAE | False | By Mimi Sheraton | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/a-3-way-channel-swim.html | A 3-Way Channel Swim | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/arts/on-fire-island-miles-and-miles-of-activities.html | ON FIRE ISLAND, MILES AND MILES OF ACTIVITIES | False | By David Bird | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/sports/judge-declares-a-mistrial-in-raider-case.html | JUDGE DECLARES A MISTRIAL IN RAIDER CASE | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/movies/wilde-at-the-griffith.html | 'Wilde' at the Griffith | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/judge-said-to-approve-ban-on-political-spying.html | Judge Said to Approve Ban on Political Spying | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/voyager-2-sends-clear-saturn-photos.html | VOYAGER 2 SENDS CLEAR SATURN PHOTOS | False | By John Noble Wilford | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/energy-watch.html | Energy Watch | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/japan-s-trade-surplus-rises.html | Japan's Trade; Surplus Rises | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/soviet-parents-assail-son-s-stay-in-us.html | SOVIET PARENTS ASSAIL SON'S STAY IN U.S. | False | By John F. Burns, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/the-city-co-ops-planned-for-city-artists.html | The City; CO-OPS PLANNED FOR CITY ARTISTS | False | | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/business/us-may-buy-mexican-oil.html | U.S. MAY BUY MEXICAN OIL | False | AP | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/nyregion/applause-follows-carey-in-el-barrio.html | APPLAUSE FOLLOWS CAREY IN EL BARRIO | False | By Richard J. Meislin | 1981-08-17 | TX 752943 | | |
| 1981-08-14 | 1981-08-14 | https://www.nytimes.com/1981/08/14/us/notebook-when-legal-elite-meet-who-is-represented.html | NOTEBOOK: WHEN LEGAL ELITE MEET, WHO IS REPRESENTED? | False | By Linda Greenhouse, Special To the New York Times | 1981-08-17 | TX 752943 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-a-new-opportunity-on-the-waterfront-233818.html | A NEW OPPORTUNITY ON THE WATERFRONT | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-what-patients-don-t-get-from-their-doctors-233813.html | WHAT PATIENTS DON'T GET FROM THEIR DOCTORS | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/luther-mackenzie-nyu-fund-raiser-doctor-and-teacher.html | LUTHER MACKENZIE, N.Y.U. FUND-RAISER, DOCTOR AND TEACHER | False | By Walter H. Waggoner | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/hiring-of-minorities-news-analysis.html | HIRING OF MINORITIES; News Analysis | False | By Michael Goodwin | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/police-officer-charged-with-drug-distribution.html | POLICE OFFICER CHARGED WITH DRUG DISTRIBUTION | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/observer-gardens-by-karl.html | Observer; GARDENS BY KARL | False | By Russell Baker | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/walker-is-insured-on-a-final-injury.html | WALKER IS INSURED ON A 'FINAL' INJURY | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/tiny-homeland-strains-a-south-african-policy.html | TINY HOMELAND STRAINS A SOUTH AFRICAN POLICY | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/mortgage-rates-raised.html | Mortgage Rates Raised | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/davis-labels-one-holdout-juror-a-plant.html | DAVIS LABELS ONE HOLDOUT JUROR A 'PLANT' | False | Special to the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/nationalists-fear-they-are-losing-as-us-and-peking-improve-ties.html | NATIONALISTS FEAR THEY ARE LOSING AS U.S. AND PEKING IMPROVE TIES | False | By Henry Kamm, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/briefs-233862.html | Briefs | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/muir-florida-units-to-be-acquired.html | Muir Florida Units To Be Acquired | False | | 1981-08-19 | TX 752942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/review-of-title-ix-is-no-surprise.html | REVIEW OF TITLE IX IS NO SURPRISE | False | By Gordon S. White Jr. | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/sports-of-the-times-mayor-s-rugby-decision.html | Sports of the Times; MAYOR'S RUGBY DECISION | False | By Ira Berkow | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/bridge-husband-and-wife-team-plays-can-you-top-this.html | Bridge: Husband and Wife Team Plays 'Can You Top This?' | False | By Alan Truscott | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/statement-by-news-on-cost-cutting-actions.html | STATEMENT BY NEWS ON COST-CUTTING ACTIONS | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/credit-markets-money-supply-up-5.1-billion.html | Credit Markets; MONEY SUPPLY UP $5.1 BILLION | False | By Michael Quint | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/fuqua-plans-talks-on-takeover-bids.html | FUQUA PLANS TALKS ON TAKEOVER BIDS | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/reading-test-gives-pupils-last-chance.html | READING TEST GIVES PUPILS LAST CHANCE | False | By Dena Kleiman | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/lord-avie-s-summer-derby.html | Lord Avie's Summer Derby | False | By Steven Crist | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/style/the-long-and-short-of-it-for-fall-styles.html | THE LONG AND SHORT OF IT FOR FALL STYLES | False | By Bernadine Morris | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/teheran-exiles-seize-gunboat-bound-for-iran.html | TEHERAN EXILES SEIZE GUNBOAT BOUND FOR IRAN | False | By Richard Eder, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/miss-caulkins-wins-33d-title.html | Miss Caulkins Wins 33d Title | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/movies/deadly-blessing.html | 'DEADLY BLESSING' | False | By Janet Maslin | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/karl-b-ohm-dies-in-salzburg-honored-austrian-conductor.html | KARL B"OHM DIES IN SALZBURG; HONORED AUSTRIAN CONDUCTOR | False | By Peter G. Davis | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/quanex-to-build-two-steel-plants.html | Quanex to Build Two Steel Plants | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/theater/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/faltering-bolivia-faces-funds-crisis.html | FALTERING BOLIVIA FACES FUNDS CRISIS | False | By Edward Schumacher, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/schlitz-board-approves-heileman-takeover-bid.html | SCHLITZ BOARD APPROVES HEILEMAN TAKEOVER BID | False | By Leslie Wayne | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/sydney-facher.html | SYDNEY FACHER | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/deacon-convicted-in-slavery-case.html | DEACON CONVICTED IN SLAVERY CASE | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/man-in-the-news-taking-on-the-lirr.html | MAN IN THE NEWS; TAKING ON THE L.I.R.R. | False | By Ari L. Goldman | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/city-agrees-to-detail-its-gateway-plan-for-housing-derelicts.html | CITY AGREES TO DETAIL ITS GATEWAY PLAN FOR HOUSING DERELICTS | False | By Colin Campbell | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ex-controller-relishing-return-to-radar-screen.html | EX- CONTROLLER RELISHING RETURN TO RADAR SCREEN | False | By Robert Lindsey, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/c-correction-233803.html | Correction | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/surging-regional-airlines.html | SURGING REGIONAL AIRLINES | False | By Eric Pace | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/nigeria-rich-with-oil-is-dependent-on-us-and-other-nations-for-food.html | NIGERIA, RICH WITH OIL, IS DEPENDENT ON U.S. AND OTHER NATIONS FOR FOOD | False | By Alan Cowell, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/coca-cola-revises-cost-of-black-pact.html | COCA-COLA REVISES COST OF BLACK PACT | False | By Reginald Stuart, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/canada-price-index-up.html | Canada Price Index Up | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ex-tennessee-governor-sentenced-to-3-years.html | EX- TENNESSEE GOVERNOR SENTENCED TO 3 YEARS | False | Special to the New York Times | 1981-08-19 | TX 752942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/the-sirius-reader.html | THE SIRIUS READER | False | By Edward Moran | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/lehman-pact-with-china.html | Lehman Pact With China | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/movies/bette-davis-to-play-title-role-in-tv-film.html | Bette Davis to Play Title Role in TV Film | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/ford-chairman-predicts-better-auto-sales-rate.html | FORD CHAIRMAN PREDICTS BETTER AUTO SALES RATE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/pope-out-of-hospital-back-at-vatican.html | POPE OUT OF HOSPITAL, BACK AT VATICAN | False | By Henry Tanner, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/fruit-flies-found-in-new-coast-area.html | FRUIT FLIES FOUND IN NEW COAST AREA | False | By Wayne King, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/dance-limbs-company-offers-innovative-blend.html | DANCE: LIMBS COMPANY OFFERS INNOVATIVE BLEND | False | By Jennifer Dunning | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/movies/screen-in-el-salvador.html | SCREEN: IN EL SALVADOR | False | By Janet Maslin | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/0.3-rise-in-output-led-by-coal.html | 0.3% RISE IN OUTPUT LED BY COAL | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/haig-to-press-reagan-to-abandon-weinberger-s-airborne-mx-plan.html | HAIG TO PRESS REAGAN TO ABANDON WEINBERGER'S AIRBORNE MX PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/losers-could-be-winners.html | Losers Could Be Winners | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/lapham-resigns-from-harper-s.html | Lapham Resigns From Harper's | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/2-jerseyans-killed-in-wreck.html | 2 Jerseyans Killed in Wreck | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/the-purpose-of-pain.html | The Purpose of Pain | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/style/consumer-saturday-where-to-make-complaints.html | Consumer Saturday; WHERE TO MAKE COMPLAINTS | False | By Michael Decoursy Hinds | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/style/de-gustibus-choosing-a-basic-cookbook-library.html | De Gustibus; CHOOSING A BASIC COOKBOOK LIBRARY | False | By Mimi Sheraton | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/ruling-on-alligators-eased.html | Ruling on Alligators Eased | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/flight-attendant-leaders-confer-on-strike-s-effect-on-their-unions.html | FLIGHT ATTENDANT LEADERS CONFER ON STRIKE'S EFFECT ON THEIR UNIONS | False | By William K. Stevens, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/around-the-world-salvador-denies-report-that-rebels-took-town.html | Around the World; Salvador Denies Report That Rebels Took Town | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/allied-now-seeks-all-of-garfinckel.html | ALLIED NOW SEEKS ALL OF GARFINCKEL | False | By Isadore Barmash | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/chamber-music-by-the-sea-by-the-sea.html | CHAMBER: MUSIC BY THE SEA BY THE SEA | False | By Bernard Holland, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/nfl-players-starting-review-of-issues-for-82.html | N.F.L. PLAYERS STARTING REVIEW OF ISSUES FOR '82 | False | By William N. Wallace | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/wilcox-tigers-stop-yanks-1-0.html | WILCOX, TIGERS STOP YANKS, 1-0 | False | By Jane Gross, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/by-mary-cantwell.html | By Mary Cantwell | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/south-korea-grants-amnesty-to-1000-felons-and-juveniles.html | SOUTH KOREA GRANTS AMNESTY TO 1,000 FELONS AND JUVENILES | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/nbc-revamps-fall-schedule-delays-mickey-rooney-show.html | NBC REVAMPS FALL SCHEDULE, DELAYS MICKEY ROONEY SHOW | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/activist-loses-bid-to-lead-chemical-workers.html | ACTIVIST LOSES BID TO LEAD CHEMICAL WORKERS | False | By William Serrin | 1981-08-19 | TX 752942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/chicago-fed-s-new-leader.html | CHICAGO FED'S NEW LEADER | False | By Winston Williams, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/everly-driscoll-40-was-science-writer-for-federal-agency.html | EVERLY DRISCOLL, 40, WAS SCIENCE WRITER FOR FEDERAL AGENCY | False | By John Noble Wilford | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/american-airlines-plans-layoffs-of-1650-as-a-result-of-the-strike.html | AMERICAN AIRLINES PLANS LAYOFFS OF 1,650 AS A RESULT OF THE STRIKE | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-a-marvin-analysis.html | Notes on People; A Marvin Analysis | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/patents-new-system-detonates-bombs-at-both-ends.html | Patents; New System Detonates Bombs at Both Ends | False | By Stacy V. Jones | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/ftc-studies-allied-fisher-link.html | F.T.C. Studies Allied-Fisher Link | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/about-new-york-californians-make-a-pilgrimage-in-waltz-time.html | About New York; CALIFORNIANS MAKE A PILGRIMAGE IN WALTZ TIME | False | By Anna Quindlen | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/pacemaker-use-called-excessive.html | PACEMAKER USE CALLED EXCESSIVE | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/cabaret-some-nostalgia.html | CABARET: SOME NOSTALGIA | False | By John S. Wilson | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/french-auto-aid-urged.html | French Auto Aid Urged | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/cost-of-auto-insurance-to-rise-12.6-in-jersey.html | COST OF AUTO INSURANCE TO RISE 12.6% IN JERSEY | False | By Joseph B. Treaster | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/the-ethyl-corporation-is-diversifying-to-alter-its-one-product-image.html | THE ETHYL CORPORATION IS DIVERSIFYING TO ALTER ITS ONE-PRODUCT IMAGE | False | Special to the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/smithfield-near-gwaltney-link.html | Smithfield Near Gwaltney Link | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/quotation-of-the-day-233801.html | Quotation of the Day | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/around-the-nation-may-day-plaintiffs-given-2.5-million-in-damages.html | Around the Nation; May Day Plaintiffs Given $2.5 Million in Damages | False | Special to the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/city-s-prostitutes-invade-residential-communities.html | CITY'S PROSTITUTES INVADE RESIDENTIAL COMMUNITIES | False | By Barbara Basler | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/new-issues-arise-on-airway-safety.html | NEW ISSUES ARISE ON AIRWAY SAFETY | False | By Robert D. McFadden | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/news-summary-saturday-august-15-1981.html | News Summary; SATURDAY, AUGUST 15, 1981 | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-clean-air-act-needs-an-efficient-decision-233814.html | CLEAN AIR ACT NEEDS AN EFFICIENT DECISION | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/warden-and-aide-at-rikers-are-demoted-after-escapes.html | WARDEN AND AIDE AT RIKERS ARE DEMOTED AFTER ESCAPES | False | By Leonard Buder | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/c-correction-233804.html | Correction | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/wife-of-striker-gets-job-as-air-controller.html | Wife of Striker Gets Job as Air Controller | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/your-money/how-to-choose-an-accountant.html | Your Money; How to Choose An Accountant | False | By Lydia Chavez | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/bomb-explodes-near-springboks-game-site.html | Bomb Explodes Near Springboks Game Site | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/patents-display-collates-flight-data.html | Patents; Display Collates Flight Data | False | By Stacy V. Jones | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/singer-flight-unit.html | Singer Flight Unit | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/mariners-burroughs-clouts-3-homers.html | MARINERS' BURROUGHS CLOUTS 3 HOMERS | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/around-the-world-jewish-activist-loses-an-appeal-in-soviet.html | Around the World; Jewish Activist Loses An Appeal in Soviet | False | AP | 1981-08-19 | TX 752942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/labor-judge-acts-to-revoke-powers-of-control-union.html | LABOR JUDGE ACTS TO REVOKE POWERS OF CONTROL UNION | False | By Robert Pear, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/polish-and-soviet-chiefs-hold-friendly-meeting.html | POLISH AND SOVIET CHIEFS HOLD 'FRIENDLY' MEETING | False | By John F. Burns, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-ronald-reagan-calvin-coolidge-and-the-air-traffic-controllers-233816.html | RONALD REAGAN, CALVIN COOLIDGE AND THE AIR TRAFFIC CONTROLLERS | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/tyco-sees-end-to-heinicke-suit.html | Tyco Sees End To Heinicke Suit | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/boards-approve-reliance-bid.html | Boards Approve Reliance Bid | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-the-defector-233819.html | THE DEFECTOR | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/danbury-installing-meters-as-water-supply-dwindles.html | DANBURY INSTALLING METERS AS WATER SUPPLY DWINDLES | False | By Robert E. Tomasson, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/books/no-headline-233877.html | No Headline | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/michigan-board-clears-way-for-tax-rise-to-help-detroit.html | MICHIGAN BOARD CLEARS WAY FOR TAX RISE TO HELP DETROIT | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/obituaries/joseph-curran-75-founder-of-national-maritime-union.html | JOSEPH CURRAN, 75, FOUNDER OF NATIONAL MARITIME UNION | False | By Josh Barbanel | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/new-giant-starters-face-colts-tonight.html | New Giant Starters Face Colts Tonight | False | By Frank Litsky, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/cry-guatemala-following-are-excerpts-letter-written-jan-5-7-1981-rev-stanley.html | CRY FROM GUATEMALA; Following are excerpts from a letter written on Jan. 5 and 7, 1981, by the Rev. Stanley Rother, a 46-year-old Roman Catholic priest who was shot to death on July 28 in the rectory of his mission in Santiago Atitlan, Guatemala. According to the Rev. David Monaghan, a spokesman for the Oklahoma City diocese, which sponsors the mission, Father Rother "learned in mid-January that he was targeted for death and left Guatemala for about three months." He returned on April 11. This letter, written to a friend of Father Rother in Oklahoma City, was made available by William L. Wipfler, the director of the human rights office of the National Council of the Churches of Christ. | False | By Stanley Rother | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/couple-win-gold-medals.html | Couple Win Gold Medals | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/new-york-phone-gains.html | New York Phone Gains | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/yamani-hopeful-about-oil-price-pact.html | YAMANI HOPEFUL ABOUT OIL PRICE PACT | False | By Douglas Martin | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/producers-prices-up-by-0.4-in-july-as-increase-slows.html | PRODUCERS' PRICES UP BY 0.4% IN JULY AS INCREASE SLOWS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/daily-news-says-it-will-end-its-tonight-edition-on-aug.28.html | DAILY NEWS SAYS IT WILL END ITS TONIGHT EDITION ON AUG. 28 | False | By Jonathan Friendly | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/business-digest-saturday-august-15-1981-the-economy.html | Business Digest; SATURDAY, AUGUST 15, 1981; The Economy | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/11-story-plunge-in-elevator-shaft-fatal-to-woman.html | 11-STORY PLUNGE IN ELEVATOR SHAFT FATAL TO WOMAN | False | By David W. Dunlap | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/ali-says-he-will-seek-south-carolina-license.html | Ali Says He Will Seek South Carolina License | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/new-york-amex-saves-our-castes.html | New York; AMEX SAVES OUR CASTES | False | By Sydney H. Schanberg | 1981-08-19 | TX 752942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-pressures-and-problems-of-a-former-hostage.html | Notes on People; Pressures and Problems of a Former Hostage | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/notes-on-people-a-new-cable-tv-network-with-a-difference.html | Notes on People; A New Cable-TV Network With a Difference | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/key-rates-233833.html | Key Rates | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/polish-prelates-and-union-ask-for-moderation.html | POLISH PRELATES AND UNION ASK FOR MODERATION | False | By James M. Markham, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/around-the-nation-presley-estate-ordered-to-sue-singer-s-manager.html | Around the Nation; Presley Estate Ordered To Sue Singer's Manager | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/reagan-adviser-to-seek-tax-aid-for-arts-donors.html | REAGAN ADVISER TO SEEK TAX AID FOR ARTS DONORS | False | By Irvin Molotsky, Special To The New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/a-village-called-the-bronx.html | A VILLAGE CALLED THE BRONX | False | By Susan Thaler | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-hospitals-coping-with-the-nurse-shortage-233815.html | HOSPITALS COPING WITH THE NURSE SHORTAGE | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/c-no-headline-233802.html | No Headline | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/us/philadelphia-suffers-in-manufacturing-job-exodus.html | PHILADELPHIA SUFFERS IN MANUFACTURING JOB EXODUS | False | By William Robbins, Special to The New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/dow-drops-7.42-points-to-936.93.html | DOW DROPS 7.42 POINTS, TO 936.93 | False | By Alexander R. Hammer | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/saudi-arms-sale-to-go-to-congress-on-aug-24.html | SAUDI ARMS SALE TO GO TO CONGRESS ON AUG. 24 | False | By Charles Mohr, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/l-farm-children-s-aid-to-consumers-233817.html | FARM CHILDREN'S AID TO CONSUMERS | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/sports/mets-lose-youngblood-hurt.html | METS LOSE; YOUNGBLOOD HURT | False | By Parton Keese | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/world/brazil-s-catholics-join-crusade-for-family-planning.html | BRAZIL'S CATHOLICS JOIN CRUSADE FOR FAMILY PLANNING | False | By Warren Hoge, Special To the New York Times | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/bullied-books.html | Bullied Books | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/arts/rock-kris-kristofferson.html | ROCK: KRIS KRISTOFFERSON | False | By Stephen Holden | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/nyregion/index-international.html | Index; International | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/opinion/block-those-block-grants.html | Block Those Block Grants | False | | 1981-08-19 | TX 752942 | | |
| 1981-08-15 | 1981-08-15 | https://www.nytimes.com/1981/08/15/business/amc-sales-incentives.html | A.M.C. Sales Incentives | False | AP | 1981-08-19 | TX 752942 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/article-234770-no-title.html | Article 234770 -- No Title | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/corporate-mergers-affect-scoreboard.html | CORPORATE MERGERS AFFECT 'SCOREBOARD' | False | By John S. Rosenberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-the-reagan-presidency-is-right-on-the-mark-234878.html | THE REAGAN PRESIDENCY IS 'RIGHT ON THE MARK' | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-q-q-234875.html | Q.&Q. | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/iran-says-the-cia-arranged-exiles-hijacking-of-gunboat.html | IRAN SAYS THE C.I.A. ARRANGED EXILES' HIJACKING OF GUNBOAT | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-in-summary-the-daily-news-says-goodbye-to-tonight.html | Ideas & Trends in Summary; The Daily News Says Goodbye To Tonight | False | By Eva Hoffman and Margot Slade | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/officer-weds-helen-pirtle.html | Officer Weds Helen Pirtle | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-in-summary-incentive-plan-for-new-recruits.html | Ideas & Trends in Summary; Incentive Plan For New Recruits | False | By Eva Hoffman and Margot Slade | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/dance-234863.html | Dance | False | | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/theater-he-can-t-stop-playing-enry-iggins.html | Theater; HE CAN'T STOP PLAYING 'ENRY 'IGGINS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/a-banner-season-for-flagmakers-not-for-fans.html | A BANNER SEASON FOR FLAGMAKERS, NOT FOR FANS | False | By Rick Horowitz | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/for-john-kennedy-jr-a-season-in-the-capital-ends.html | FOR JOHN KENNEDY JR., A SEASON IN THE CAPITAL ENDS | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/police-use-dolls-in-child-sex-cases.html | POLICE USE DOLLS IN CHILD SEX CASES | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/budget-gap-for-us-expected-to-top-60-billion-in-82.html | BUDGET GAP FOR U.S. EXPECTED TO TOP $60 BILLION IN '82 | False | By Steven R. Weisman, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-sets-tone-of-farmington-manor.html | ART SETS TONE OF FARMINGTON MANOR | False | By Vivien Raynor | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/cecile-joan-cooke-bride-of-anthony-thompson.html | Cecile Joan Cooke Bride Of Anthony Thompson | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/money-playing-a-bigger-role-in-japanese-politics.html | MONEY PLAYING A BIGGER ROLE IN JAPANESE POLITICS | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/shifting-gears-on-bribes-abroad.html | SHIFTING GEARS ON BRIBES ABROAD | False | By Bill Brock | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-seafood-delights-on-the-north-fork.html | DINING OUT; SEAFOOD DELIGHTS ON THE NORTH FORK | False | By Florence Fabricant | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/basic-skills-de-emphasized.html | BASIC SKILLS DE-EMPHASIZED | False | By Andrea Lichota | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/demand-outpaces-world-food-supply-world-food-first-article-series-appearing-time.html | DEMAND OUTPACES WORLD FOOD SUPPLY; A World to Feed:, First article of a series appearing from time to time. | False | By Ann Crittenden | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/bumper-crops.html | BUMPER CROPS... | False | By Steve Brody | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-us-vetoes-loan-for-guyana.html | The World in Summary; U.S. Vetoes Loan for Guyana | False | By Milt Freudenheim and Barbara Slavin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/bargainers-meet-on-saving-paper.html | BARGAINERS MEET ON SAVING PAPER | False | By William Robbins, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/other-business-south-south-dakota-loves-citibank-but-there-s-no-stampede.html | OTHER BUSINESS; SOUTH DAKOTA LOVES CITIBANK, BUT THERE'S NO STAMPEDE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/6-die-at-german-carnival.html | 6 Die at German Carnival | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/young-picaro.html | YOUNG PICARO | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/spacecraft-near-saturn-still-gets-jupiter-data.html | SPACECRAFT NEAR SATURN STILL GETS JUPITER DATA | False | By John Noble Wilford | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/garcia-s-4-hits-spur-jays-to-4-3-victory.html | Garcia's 4 Hits Spur Jays to 4-3 Victory | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/gallery-view-leger-s-contagious-enthusiasm.html | Gallery View; LEGER'S CONTAGIOUS ENTHUSIASM | False | By John Russell | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/the-mystery-of-a-missing-naturalist-may-lead-to-legal-test-of-dismissal.html | THE MYSTERY OF A MISSING NATURALIST MAY LEAD TO LEGAL TEST OF DISMISSAL | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/wincing-now-at-wage-price-controls.html | WINCING NOW AT WAGE PRICE CONTROLS | False | By Arnold R. Weber | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-air-strike-is-ominous-for-labor.html | THE AIR STRIKE IS OMINOUS FOR LABOR | False | By A. H. Raskin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/m-r-werner-is-dead-biographer-and-editor.html | M. R. Werner Is Dead; Biographer and Editor | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/valerie-brown-is-bride-of-alan-kirk-banks.html | Valerie Brown Is Bride Of Alan Kirk Banks | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l--234874.html | Article 234874 -- No Title | False | | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN BERLIN | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/l-previous-works-233961.html | Previous Works | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/realty-news-madison-avenue.html | Realty News; Madison Avenue | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/israel-s-ultra-orthodox-are-battling-archeoligists-digging-for-city-of-david.html | ISRAEL'S ULTRA-ORTHODOX ARE BATTLING ARCHEOLIGISTS DIGGING FOR CITY OF DAVID | False | WILLIAM E. FARRELL | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/sunday-observer-where-have-all-the-ulcers-gone.html | Sunday Observer; WHERE HAVE ALL THE ULCERS GONE? | False | By Russell Baker | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/danelo-s-field-goal-defeats-colts-20-17.html | DANELO'S FIELD GOAL DEFEATS COLTS, 20-17 | False | By Frank Litsky, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-in-summary-rights-provisions-under-pressure.html | Ideas & Trends in Summary; Rights Provisions Under Pressure | False | By Eva Hoffman and Margot Slade | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-county-airport-settled-down-now.html | THE COUNTY AIRPORT 'SETTLED DOWN NOW' | False | By Franklin Whitehouse | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/mostly-mozart-piano-and-clarinet-concertos.html | MOSTLY MOZART: PIANO AND CLARINET CONCERTOS | False | By Peter G. Davis | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-journal-234897.html | New Jersey Journal | False | By Martin Gansberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/diane-fraher-teacher-wed-to-bm-grobman.html | Diane Fraher, Teacher, Wed to B.M. Grobman | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/a-limited-guide-to-all-those-mortgage-options.html | A LIMITED GUIDE TO ALL THOSE MORTGAGE OPTIONS | False | By Diane Henry | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/more-than-a-bookkeeper-less-than-a-mayor.html | MORE THAN A BOOKKEEPER, LESS THAN A MAYOR | False | By Edward A. Gargan | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/cables-failure-delays-conrail-trains-2-hours.html | Cables' Failure Delays Conrail Trains 2 Hours | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-roth-article-called-unfair-to-brittain-234892.html | Roth Article Called Unfair to Brittain | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-silence-for-pupils-is-also-golden-234995.html | Silence for Pupils Is Also Golden | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/caren-utzig-married-to-walter-forbes.html | Caren Utzig Married to Walter Forbes | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/wine-a-premium-red-from-the-west.html | Wine; A PREMIUM RED FROM THE WEST | False | By Terry Robards | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-israel-getting-out-of-penalty-box.html | The World in Summary; Israel Getting Out Of Penalty Box | False | By Milt Freudenheim | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-tourist-art-in-newark.html | Art; 'TOURIST ART' IN NEWARK | False | By Vivien Raynor | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-oil-company-demands-workers-speak-english.html | Around the Nation; Oil Company Demands Workers Speak English | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/lusyd-wright-doolittle-is-married-to-p-nicholas-kourides-a-lawyer.html | Lusyd Wright Doolittle Is Married To P. Nicholas Kourides, a Lawyer | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-nation-hunger-striker-in-belfast-gives-up-his-prison-fast.html | AROUND THE NATION; Hunger Striker in Belfast Gives Up His Prison Fast | False | Reuter | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/baseball-rethinks-playoff-format.html | BASEBALL RETHINKS PLAYOFF FORMAT | False | By United Press International | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-housing-the-pitfalls-of-home-improvement.html | New Jersey Housing; THE PITFALLS OF HOME IMPROVEMENT | False | By Ellen Rand | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/long-island-resorts-for-sale-by-the-week.html | LONG ISLAND RESORTS FOR SALE--BY THE WEEK | False | By Barbara Delatiner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/welcome-to-the-shore-vacationers.html | WELCOME TO THE SHORE, VACATIONERS | False | By Ann Hoffman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-careful-shopper-d-agostino-planning-greatest-carpet-show.html | The Careful Shopper; D'Agostino Planning 'Greatest Carpet Show' | False | By Jeanne Clare Feron | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/ca-taylor-weds-lynn-m-tappan.html | C.A. Taylor Weds Lynn M. Tappan | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/parties-woes-mark-primary-drive.html | PARTIES' WOES MARK PRIMARY DRIVE | False | By Frank Lynn | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/c-correction-234054.html | Correction | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/victoria-flournoy-bride-of-a-lawyer.html | Victoria Flournoy Bride of a Lawyer | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/quarantine-on-crops-extended-in-california.html | QUARANTINE ON CROPS EXTENDED IN CALIFORNIA | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-the-reagan-presidency-is-right-on-the-mark-234879.html | THE REAGAN PRESIDENCY IS 'RIGHT ON THE MARK' | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-training-and-technology-233922.html | TRAINING AND TECHNOLOGY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/business-conditions-paying-more-to-drive.html | BUSINESS CONDITIONS; PAYING MORE TO DRIVE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-here-that-s-everywhere.html | THE HERE THAT'S EVERYWHERE | False | By Elinor Spielberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-unreliable-samplings-of-the-nation-s-pulse-234876.html | UNRELIABLE SAMPLINGS OF THE NATION'S PULSE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/24-1-willow-hour-captures-travers.html | 24-1 WILLOW HOUR CAPTURES TRAVERS | False | By Steven Crist, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/us-transfer-of-nerve-gas-is-praised-by-utah-aide.html | U.S. TRANSFER OF NERVE GAS IS PRAISED BY UTAH AIDE | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/john-pickering-2d-weds-miss-bagoly.html | John Pickering 2d Weds Miss Bagoly | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/table-of-contents.html | TABLE OF CONTENTS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-counting-iranians.html | FOLLOW UP ON THE NEWS; Counting Iranians | False | By Richard Haitch | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/design-more-paloma-than-picasso.html | Design; MORE PALOMA THAN PICASSO | False | By Jane Geniesse | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/l-mailbox-a-bush-league-plan-yes-but-not-shaughnessy-s-234740.html | MAILBOX; A BUSH LEAGUE PLAN, YES, BUT NOT SHAUGHNESSY'S | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/in-white-plains-softball-is-queen.html | IN WHITE PLAINS, SOFTBALL IS QUEEN | False | By Michael Strauss | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-million-dollar-ride-in-store-for-straphangers.html | The Region in Summary; Million-Dollar Ride in Store For Straphangers | False | By Richard Levine and Carlyle C. Douglas | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/susan-gary-bride-of-ab-murphy.html | Susan Gary Bride Of A.B. Murphy | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/troubled-vietnam-veterans-acquiring-status.html | TROUBLED VIETNAM VETERANS ACQUIRING STATUS | False | By Bernard Weinraub, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/fresh-air-fund-benefiting-host-family.html | FRESH AIR FUND BENEFITING HOST FAMILY | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-bar-weighs-in-as-a-friend-of-courts.html | THE BAR WEIGHS IN AS A FRIEND OF COURTS | False | By Stuart Taylor Jr. | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/store-sun-power-to-garden-off-season.html | STORE SUN POWER TO GARDEN OFF SEASON | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/harbison-s-continuing-ascent.html | HARBISON'S CONTINUING ASCENT | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/part-2-of-reagan-agenda-somehow-looks-familiar.html | PART 2 OF REAGAN AGENDA SOMEHOW LOOKS FAMILIAR | False | By Steven R. Weisman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-a-strike-free-system.html | The Region; A Strike-Free System? | False | By Richard Levine and Carlyle C. Douglas | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-science-advising-the-keyworth-way.html | Ideas & Trends; SCIENCE-ADVISING THE KEYWORTH WAY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-burned-out-but-not-moved-out.html | The World in Summary; Burned Out but Not Moved out | False | By Milt Freudenheim and Barbara Slavin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/jerald-ball-weds-miss-henderson.html | Jerald Ball Weds Miss Henderson | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/ira-member-wins-extradition-case-in-us.html | I.R.A. MEMBER WINS EXTRADITION CASE IN U.S. | False | By Arnold H. Lubasch | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/why-i-won-t-have-an-affair.html | WHY I WON'T HAVE AN AFFAIR | False | By Roberta Graff | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/tax-issue-sparks-democrat-disunity.html | TAX ISSUE SPARKS DEMOCRAT DISUNITY | False | By Matthew L. Wald | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/topics-life-forms-life-plus.html | Topics; LIFE FORMS; Life, Plus | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/summer-guests.html | SUMMER GUESTS, | False | By Andree Brooks | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/index-new-york-times-magazine-august-16-1981.html | Index; New York Times Magazine August 16, 1981 | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hotel-weighed-as-landmark.html | HOTEL WEIGHED AS 'LANDMARK' | False | By Carter B. Horsley | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/foreigners-vital-to-zaire-s-forces.html | FOREIGNERS VITAL TO ZAIRE'S FORCES | False | By Alan Cowell, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/antiques-herb-harvest-exhibitors.html | ANTIQUES; HERB-HARVEST EXHIBITORS | False | By Frances Phipps | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/casino-status-proves-a-burden.html | CASINO STATUS PROVES A BURDEN | False | By Carlo Sardella | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-strike-punishment.html | FOLLOW UP ON THE NEWS; Strike Punishment | False | By Richard Haitch | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-con-ed-chief-delineates-the-issues.html | NEW CON ED CHIEF DELINEATES THE ISSUES | False | By Edward Hudson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234837.html | Critics' Choices | False | By Bernard Holland | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/ef-hutton-s-entry-into-genetic-engineering.html | E.F. HUTTON'S ENTRY INTO GENETIC ENGINEERING | False | DANIEL F. CUFF | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/nj-transit-cautious-on-tests.html | NJ TRANSIT CAUTIOUS ON TESTS | False | By Anthony Depalma | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/l-letters-passwords-234057.html | LETTERS; Passwords | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/nabob-of-nostalgia-keeps-oldies-new.html | NABOB OF NOSTALGIA KEEPS OLDIES NEW | False | By Dolores Dolan | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234869.html | Critics' Choices | False | By Jennifer Dunning | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miller-the-union-s-strength-is-established.html | MILLER; THE UNION'S STRENGTH IS ESTABLISHED | False | By Marvin J. Miller | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/alternative-school-tries-to-fund-itself.html | ALTERNATIVE SCHOOL TRIES TO FUND ITSELF | False | By Laurie A. O'Neill | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/elizabeth-parr-wed-to-william-newman.html | Elizabeth Parr Wed To William Newman | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/christena-c-luce-is-married.html | Christena C. Luce Is Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234836.html | Critics' Choices | False | By John Russell | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/controllers-strike-shows-limits-of-public-workers.html | CONTROLLERS STRIKE SHOWS LIMITS OF PUBLIC WORKERS | False | By Robert Pear | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/music-8-concert-series-for-the-new-haven.html | MUSIC; 8-CONCERT SERIES FOR THE NEW HAVEN | False | By Robert Sherman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/cold-war-family.html | Cold War Family | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/golda-meir-landmark-urged.html | Golda Meir Landmark Urged | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/sound-new-indoor-antennas-aid-fm.html | Sound; NEW INDOOR ANTENNAS AID FM | False | By Hans Fantel | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-invidious-task-of-dinner.html | THE INVIDIOUS TASK OF DINNER | False | By Irene Fischl | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/princess-with-a-mission.html | PRINCESS WITH A MISSION | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/stuart-guy-tipton-70-air-transport-official.html | Stuart Guy Tipton, 70; Air Transport Official | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hearings-delayed.html | HEARINGS DELAYED | False | By Leo H. Carney | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/britons-bristle-at-bbc-s-planned-budget-cuts.html | BRITONS BRISTLE AT BBC'S PLANNED BUDGET CUTS | False | By Steven Rattner, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/art-originality-at-new-east-end-galleries.html | ART; ORIGINALITY AT NEW EAST END GALLERIES | False | By Helen A. Harrison | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/byrne-policy-on-transit-is-a-disaster.html | BYRNE POLICY ON TRANSIT IS A DISASTER | False | By Dennis Teti | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/strong-met-hurling-subdues-phils-3-1.html | STRONG MET HURLING SUBDUES PHILS, 3-1 | False | By Parton Keese | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/miss-rand-is-married.html | Miss Rand Is Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-singularity-among-the-antiques.html | Dining Out; SINGULARITY AMONG THE ANTIQUES | False | By M. H. Reed | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/polish-archbishop-vows-to-continue-his-key-role.html | POLISH ARCHBISHOP VOWS TO CONTINUE HIS KEY ROLE | False | By James M. Markham, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/canadians-count-mail-strike-s-cost.html | CANADIANS COUNT MAIL STRIKE'S COST | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-detroit-bail-out-for-a-while.html | The Nation in Summary; Detroit Bail-Out, For a While | False | By Michael Wright and Caroline Rand Herron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dearie-filed-tax-returns-late-in-4-of-last-6-years.html | DEARIE FILED TAX RETURNS LATE IN 4 OF LAST 6 YEARS | False | By Wolfgang Saxon | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/theater-in-review-234988.html | THEATER IN REVIEW | False | By Alvin Klein | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/alfred-hamilton-barr-jr-is-dead-developer-of-modern-art-museum.html | ALFRED HAMILTON BARR JR. IS DEAD; DEVELOPER OF MODERN ART MUSEUM | False | By Grace Glueck | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/theater/stage-view-why-are-these-people-talking-to-each-other.html | Stage View; WHY ARE THESE PEOPLE TALKING TO EACH OTHER? | False | By Walter Kerr | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-in-summary-a-bundle-of-joy-at-the-bronx-zoo.html | Ideas & Trends in Summary; A Bundle of Joy at the Bronx Zoo | False | By Eva Hoffman and Margot Slade | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-york-city-suffers-first-drop-in-tourism-in-5-years.html | NEW YORK CITY SUFFERS FIRST DROP IN TOURISM IN 5 YEARS | False | By Joyce Purnick | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-journal-234968.html | Westchester Journal | False | By Franklin Whitehouse | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/barbara-butler-richard-devor-jr-have-nuptials.html | Barbara Butler, Richard Devor Jr. Have Nuptials | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/outdoors-a-resurgence-in-walleye-population.html | OUTDOORS; A RESURGENCE IN WALLEYE POPULATION | False | By Nelson Bryant | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/the-curry-clue-233930.html | The Curry Clue | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/what-future-for-the-pm-papers.html | WHAT FUTURE FOR THE P.M. PAPERS? | False | By Jonathan Friendly | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/bookshelf-pilgrimages-and-nostalgia.html | Bookshelf; PILGRIMAGES AND NOSTALGIA | False | By Sarah Ferrell | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/food-fish-cookery-demystified.html | Food; FISH COOKERY DEMYSTIFIED | False | By Craig Claiborne With Pierre Franey | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/chess-opting-for-sobriety-robert-byrne.html | CHESS; OPTING FOR SOBRIETY; ROBERT BYRNE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/notes-country-fair-season-begins-in-the-northeast.html | Notes; COUNTRY-FAIR SEASON BEGINS IN THE NORTHEAST | False | By Stanley Carr | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/ancient-wood-object-is-discovered-on-coast.html | Ancient Wood Object Is Discovered on Coast | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-french-allowed-to-leave-iran.html | The World in Summary; French Allowed To Leave Iran | False | By Milt Freudenheim and Barbara Slavin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/essay-the-sacking-bomb.html | Essay; THE SACKING BOMB | False | By William Safire | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/pop-terry-burrell-sings-at-sweetwaters.html | POP: TERRY BURRELL SINGS AT SWEETWATERS | False | By John S. Wilson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-five-killed-in-crash-of-a-hot-air-balloon.html | Around the Nation; Five Killed in Crash Of a Hot-Air Balloon | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/tv-producers-have-their-eye-on-the-big-apple.html | TV PRODUCERS HAVE THEIR EYE ON THE BIG APPLE | False | By Doug Hill | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234831.html | Television Week | False | By Eleanor Blau | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/elaine-benson-doyenne-of-art.html | ELAINE BENSON: DOYENNE OF ART | False | By Judy Klemesrud | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/gaming-industry-growth-doubtful.html | GAMING INDUSTRY GROWTH DOUBTFUL | False | By John S. Rosenberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/moscow-adopting-conciliatory-tone-in-talk-with-poles.html | MOSCOW ADOPTING CONCILIATORY TONE IN TALK WITH POLES | False | By John F. Burns, Special To The New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/dance-margaret-fisher-in-3-pieces.html | DANCE: MARGARET FISHER IN 3 PIECES | False | By Jennifer Dunning | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/the-2-sides-of-the-baseball-strike.html | THE 2 SIDES OF THE BASEBALL STRIKE | False | By Ray Grebey | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/new-federalism-gets-down-to-cases.html | 'NEW FEDERALISM' GETS DOWN TO CASES | False | By B. Drummond Ayres Jr. | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/albany-passed-81-of-251-koch-bills-this-year.html | ALBANY PASSED 81 OF 251 KOCH BILLS THIS YEAR | False | By Richard J. Meislin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/headliners-palimony-reversed.html | Headliners; 'Palimony' Reversed | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-week-in-business-producer-prices-continued-easing-of-inflation.html | THE WEEK IN BUSINESS; PRODUCER PRICES: CONTINUED EASING OF INFLATION | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/investing-the-options-on-stock-options-a-primer.html | INVESTING; THE OPTIONS ON STOCK OPTIONS: A PRIMER | False | By H.j. Maidenberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/jeffrey-shapiro-weds-catharine-lynch.html | Jeffrey Shapiro Weds Catharine Lynch | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-managing-wildlife-termed-not-natural-234933.html | 'Managing Wildlife' Termed Not Natural | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/coastal-law-upsets-east-end.html | COASTAL LAW UPSETS EAST END | False | By T. Patrick Harris | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/politics-a-roadmap-to-reapportionment.html | POLITICS; A ROADMAP TO REAPPORTIONMENT | False | By Richard L. Madden | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-guide-five-to-vie-for-podium.html | Westchester Guide; FIVE TO VIE FOR PODIUM | False | By Eleanor Charles | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-opinion-government-should-assume-housing-role.html | CONNECTICUT OPINION; GOVERNMENT SHOULD ASSUME HOUSING ROLE | False | By Robert M. Schwartz | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-teamster-inquiry-a-textbook-botch.html | The Nation in Summary; Teamster Inquiry A Textbook Botch | False | By Michael Wright and Caroline Rand Herron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/literary-footnote-kafka-s-hebrew-teacher.html | LITERARY FOOTNOTE; KAFKA'S HEBREW TEACHER | False | By Ernst, Pawel | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine1-training-and-technology-233920.html | Training and Technology | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/druggist-is-held-in-poisoning-of-competitor-s-customers.html | Druggist Is Held in Poisoning Of Competitor's Customers | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-ferry-sloop-bows-in.html | NEW FERRY SLOOP BOWS IN | False | By Josh P. Roberts | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/an-ice-cream-split.html | AN ICE CREAM SPLIT | False | By Andrea Aurichio | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/air-strike-effects-cut-along-li.html | AIR STRIKE: EFFECTS CUT ALONG L.I. | False | By James Barron | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/mother-faces-mental-tests.html | Mother Faces Mental Tests | False | By United Press International | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/barbara-fischer-wed-to-wh-davisson-jr.html | Barbara Fischer Wed To W.H. Davisson Jr. | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/future-uncertain-for-aleuts-dependent-on-us-aid.html | FUTURE UNCERTAIN FOR ALEUTS DEPENDENT ON U.S. AID | False | By Wallace Turner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/pushing-the-maxwell-product-at-general-foods.html | PUSHING THE MAXWELL PRODUCT AT GENERAL FOODS | False | By Sandra Salmans | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/love-and-death.html | LOVE AND DEATH | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-islanders.html | LONG ISLANDERS | False | By Lawrence Van Gelder | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/our-dollar-their-problem-again.html | OUR DOLLAR, THEIR PROBLEM-AGAIN? | False | By Steven Rattner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/the-troubles-of-tip-o-neill.html | THE TROUBLES OF TIP O'NEILL | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/modigliani-the-bohemian.html | MODIGLIANI--THE BOHEMIAN | False | By Michael Brenson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/suspect-in-brink-s-robbery-missing-full-year.html | SUSPECT IN BRINK'S ROBBERY MISSING FULL YEAR | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/law-of-sea-parley-in-a-waiting-game.html | LAW OF SEA PARLEY IN A WAITING GAME | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/and-shadows-that-stay-even-when-the-sun-goes-in.html | AND SHADOWS THAT STAY EVEN WHEN THE SUN GOES IN | False | By Cynthia Bell | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-eye-to-eye-233929.html | Eye to Eye | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/headliners-it-was-only-a-suggestion.html | Headliners; It Was Only a Suggestion | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/oct-10-bridal-set-by-margaret-gow.html | Oct. 10 Bridal Set By Margaret Gow | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/virginia-drewry-wed-to-curtiss-martin.html | Virginia Drewry Wed to Curtiss Martin | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/numismatics-the-market-mood-is-decidedly-downbeat.html | Numismatics; THE MARKET MOOD IS DECIDEDLY DOWNBEAT | False | By Ed Reiter | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-battling-the-press.html | FOLLOW UP ON THE NEWS; Battling the Press | False | By Richard Haitch | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/manchester-sets-hiring-goal.html | MANCHESTER SETS HIRING GOAL | False | By Ronald Smothers | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/index-international.html | Index; International | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/as-sussex-county-grows-it-becomes-harder-to-find.html | AS SUSSEX COUNTY GROWS IT BECOMES HARDER TO FIND | False | By William E. Geist | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-sundays-at-the-bronx-zoo-233926.html | Sundays at the Bronx Zoo | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-abscam-judge-sets-sentences.html | The Nation in Summary; Abscam Judge Sets Sentences | False | By Michael Wright and Caroline Rand Herron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/cleveland-bond-rating-raised.html | CLEVELAND BOND RATING RAISED | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/not-all-airports-use-controllers.html | NOT ALL AIRPORTS USE CONTROLLERS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/for-pete-rose-the-big-thing-is-to-play-the-game.html | FOR PETE ROSE, THE BIG THING IS TO PLAY THE GAME | False | By Parton Keese | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/selectman-paid-least.html | SELECTMAN PAID LEAST | False | By Matthee L. Wald | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/rodgers-finishes-first-in-stockholm-marathon.html | Rodgers Finishes First In Stockholm Marathon | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/jennifer-geer-wed-to-william-bilbao.html | Jennifer Geer Wed To William Bilbao | False | | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/mary-s-mcgoldrick-wed-to-stephen-michael-grant.html | Mary S. McGoldrick Wed To Stephen Michael Grant | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/reagan-leaning-to-easing-rules-for-atom-power.html | REAGAN LEANING TO EASING RULES FOR ATOM POWER | False | By Irvin Molotsky, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/new-tower-for-republic-national-bank.html | NEW TOWER FOR REPUBLIC NATIONAL BANK | False | By Carter B. Horsley | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/a-day-with-a-soviet-dissident-artist.html | A DAY WITH A SOVIET DISSIDENT ARTIST | False | By Pamela Margoshes | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234834.html | Television Week | False | By Eleanor Blau | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/personal-finance-applause-for-the-incentive-stock-option.html | PERSONAL FINANCE; APPLAUSE FOR THE 'INCENTIVE' STOCK OPTION | False | By Deborah Rankin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/pope-gives-25-minute-talk-to-vatican-crowd.html | POPE GIVES 25-MINUTE TALK TO VATICAN CROWD | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-training-and-technology-233923.html | TRAINING AND TECHNOLOGY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/quotation-of-the-day-234718.html | Quotation of the Day | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/theater-in-review-vanities-at-center-stage.html | Theater in Review; 'VANITIES' AT CENTER STAGE | False | By Joseph Catinella | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/kimball-tops-louganis-in-us-10-meter-diving.html | Kimball Tops Louganis In U.S. 10-Meter Diving | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/topics-life-forms-horse-power.html | Topics; LIFE FORMS; Horse Power | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miss-stephenson-leads-by-on-69-134.html | MISS STEPHENSON LEADS BY ON 69-134 | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/judge-assails-law-in-throwing-out-gun-case.html | JUDGE ASSAILS LAW IN THROWING OUT GUN CASE | False | By E. R. Shipp | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/football-s-pain-a-reminder-to-jim-otto.html | FOOTBALL'S PAIN A REMINDER TO JIM OTTO | False | By Joe Jares | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/china-s-songbirds-and-people-have-new-reasons-to-sing.html | CHINA'S SONGBIRDS AND PEOPLE HAVE NEW REASONS TO SING | False | By James P. Sterba | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/cosmos-cabanas-fills-a-void.html | COSMOS' CABANAS FILLS A VOID | False | By Alex Yannis | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/substance-marks-pretenders-ii.html | SUBSTANCE MARKS 'PRETENDERS II' | False | By Robert Palmer | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/thou-star-of-poets.html | 'THOU STAR OF POETS' | False | By Anatole Broyard | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/topics-life-forms-an-ox-is-gnaured.html | Topics; LIFE FORMS; An Ox Is Gnaured | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/l-letters-the-baker-s-bread-234056.html | LETTERS; The Baker's Bread | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/edward-culhane-miss-mccormack-to-marry-oct-10.html | Edward Culhane, Miss McCormack To Marry Oct. 10 | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/hasidic-summer-camp-at-25-to-dedicate-own-post-office.html | HASIDIC SUMMER CAMP, AT 25, TO DEDICATE OWN POST OFFICE | False | By Harold Faber, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/joan-henn-to-be-wed.html | Joan Henn to Be Wed | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-teacher-s-opinion-piece-draws-appreciation-234893.html | Teacher's Opinion Piece Draws Appreciation | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/women-who-play-pool-ponder-their-place-in-the-game.html | WOMEN WHO PLAY POOL PONDER THEIR PLACE IN THE GAME | False | By Fred Ferretti | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/lucy-g-robinson-is-wed-in-seattle.html | Lucy G. Robinson Is Wed in Seattle | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/nonfiction-in-brief-233955.html | NONFICTION IN BRIEF | False | By Frances Taliaferro | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/11-counties-win-battle-for-lower-electric-bills.html | 11 COUNTIES WIN BATTLE FOR LOWER ELECTRIC BILLS | False | By Judith Hoopes | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/emily-dewitt-dalsemer.html | EMILY DEWITT DALSEMER | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/striking-controllers-lose-support.html | STRIKING CONTROLLERS LOSE SUPPORT | False | | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/c-no-headline-234859.html | No Headline | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/blaze-in-west-side-tower-sends-fiery-debris-below.html | BLAZE IN WEST SIDE TOWER SENDS FIERY DEBRIS BELOW | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-hardy-country-233965.html | HARDY COUNTRY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/on-the-isle-all-s-fair.html | ON THE ISLE; ALL'S FAIR | False | By Barbara Delatiner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/mary-margaret-van-buren-married-to-michael-wilkinson-in-greenwich.html | Mary Margaret Van Buren Married To Michael Wilkinson in Greenwich | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-nation-nine-policemen-injured-in-liverpool-violence.html | AROUND THE NATION; Nine Policemen Injured In Liverpool Violence | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-gearing-up-for-budget-battle-s-second-round.html | The Nation in Summary; Gearing Up for Budget Battle's Second Round | False | By Michael Wright and Caroline Rand Herron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/authors-and-parents-be-more-like-graham-greene-dear.html | AUTHORS AND PARENTS; 'BE MORE LIKE GRAHAM GREENE, DEAR' | False | By, Michiko Kakutani | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/among-the-giants-in-the-high-sierras.html | AMONG THE GIANTS IN THE HIGH SIERRAS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/the-floating-haystack.html | THE FLOATING HAYSTACK | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/andrea-hulnick-wed-to-paul-ciminello-teacher.html | Andrea Hulnick Wed to Paul Ciminello, Teacher | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-interstate-highways-233968.html | Interstate Highways | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/the-pleasures-of-beauport-authentic-and-eccentric.html | THE PLEASURES OF BEAUPORT, AUTHENTIC AND ECCENTRIC | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/task-force-awaits-indian-point-plan.html | TASK FORCE AWAITS INDIAN POINT PLAN | False | By J. B. O'Mahoney | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/focus-is-intensity-in-photo-workshop.html | FOCUS IS INTENSITY IN PHOTO WORKSHOP | False | By Barbara Delatiner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/l-letters-day-old-bread-234055.html | LETTERS; Day Old Bread | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/classes-for-gifted-stir-controversy.html | CLASSES FOR GIFTED STIR CONTROVERSY | False | By Judi Culbertson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/rookies-excelling-on-nascar-circuit.html | ROOKIES EXCELLING ON NASCAR CIRCUT | False | By Steve Potter | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/antiques-a-bogart-letter-rivals-a-lincoln-note.html | Antiques; A BOGART LETTER RIVALS A LINCOLN NOTE | False | By Rita Reif | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/air-strike-little-impact-in-the-state.html | AIR STRIKE: LITTLE IMPACT IN THE STATE | False | By Anthony Depalma | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/amber-pass-8.40-wins.html | Amber Pass, $8.40, Wins | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/amy-goodman-engaged.html | Amy Goodman Engaged | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/other-business-crustaceans-versus-controllers.html | OTHER BUSINESS; CRUSTACEANS VERSUS CONTROLLERS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-divorce-reform-s-warning-to-uppity-women-234871.html | DIVORCE REFORM'S WARNING TO 'UPPITY' WOMEN | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234832.html | Television Week | False | By Eleanor Blau | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/antiques-billiard-tables-for-lovers-of-fine-woodworking.html | Antiques; BILLIARD TABLES FOR LOVERS OF FINE WOODWORKING | False | By Carolyn Darrow | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/girl-mothers.html | GIRL MOTHERS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/seeking-victory-with-a-violinist-at-shortstop.html | SEEKING VICTORY WITH A VIOLINIST AT SHORTSTOP | False | By Steve Klipstein | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/lindley-rawlins-broker-bride-of-james-mitchell.html | Lindley Rawlins, Broker, Bride of James Mitchell | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/group-sessions-help-phobics-cope.html | GROUP SESSIONS HELP PHOBICS COPE | False | By Marilyn Frankel | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/photography-view-landmarks-of-19th-century-history-and-art.html | Photography View; LANDMARKS OF 19TH-CENTURY HISTORY AND ART | False | By Gene Thornton | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/critics-choices-234835.html | Critics' Choices | False | By John S. Wilson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/ideas-trends-in-summary-networks-segue-into-cable-tv.html | Ideas & Trends in Summary; Networks Segue Into Cable TV | False | By Eva Hoffman and Margot Slade | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/maybe-it-s-time-to-dismiss-the-faa.html | MAYBE IT'S TIME TO DISMISS THE F.A.A. | False | By Robert Poole | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/rimsky-korsakov-s-mozart-and-salieri.html | RIMSKY-KORSAKOVS 'MOZART AND SALIERI' | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/stamps-an-armchair-world-tour-of-philatelists.html | Stamps; AN ARMCHAIR WORLD TOUR OF PHILATELISTS | False | By Samuel A. Tower | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-hardy-country-233964.html | HARDY COUNTRY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/bridge-a-courageous-aussie.html | Bridge; A COURAGEOUS AUSSIE | False | By Alan Truscott | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/rail-spill-of-pcb-s-probed.html | RAIL SPILL OF PCB'S PROBED | False | By Jay Jochnowitz | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/walter-matthau-i-m-serious-when-i-do-comedy.html | WALTER MATTHAU: 'I'M SERIOUS WHEN I DO COMEDY' | False | By Stephen Farber | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/obituaries/charles-chapler-industrialist-and-developer-of-real-estate.html | Charles Chapler, Industrialist And Developer of Real Estate | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/three-youths-are-hurt-in-el-salvador-bombing.html | Three Youths Are Hurt In El Salvador Bombing | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/in-india-sikhs-raise-a-cry-for-independent-nation.html | IN INDIA, SIKHS RAISE A CRY FOR INDEPENDENT NATION | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/dana-g-galbraith-marries-ginnie-l-schroth-student.html | Dana G. Galbraith Marries Ginnie L. Schroth, Student | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-training-and-technology-233921.html | TRAINING AND TECHNOLOGY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/business-conditions-a-little-good-news-in-wages.html | BUSINESS CONDITIONS; A LITTLE GOOD NEWS IN WAGES | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/business-conditions-a-modest-us-deficit.html | BUSINESS CONDITIONS; A MODEST U.S. DEFICIT | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/julia-loretta-egan-married.html | Julia Loretta Egan Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-sundays-at-the-bronx-zoo-233927.html | SUNDAYS AT THE BRONX ZOO | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/plan-for-hospice-stirs-roslyn.html | PLAN FOR HOSPICE STIRS ROSLYN | False | By Rona Kavee | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/on-language.html | On Language | False | By William Safire | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/saints-top-oilers-2-for-rogers.html | SAINTS TOP OILERS; 2 FOR ROGERS | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/a-week-of-tough-choices-in-defense-and-diplomacy.html | A WEEK OF TOUGH CHOICES IN DEFENSE AND DIPLOMACY | False | By Bernard Gwertzman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/miss-cartmell-bride-in-rumson.html | Miss Cartmell Bride in Rumson | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/alison-brown-wed-to-stephen-white.html | Alison Brown Wed to Stephen White | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/athletes-saleries-how-high-will-the-bidding-go.html | ATHLETES' SALERIES; HOW HIGH WILL THE BIDDING GO? | False | By Gerald Eskenazi | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/westchester-housing-benefits-of-community-housing.html | Westchester Housing BENEFITS OF COMMUNITY HOUSING | False | By Betsy Brown | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/around-the-nation-airmen-in-vital-posts-linked-to-sales-of-drugs.html | Around the Nation; Airmen in Vital Posts Linked to Sales of Drugs | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/army-dominates-salvador-s-marriage.html | ARMY DOMINATES SALVADOR'S 'MARRIAGE' | False | By Raymond Bonner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/danny-kaye-i-ve-never-studied-conducting.html | DANNY KAYE: 'I'VE NEVER STUDIED CONDUCTING | False | By Clyde Haberman | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-the-madeleine-233967.html | The Madeleine | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/rock-n-retail-styx-on-tour-sutton.html | ROCK 'N' RETAIL: STYX ON TOUR Sutton | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/david-conway-to-wed-ellen-s-mobley-oct-11.html | David Conway to Wed Ellen S. Mobley Oct. 11 | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/mrs-inkster-keeps-golf-title.html | MRS. INKSTER KEEPS GOLF TITLE | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/400-join-in-a-rally-at-kennedy-for-controllers.html | 400 JOIN IN A RALLY AT KENNEDY FOR CONTROLLERS | False | By Dorothy J. Gaiter | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/us-deal-embroils-tiny-island-nation.html | U.S. DEAL EMBROILS TINY ISLAND NATION | False | By Robert Trumbull, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/woman-sets-herself-on-fire.html | Woman Sets Herself on Fire | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/news-summary-sunday-august-16-1981.html | News Summary; SUNDAY, AUGUST 16, 1981 | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/c-no-headline-233971.html | No Headline | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/employee-pride-is-the-goal-at-a-volkswagen-plant.html | EMPLOYEE PRIDE IS THE GOAL AT A VOLKSWAGEN PLANT | False | By Ben A. Franklin, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/l-training-and-technology-233925.html | TRAINING AND TECHNOLOGY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/advisers-said-to-prefer-land-based-mx-plan.html | Advisers Said to Prefer Land-Based MX Plan | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/yonkers-budget-still-awaits-a-decision.html | YONKERS BUDGET STILL AWAITS A DECISION | False | By James Feron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/headliners-and-good-luck.html | Headliners; And Good Luck | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/controller-called-typical-of-new-breed-of-worker.html | CONTROLLER CALLED TYPICAL OF NEW BREED OF WORKER | False | By William Serrin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/local-melons-at-peak.html | LOCAL MELONS AT PEAK | False | By Florence Fabricant | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/fish-processing-plant-in-brooklyn-proposed.html | Fish-Processing Plant In Brooklyn Proposed | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/relocated-birds-thriving.html | Relocated Birds Thriving | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-housing-home-finance-becomes-an-art.html | CONNECTICUT HOUSING; HOME FINANCE BECOMES AN ART | False | By Andree Brooks | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/economic-affairs-a-loyalist-reflects-on-the-reagan-plan.html | ECONOMIC AFFAIRS; A LOYALIST REFLECTS ON THE REAGAN PLAN | False | By Rudloph G. Penner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/bonn-needs-the-business-even-more-than-the-gas.html | BONN NEEDS THE BUSINESS EVEN MORE THAN THE GAS | False | By John Tagliabue | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/garbage-contract-troubling-towns.html | GARBAGE CONTRACT TROUBLING TOWNS | False | By Alfonso A. Narvaez | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/death-of-black-man-in-police-custody-leads-to-bitter-protests-in-milwaukee.html | DEATH OF BLACK MAN IN POLICE CUSTODY LEADS TO BITTER PROTESTS IN MILWAUKEE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/gardening-maintaining-an-airy-and-moist-soil.html | GARDENING; MAINTAINING AN AIRY AND MOIST SOIL | False | By Carl Totemeier | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/the-careful-shopper-horowitz-fabrics-offers-a-wide-mixture.html | THE CAREFUL SHOPPER; Horowitz Fabrics Offers a Wide Mixture | False | By Jeanne Clare Feron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/l-a-woman-s-world-233913.html | A Woman's World | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/troubles-plague-us-china-exchange-program.html | TROUBLES PLAGUE U.S.-CHINA EXCHANGE PROGRAM | False | By Robert Reinhold, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/plan-would-trim-parking-spaces.html | PLAN WOULD TRIM PARKING SPACES | False | By Carter B. Horsley | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/prospects.html | PROSPECTS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/reagan-aides-show-capital-luxury-style.html | REAGAN AIDES SHOW CAPITAL LUXURY STYLE | False | By Lynn Rosellini, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/high-radium-levels-found-in-45-carolina-water-systems.html | HIGH RADIUM LEVELS FOUND IN 45 CAROLINA WATER SYSTEMS | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/television-week-234833.html | Television Week | False | By Eleanor Blau | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/movies/film-view-reeling-with-surprise.html | Film View; REELING WITH SURPRISE | False | By Janet Maslin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/region/major-gains-made-in-cataract-surgery.html | MAJOR GAINS MADE IN CATARACT SURGERY | False | By Felice Buckvar | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/camera-an-update-on-motor-drives-for-action-pictures.html | Camera; AN UPDATE ON MOTOR DRIVES FOR ACTION PICTURES | False | By David Derkacy | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/l-a-change-of-strips-233941.html | A Change Of Strips | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/sports-of-the-times-chinaglia-most-valuable.html | Sports of The Times; Chinaglia, Most Valuable | False | By George Vecsey | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-an-abundance-of-soviet-friends-of-america-234873.html | AN ABUNDANCE OF SOVIET FRIENDS OF AMERICA | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/biltmore-closes-surprising-guests.html | BILTMORE CLOSES, SURPRISING GUESTS | False | By David W. Dunlap | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/roberta-hornig-married.html | Roberta Hornig Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-nation-in-summary-no-progress-for-haitian-pilgrims.html | The Nation in Summary; No Progress for Haitian Pilgrims | False | By Michael Wright and Caroline Rand Herron | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-world-in-summary-more-working-less-marching-urged-in-poland.html | The World in Summary; More Working, Less Marching Urged in Poland | False | By Milt Freudenheim and Barbara Slavin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/river-log-travels-of-a-modern-huck.html | RIVER LOG: TRAVELS OF A MODERN HUCK | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/music-scarsdale-festival-ending-in-success.html | Music; SCARSDALE FESTIVAL ENDING IN SUCCESS | False | By Robert Sherman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/home-clinic-how-to-get-brushes-clean-with-minimum-effort.html | Home Clinic; HOW TO GET BRUSHES CLEAN WITH MINIMUM EFFORT | False | By Bernard Gladstone | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/sandanists-ask-private-sector-to-be-a-quiet-one.html | SANDANISTS ASK PRIVATE SECTOR TO BE A QUIET ONE | False | By Alan Riding | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-on-teaching-the-learning-disabled-235005.html | On Teaching The Learning-Disabled | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/archeologists-sift-fragments-of-old-saybrook-s-past.html | ARCHEOLOGISTS SIFT FRAGMENTS OF OLD SAYBROOK'S PAST | False | By Marilyn Frankel | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/watt-acts-to-assure-survival-of-alaska-s-humpback-whales.html | WATT ACTS TO ASSURE SURVIVAL OF ALASKA'S HUMPBACK WHALES | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/rice-crop-cut-in-china-area.html | Rice Crop Cut in China Area | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/magazine/fashion-new-architects-of-fashion.html | Fashion; NEW ARCHITECTS OF FASHION | False | JOHN DUKA | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/speaking-personally-the-battle-of-the-bulge-or-how-i-lost-the-war.html | Speaking Personally; THE BATTLE OF THE BULGE, OR HOW I LOST THE WAR | False | By Joyce D. Dowling | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/model-skills-shown-at-park-regatta.html | MODEL SKILLS SHOWN AT PARK REGATTA | False | By Colin Campbell | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/japanese-beetle-begins-yearly-onslaught.html | JAPANESE BEETLE BEGINS YEARLY ONSLAUGHT | False | By Margaret Parke | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-island-journal-234947.html | LONG ISLAND JOURNAL | False | By Diane Greenberg | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/eric-gutterson-fiance-of-elizabeth-m-boles.html | ERIC GUTTERSON FIANCE OF ELIZABETH M. BOLES | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/deportation-hearing-is-set-for-jailed-iranians.html | DEPORTATION HEARING IS SET FOR JAILED IRANIANS | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/3-riders-hurt-in-spill.html | 3 RIDERS HURT IN SPILL | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-retirement-and-leisure-are-not-for-men-only-234891.html | Retirement and Leisure Are Not for Men Only | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/sf-owen-weds-shelby-l-ochs.html | S.F. Owen Weds Shelby L. Ochs | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/maltbie-shoots-a-64-for-2-stroke-lead.html | MALTBIE SHOOTS A 64 FOR 2-STROKE LEAD | False | By Michael Strauss, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/realty-news-park-avenue.html | Realty News; Park Avenue | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/church-council-likely-to-reject-an-applicant.html | CHURCH COUNCIL LIKELY TO REJECT AN APPLICANT | False | By Charles Austin | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/the-world-according-to-servan-schreiber.html | THE WORLD ACCORDING TO SERVAN-SCHREIBER | False | By George W. Ball | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/dr-elizabeth-grimes-is-bride-of-gene-a-triggs-jr.html | Dr. Elizabeth Grimes Is Bride of Gene A. Triggs Jr. | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-the-gypsy-moths-biggest-bite-yet.html | The Region in Summary; The Gypsy Moths' Biggest Bite Yet | False | By Richard Levine and Carlyle C. Douglas | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/suzanne-dunn-is-married.html | Suzanne Dunn Is Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/lynn-e-macausland-bride-of-a-a-huegel.html | Lynn E. MacAusland Bride of A. A. Huegel | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/15-food-outlets-cited-for-health-violations.html | 15 Food Outlets Cited For Health Violations | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/army-plans-two-divisions-to-carry-out-new-strategy.html | ARMY PLANS TWO DIVISIONS TO CARRY OUT NEW STRATEGY | False | By Richard Halloran, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/eye-bank-marks-20-years-of-service.html | EYE BANK MARKS 20 YEARS OF SERVICE | False | By E.b. Horton | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/topics-life-forms-bottom-line.html | Topics; LIFE FORMS; Bottom Line | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/north-african-nations-split-on-reagan-policy.html | NORTH AFRICAN NATIONS SPLIT ON REAGAN POLICY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/san-francisco-dancers-look-to-the-east.html | SAN FRANCISCO DANCERS LOOK TO THE EAST | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/the-house-of-atreus-now.html | THE HOUSE OF ATREUS NOW | False | By Thomas R. Edwards | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/strategically-weinberger-thinks-big.html | Strategically, Weinberger Thinks Big | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/protest-over-nuclear-plant-near-offshore-fault-planned.html | PROTEST OVER NUCLEAR PLANT NEAR OFFSHORE FAULT PLANNED | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary.html | The Region in Summary; | False | By Richard Levine and Carlyle C. Douglas | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/negotiating-arms-it-s-no-one-way-street-getting-there-half-fun-new-orleans-for.html | NEGOTIATING ON ARMS: IT'S NO ONE-WAY STREET AND GETTING THERE IS HALF THE FUN; New Orleans - For some weeks now the White House has been pressed to enter negotiations with the Soviet Union on arms control in Europe. President Reagan has thought it necessary to delay. Along with many other Americans, the President clearly would prefer to wait until our military strength is so overwhelming that we could not possibly lose out in a negotiating process. The new military budget is the price we pay for a strong negotiating position. | False | By S. Frederick Starr | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-unseen-burden.html | THE UNSEEN BURDEN | False | By Norman Robertson, and Ronald J. Talley | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-on-rezoning-in-southampton-234930.html | On Rezoning In Southampton | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/st-benedict-s-prep-an-urban-success-story.html | ST. BENEDICT'S PREP: AN URBAN SUCCESS STORY | False | By Anthony Depalma | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/tigers-defeat-yankees-by-8-5.html | TIGERS DEFEAT YANKEES BY 8-5 | False | By Jane Gross, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/dennis-e-glazer-lawyer-marries-janet-m-di-fiore.html | Dennis E. Glazer, Lawyer, Marries Janet M. Di Fiore | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/someday-african-national-congress-may-hit-the-target.html | SOMEDAY, AFRICAN NATIONAL CONGRESS MAY HIT THE TARGET | False | By Joseph Lelyveld | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/jobs-easier-for-couples-in-science.html | JOBS EASIER FOR COUPLES IN SCIENCE | False | By Diane Greenberg | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-dining-where-duffers-used-to-be.html | Dining Out; DINING WHERE DUFFERS USED TO BE | False | By Valerie Sinclair | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/the-region-in-summary-deciding-where-to-draw-the-lines.html | The Region in Summary; Deciding Where To Draw the Lines | False | By Richard Levine and Carlyle C. Douglas | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/schoolboy-cruelty.html | SCHOOLBOY CRUELTY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/miss-hoimes-is-betrothed-to-a-lawyer.html | Miss Hoimes Is Betrothed To a Lawyer | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/dining-out-victorian-air-at-shore-mansion.html | Dining Out; VICTORIAN AIR AT SHORE MANSION | False | By Patricia Brooks | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/follow-up-on-the-news-embattled-press.html | FOLLOW UP ON THE NEWS; Embattled Press | False | By Richard Haitch | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-hardy-country-233966.html | HARDY COUNTRY | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/ring-in-columbia-kidnaps-children-for-sale-abroad.html | RING IN COLUMBIA KIDNAPS CHILDREN FOR SALE ABROAD | False | By Warren Hoge, Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/lisa-preston-james-bertles-are-married.html | Lisa Preston, James Bertles Are Married | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/long-island-housing-new-lures-in-resale-market.html | LONG ISLAND HOUSING; NEW LURES IN RESALE MARKET | False | By Diana Shaman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/red-smith-willow-hour-s-finest-hour.html | RED SMITH; Willow Hour's Finest Hour | False | By Sports of the Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/homeowner-fights-essex-development.html | HOMEOWNER FIGHTS ESSEX DEVELOPMENT | False | By Al Morris | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/detroit-ousts-252-in-a-union-dispute.html | DETROIT OUSTS 252 IN A UNION DISPUTE | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/kevin-bransfield-monte-mcqueen-set-fall-nuptials.html | Kevin Bransfield, Monte McQueen Set Fall Nuptials | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/tv-view-cable-tv-who-s-minding-the-children.html | TV View; CABLE TV—WHO'S MINDING THE CHILDREN? | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/behind-the-best-sellers.html | BEHIND THE BEST SELLERS | False | By Susan Bolton | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/slide-show.html | SLIDE SHOW | False | By Julian Moynahan | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/topics-life-forms-life-defined.html | Topics; LIFE FORMS; Life Defined | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/new-jersey-guide-an-elizabethan-fair.html | New Jersey Guide; AN ELIZABETHAN FAIR | False | By Martha G. Wilson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/taiwan-jailing-27-fishermen-for-trade-with-the-mainland.html | Taiwan Jailing 27 Fishermen For Trade With the Mainland | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/tiffany-windows-233969.html | Tiffany Windows | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/a-floating-environmental-school-gets-her-baptism-of-champagne.html | A FLOATING ENVIRONMENTAL SCHOOL GETS HER BAPTISM OF CHAMPAGNE | False | By Josh P. Roberts | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/elizabeth-nolin-wed-to-peter-rd-tagge.html | Elizabeth Nolin Wed To Peter R.D. Tagge | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/realestate/realty-news.html | Realty News | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/music-view-a-hearty-mix-of-opera-and-green-chilies.html | Music View; A HEARTY MIX OF OPERA AND GREEN CHILIES | False | By Donal Henahan | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/fallout-from-the-air.html | Fallout From the Air | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/letter-to-the-connecticut-editor-millstone-3-at-what-cost.html | LETTER TO THE CONNECTICUT EDITOR; Millstone 3: 'At What Cost?' | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/arts/recordings-new-disks-pay-tribute-to-senior-singers.html | Recordings; NEW DISKS PAY TRIBUTE TO SENIOR SINGERS | False | By Peter G. Davis | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/javelin-record-broken.html | Javelin Record Broken | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/capsule-hotels-catch-on-with-the-japanese.html | CAPSULE HOTELS CATCH ON WITH THE JAPANESE | False | By Henry Kamm | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/hirohito-marks-anniversary-of-war-s-end-at-tokyo-rites.html | Hirohito Marks Anniversary Of War's End at Tokyo Rites | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/a-fabled-guesthouse-in-india.html | A FABLED GUESTHOUSE IN INDIA | False | By Barbara Crossette | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/business/other-business-goodbye-colt-45-hello-metric-at-the-pentagon.html | OTHER BUSINESS; GOODBYE COLT .45, HELLO METRIC AT THE PENTAGON | False | By Cynthia Jabs | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/museum-displays-bogus-art-given-by-unwitting-sponsor.html | MUSEUM DISPLAYS BOGUS ART GIVEN BY UNWITTING SPONSOR | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/which-agencies-serve-children.html | WHICH AGENCIES SERVE CHILDREN | False | By Sandra Gardner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/children-in-need-fostering.html | CHILDREN IN NEED: FOSTERING | False | By Sandra Gardner | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/cup-sailing-plans-take-shape.html | Cup Sailing Plans Take Shape | False | By Joanne A. Fishman | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/practical-traveler-rules-on-smoking-aloft-to-be-eased.html | Practical Traveler; RULES ON SMOKING ALOFT TO BE EASED | False | By Paul Grimes | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/travel/l-hardy-country-233973.html | Hardy Country | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/six-nations-meeting-on-shared-problems-in-central-america.html | SIX NATIONS MEETING ON SHARED PROBLEMS IN CENTRAL AMERICA | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-exception-to-bates-on-social-aid-234932.html | Exception to Bates On Social Aid | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/disruption-of-air-traffic-termed-slight.html | DISRUPTION OF AIR TRAFFIC TERMED SLIGHT | False | By Robert E Tomasson | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/miss-caulkins-wins-3d-title-in-swimming.html | Miss Caulkins Wins 3d Title In Swimming | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/women-in-arts-brighten-a-blank-wall.html | WOMEN IN ARTS BRIGHTEN A BLANK WALL | False | By Nancy Arum | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/sports/jets-defeated-21-20-mickey-shuler-hurt.html | JETS DEFEATED, 21-20; MICKEY SHULER HURT | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/controllers-in-azores-set-boycott-but-atlantic-flights-are-rerouted.html | CONTROLLERS IN AZORES SET BOYCOTT BUT ATLANTIC FLIGHTS ARE REROUTED | False | By Robert D. McFadden | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/world/around-the-world-zimbabweans-to-change-capital-s-name-to-harare.html | AROUND THE WORLD; Zimbabweans to Change Capital's Name to Harare | False | AP | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/headquarters-move-from-city-to-miami-studied-for-pan-am.html | HEADQUARTERS MOVE FROM CITY TO MIAMI STUDIED FOR PAN AM | False | By Joseph B. Treaster | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/weekinreview/headliners-parting-words.html | Headliners; Parting Words | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/connecticut-guide-escher-exhibit-and-sale.html | CONNECTICUT GUIDE; ESCHER EXHIBIT AND SALE | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/us-budget-to-force-fiscal-shifts-in-new-york.html | U.S. BUDGET TO FORCE FISCAL SHIFTS IN NEW YORK | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/us/plan-for-nixon-library-stirs-duke-u-dispute.html | PLAN FOR NIXON LIBRARY STIRS DUKE U. DISPUTE | False | Special to the New York Times | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/opinion/l-what-safety-net-234872.html | WHAT SAFETY NET? | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/l-rezoning-mitchel-field-the-effect-on-water-234931.html | Rezoning Mitchel Field; The Effect on Water | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/style/melanie-sze-will-be-bride-of-dr-randolph-e-hock.html | MELANIE SZE WILL BE BRIDE OF DR. RANDOLPH E. HOCK | False | | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/nyregion/politics-atlantic-city-images-of-64-made-blurry.html | Politics; ATLANTIC CITY: IMAGES OF '64 MADE BLURRY | False | By Joseph F. Sullivan | 1981-08-21 | TX 749233 | | |
| 1981-08-16 | 1981-08-16 | https://www.nytimes.com/1981/08/16/books/energetic-questions-and.html | ENERGETIC QUESTIONS | False | By Daniel Yergin | 1981-08-21 | TX 749233 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/maine-s-opera-fidelio.html | MAINE'S OPERA: 'FIDELIO' | False | By Bernard Holland, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/begin-says-us-is-about-to-lift-plane-embargo.html | BEGIN SAYS U.S. IS ABOUT TO LIFT PLANE EMBARGO | False | By William E. Farrell, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/relationships-even-more-than-your-best-friend.html | RELATIONSHIPS; EVEN MORE THAN YOUR BEST FRIEND | False | By Olive Evans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/the-city-a-3-alarm-blaze-damages-junior-s.html | THE CITY; A 3-Alarm Blaze Damages Junior's | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/steel-industry-signs-of-hope.html | STEEL INDUSTRY: SIGNS OF HOPE | False | By Winston Williams, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/books/briton-s-war-reports-on-us-foresaw-the-future.html | BRITON'S WAR REPORTS ON U.S. FORESAW THE FUTURE | False | By Edwin McDowell | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/can-the-steelers-revive.html | CAN THE STEELERS REVIVE? | False | By William N. Wallace | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/around-the-nation-china-reports-repelling-vietnamese-invaders.html | AROUND THE NATION; China Reports Repelling Vietnamese 'Invaders' | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-as-prague-steps-up-its-war-on-dissidents-235902.html | AS PRAGUE STEPS UP ITS WAR ON DISSIDENTS | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-new-sabine-president.html | BUSINESS PEOPLE; NEW SABINE PRESIDENT | False | By Leonard Sloane | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-reagan-s-errors-in-the-controllers-strike-235905.html | REAGAN'S ERRORS IN THE CONTROLLERS' STRIKE | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/julie-bernstein-wed-to-david-borhani.html | Julie Bernstein Wed To David Borhani | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/risk-of-disaster-or-a-certainty.html | RISK OF DISASTER OR A CERTAINTY | False | By C.p. Snow | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/chrysler-plans-employee-recall.html | Chrysler Plans Employee Recall | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jockey-sets-marks-in-stakes-victories.html | Jockey Sets Marks In Stakes Victories | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/dith-pran.html | Dith Pran | False | The New York Times | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/bridge-popular-new-york-player-managed-to-move-around.html | Bridge: Popular New York Player Managed to Move Around | False | By Alan Truscott | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/bus-tale-some-old-some-new-some-to-be-tried-some-true.html | BUS TALE: SOME OLD, SOME NEW, SOME TO BE TRIED, SOME TRUE | False | By Ari L. Goldman | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/challenge-of-the-bow-and-arrow.html | CHALLENGE OF THE BOW AND ARROW | False | By Nelson Bryant | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/executive-changes-235892.html | EXECUTIVE CHANGES | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/new-haven-riders-warned-of-delays.html | NEW HAVEN RIDERS WARNED OF DELAYS | False | By Shawn G. Kennedy | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/self-a-surprising-success.html | SELF: A SURPRISING SUCCESS | False | By N.r. Kleinfield | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/quotation-of-the-day-235926.html | Quotation of the Day | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/world-hunger-is-exacting-high-human-toll.html | WORLD HUNGER IS EXACTING HIGH HUMAN TOLL | False | By Ann Crittenden | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/east-germans-sweep-track.html | EAST GERMANS SWEEP TRACK | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/obituaries/sw-meek-leader-in-growth-of-j-walter-thompson-dies.html | S.W. MEEK, LEADER IN GROWTH OF J. WALTER THOMPSON, DIES | False | By Peter Kihss | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/steel-import-trigger-price.html | Steel Import Trigger Price | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/around-the-nation-storm-spreads-rains-over-southern-florida.html | AROUND THE NATION; Storm Spreads Rains Over Southern Florida | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-9-of-14-complaints-resolved-in-july.html | ADVERTISING; 9 of 14 Complaints Resolved in July | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/lesley-zankel-is-bride.html | Lesley Zankel Is Bride | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/getting-rarer.html | Getting Rarer | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/air-controllers-strike-hurts-commuter-lines.html | AIR CONTROLLERS' STRIKE HURTS COMMUTER LINES | False | By Eric Pace | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/germans-covet-gene-technology.html | GERMANS COVET GENE TECHNOLOGY | False | By John Tagliabue, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/miss-landau-wed-to-bobby-minter.html | Miss Landau Wed To Bobby Minter | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-when-a-small-town-turns-metropolitan-235906.html | WHEN A SMALL TOWN TURNS 'METROPOLITAN' | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/notes-on-people-who-complains-about-audiences-not-ira-levin.html | NOTES ON PEOPLE; Who Complains About Audiences? Not Ira Levin | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/polish-students-heeding-appeals-put-off-marches.html | POLISH STUDENTS HEEDING APPEALS, PUT OFF MARCHES | False | By United Press International | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/army-s-chief-of-staff-reorganizes-top-level-with-20-appointments.html | ARMY'S CHIEF OF STAFF REORGANIZES TOP LEVEL WITH 20 APPOINTMENTS | False | By Richard Halloran, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/brian-friedman-lawyer-marries-barbara-shulman.html | Brian Friedman, Lawyer, Marries Barbara Shulman | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/green-on-final-64-winner-by-stroke.html | Green, on Final 64, Winner by Stroke | False | By Michael Strauss, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/angela-pochert-is-wed.html | Angela Pochert Is Wed | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/foreign-affairs-a-socialist-foreign-policy.html | FOREIGN AFFAIRS; A SOCIALIST FOREIGN POLICY? | False | By Flora Lewis | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/broodmare-brings-149000-at-sale.html | Broodmare Brings $149,000 at Sale | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/behind-poles-polemics-a-power-play-news-analysis.html | BEHIND POLES POLEMICS, A POWER PLAY; News Analysis | False | By James M. Markham, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/a-booklist-for-hunters.html | A Booklist For Hunters | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/dodgers-rally-in-7th-defeat-braves-6-5.html | DODGERS RALLY IN 7TH, DEFEAT BRAVES, 6-5 | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/weather-service-plans-flood-warning-system.html | Weather Service Plans Flood-Warning System | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/brabham-takes-alberta-can-am.html | Brabham Takes Alberta Can-Am | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/arts-task-force-backs-continued-us-support.html | ARTS TASK FORCE BACKS CONTINUED U.S. SUPPORT | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-a-chicken-a-goat-and-other-tests-of-an-actor.html | NOTES ON PEOPLE; A Chicken, a Goat and Other Tests of an Actor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-feeble-wagner-act-for-the-horses-of-new-york-city-235908.html | FEEBLE 'WAGNER ACT' FOR THE HORSES OF NEW YORK CITY | False | | | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/muir-ends-business-today.html | MUIR ENDS BUSINESS TODAY | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/credit-markets-traders-confused-on-rate-outlook.html | CREDIT MARKETS; TRADERS CONFUSED ON RATE OUTLOOK | False | By Michael Quint | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/washington-watch-bringing-gas-from-alaska.html | Washington Watch; Bringing Gas From Alaska | False | By Clyde H. Farnsworth | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/the-city-judge-challenged-in-petition-case.html | THE CITY; Judge Challenged In Petition Case | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/freedom-for-convict-author-complex-and-conflicting-tale.html | FREEDOM FOR CONVICT-AUTHOR: COMPLEX AND CONFLICTING TALE | False | By M. A. Farber | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/us-child-care-criticized-in-report.html | U.S. CHILD CARE CRITICIZED IN REPORT | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/miss-meagher-breaks-record.html | Miss Meagher Breaks Record | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/around-the-nation-arraignment-set-today-for-atlanta-suspect.html | AROUND THE NATION; Arraignment Set Today For Atlanta Suspect | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/mesta-machine-to-shut-facility.html | Mesta Machine To Shut Facility | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/koch-s-battle-with-unions-goes-to-arbitrator.html | KOCH'S BATTLE WITH UNIONS GOES TO ARBITRATOR | False | By Clyde Haberman | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/michael-ashkin-weds-jamie-kreitman.html | Michael Ashkin Weds Jamie Kreitman | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/market-place-inferences-and-investing.html | Market Place; Inferences And Investing | False | By Vartanig G. Vartan | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/florence-hutner-is-wed.html | Florence Hutner Is Wed | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/russian-uranium-exported-to-us.html | RUSSIAN URANIUM EXPORTED TO U.S. | False | By Theodore Shabad | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/former-manager-of-presley-denies-cheating-entertainer.html | Former Manager of Presley Denies Cheating Entertainer | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/polychromatic-canoe.html | POLYCHROMATIC CANOE | False | By Red Smith | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/perkins-sees-giants-making-progress.html | PERKINS SEES GIANTS MAKING PROGRESS | False | By Frank Litsky, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jockey-after-spill-still-unconscious.html | Jockey, After Spill, Still Unconscious | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/us-set-to-start-hearings-for-1800-jailed-cubans.html | U.S. SET TO START HEARINGS FOR 1,800 JAILED CUBANS | False | By Reginald Stuart, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/goldin-finds-waste-in-failure-to-update-the-medicaid-rolls.html | GOLDIN FINDS WASTE IN FAILURE TO UPDATE THE MEDICAID ROLLS | False | By Michael Oreskes | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-a-federal-institution-responsible-to-no-one-235907.html | A FEDERAL INSTITUTION RESPONSIBLE TO NO ONE | False | | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/arrests-reported-in-casino-bombing.html | ARRESTS REPORTED IN CASINO BOMBING | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/financial-times-price.html | Financial Times Price | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/lisa-ann-diamond-is-wed-in-yonkers-to-erik-lindauer.html | Lisa Ann Diamond Is Wed In Yonkers to Erik Lindauer | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/news-summary-news-summary-monday-august-17-1981.html | NEWS SUMMARY; News Summary; MONDAY, AUGUST 17, 1981 | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/patricia-ann-murphy-bride-of-john-w-kennelly.html | Patricia Ann Murphy Bride of John W. Kennelly | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/4-die-as-train-strikes-auto.html | 4 Die as Train Strikes Auto | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/miss-piatek-triumphs-as-pro.html | MISS PIATEK TRIUMPHS AS PRO | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/c-corrections-235925.html | CORRECTIONS | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/portuguese-begin-48-hour-boycott-of-ocean-flights.html | PORTUGUESE BEGIN 48-HOUR BOYCOTT OF OCEAN FLIGHTS | False | By Charles Mohr, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/biltmore-dismantling-stopped-again-a-2d-stay-is-gained-pending.html | BILTMORE DISMANTLING STOPPED AGAIN: A 2D STAY IS GAINED PENDING | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/obituaries/stephen-czufin.html | STEPHEN CZUFIN | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-235895.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/nicaragua-s-answer-to-its-critics.html | Nicaragua's Answer to Its Critics | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/and-meantime-back-in-the-capital.html | ...AND MEANTIME, BACK IN THE CAPITAL | False | By Howell Raines, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/recoveries-indicated-in-7-nations.html | Recoveries Indicated In 7 Nations | False | By United Press International | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/business-people-tulane-s-business-dean.html | BUSINESS PEOPLE; TULANE'S BUSINESS DEAN | False | By Leonard Sloane | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/juveniles-tied-to-23-of-violent-crime.html | JUVENILES TIED TO 23% OF VIOLENT CRIME | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/cosmos-beat-manic-2-1-and-gain-bye.html | COSMOS BEAT MANIC, 2-1, AND GAIN BYE | False | By Alex Yannis, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/monday-august-17-1981-the-economy.html | MONDAY, AUGUST 17, 1981; The Economy | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/in-defense-of-cutting-estate-tax.html | IN DEFENSE OF CUTTING ESTATE TAX | False | By Al Ullman and Robert L. Spence | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-rare-breed-of-pro.html | SPORTS WORLD SPECIALS; Rare Breed of Pro | False | By James F. Clarity | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/code-makers-and-breakers.html | Code Makers, and Breakers | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/jets-buttle-gets-gift-and-a-police-guard.html | JETS' BUTTLE GETS GIFT AND A POLICE GUARD | False | By Gerald Eskenazi | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/canada-mail-vans-attacked.html | Canada Mail Vans Attacked | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/ellen-ruth-dunkin-is-married-to-joseph-michaeli.html | Ellen Ruth Dunkin Is Married to Joseph Michaeli | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/c-no-headline-235923.html | No Headline | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/india-day-joins-city-s-ethnic-parade.html | INDIA DAY JOINS CITY'S ETHNIC PARADE | False | By Barbara Crossette | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/many-in-jersey-city-are-left-waterless-after-a-main-break.html | MANY IN JERSEY CITY ARE LEFT WATERLESS AFTER A MAIN BREAK | False | By Wolfgang Saxon | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-situation-wanted.html | SPORTS WORLD SPECIALS; Situation Wanted | False | By James F. Clarity | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/commodities-currency-futures-at-age-10.html | Commodities; Currency Futures At Age 10 | False | By H.j. Maidenberg | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/theater/incoming-musicals-face-a-shortage-of-theaters.html | INCOMING MUSICALS FACE A SHORTAGE OF THEATERS | False | By John Corry | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/tv-notebook-playboy-to-produce-a-cable-version-of-magazine.html | TV NOTEBOOK; PLAYBOY TO PRODUCE A CABLE VERSION OF MAGAZINE | False | By Tony Schwartz | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/housing-boom-goes-bust-in-los-angeles.html | HOUSING BOOM GOES BUST IN LOS ANGELES | False | By Benjamin J. Stein | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/when-the-therapist-is-away-patients-do-not-play.html | WHEN THE THERAPIST IS AWAY, PATIENTS DO NOT PLAY | False | By Ron Alexander | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/philadelphia-bulletin-is-rescued-as-8-unions-agree-to-concessions.html | PHILADELPHIA BULLETIN IS RESCUED AS 8 UNIONS AGREE TO CONCESSIONS | False | By William Robbins, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/for-dearie-and-goldin-the-animosity-s-mutual.html | FOR DEARIE AND GOLDIN, THE ANIMOSITY'S MUTUAL | False | By Edward A. Gargan | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/the-un-today-aug-17-1981-general-assembly.html | The U.N. Today; Aug. 17, 1981; GENERAL ASSEMBLY | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/folk-festival-protest-singers-of-60-s-are-reunited.html | FOLK FESTIVAL; PROTEST SINGERS OF 60'S ARE REUNITED | False | By Stephen Holden | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/john-paul-arrives-at-summer-home.html | JOHN PAUL ARRIVES AT SUMMER HOME | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/books/books-of-the-times-235841.html | Books Of The Times | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/farmer-uses-technology-and-lore.html | FARMER USES TECHNOLOGY AND LORE | False | By Richard D. Lyons, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-borgnine-a-believer.html | NOTES ON PEOPLE; Borgnine a Believer | False | By Albin Krebs and Robert Mcg., Thomas Jr. | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-ars-nck-wins-paper-account.html | ADVERTISING; ARS/NCK Wins Paper Account | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/chicago-blacks-use-jazz-to-save-symbol-of-neighborhood-s-past-and-future.html | CHICAGO BLACKS USE JAZZ TO SAVE SYMBOL OF NEIGHBORHOOD'S PAST AND FUTURE | False | By Winston Williams, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/petty-triumphs.html | Petty Triumphs | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/paul-weinstein-weds-margery-nathanson.html | Paul Weinstein Weds Margery Nathanson | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/biltmore-dismantling-stopped-again-for-hotel-clock-runs-out.html | BILTMORE DISMANTLING STOPPED AGAIN: FOR HOTEL, CLOCK RUNS OUT | False | By Laurie Johnston | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/rights-group-will-list-its-corporation-targets.html | Rights Group Will List Its Corporation Targets | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/reagan-may-nominate-adviser-as-paris-envoy.html | Reagan May Nominate Adviser as Paris Envoy | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/reporter-s-notebook-at-home-on-the-rancho.html | REPORTER'S NOTEBOOK: AT HOME ON THE RANCHO... | False | By Steven R. Weisman, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/index-international.html | Index; International | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-america-at-play.html | SPORTS WORLD SPECIALS; America at Play | False | By James F. Clarity | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/lisbon-s-ex-premier-urged-to-return.html | LISBON'S EX-PREMIER URGED TO RETURN | False | By Paul Lewis, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/austrian-grand-prix-to-laffite.html | AUSTRIAN GRAND PRIX TO LAFFITE | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-scanners-monitor-buying.html | Advertising; Scanners Monitor Buying | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/arafat-says-saudi-plan-could-lead-to-lasting-mideast-peace.html | ARAFAT SAYS SAUDI PLAN COULD LEAD TO LASTING MIDEAST PEACE | False | By John Kifner, Special To the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/technology-sales-by-us.html | Technology Sales by U.S. | False | AP | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/the-city-new-ballot-listing-sought-for-barbaro.html | THE CITY; New Ballot Listing Sought for Barbaro | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/nyregion/notes-on-people-doctors-get-new-job-offers-under-budget-cuts.html | NOTES ON PEOPLE; Doctors Get New Job Offers Under Budget Cuts | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/laurie-owitz-is-bride-of-kenneth-freeman.html | Laurie Owitz Is Bride Of Kenneth Freeman | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/obituaries/robert-herridge-tv-producer.html | ROBERT HERRIDGE, TV PRODUCER | False | By C. Gerald Fraser | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/aydin-may-find-last-year-s-act-tough-to-follow.html | AYDIN MAY FIND LAST YEAR'S ACT TOUGH TO FOLLOW | False | Special to the New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/theater/maggie-and-pierre-to-open-phoenix-season-maggie-and-pierre-to-open-phoenix.html | 'MAGGIE AND PIERRE' TO OPEN PHOENIX SEASON; 'Maggie and Pierre' To Open Phoenix | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/economic-worries-persist.html | ECONOMIC WORRIES PERSIST | False | By Thomas L. Friedman | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/bernazard-lifts-white-sox-over-orioles.html | BERNAZARD LIFTS WHITE SOX OVER ORIOLES | False | By Al Harvin | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/tax-exempt-calendar-full-amid-high-yields.html | TAX-EXEMPT CALENDER FULL AMID HIGH YIELDS | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/valentine-star-as-mets-win.html | VALENTINE STAR AS METS WIN | False | By Parton Keese | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/a-power-line-across-zaire-nearly-ready.html | A POWER LINE ACROSS ZAIRE NEARLY READY | False | By Alan Cowell, Special To The New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/us/government-report-criticizes-us-bridge-repairs-program.html | Government Report Criticizes U.S. Bridge Repairs Program | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/six-in-opec-meet-today.html | Six in OPEC Meet Today | False | AP | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/owners-build-a-monster.html | Owners Build A Monster | False | George Vecsey | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/the-dance-john-goodwin.html | THE DANCE: JOHN GOODWIN | False | By Jennifer Dunning | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/preparing-for-flood-of-data.html | PREPARING FOR FLOOD OF DATA | False | By Stuart Brotman | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/sports-world-specials-south-of-the-border.html | SPORTS WORLD SPECIALS; SOUTH OF THE BORDER | False | By James F. Clarity | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/marshall-eyed.html | Marshall Eyed | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/arts/rock-alice-cooper-looks-back-on-a-decade.html | ROCK: ALICE COOPER LOOKS BACK ON A DECADE | False | By Stephen Holden | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/de-la-rose-scores-with-maple-riding.html | De La Rose Scores With Maple Riding | False | By Steven Crist, Special To The New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/crime-and-punishment-and-crime.html | Crime and Punishment - and Crime | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/susan-p-zaccari-bride-of-alan-winick-editor.html | Susan P. Zaccari Bride Of Alan Winick, Editor | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/opinion/l-unwanted-pennies-235904.html | UNWANTED PENNIES | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/h-m-denson-weds-ann-lemelson-psychologist.html | H. M. Denson Weds Ann Lemelson, Psychologist | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/rural-women-a-changed-landscape.html | RURAL WOMEN: A CHANGED LANDSCAPE | False | By Enid Nemy, Special To The New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/business/garfinckel-rejects-bid-by-allied-stores.html | GARFINCKEL REJECTS BID BY ALLIED STORES | False | By Isadore Barmash | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/gibson-s-homer-beats-yanks.html | GIBSON'S HOMER BEATS YANKS | False | By Jane Gross, Special To The New York Times | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/world/for-refugees-from-vietnam-a-catch-22-in-macao.html | FOR REFUGEES FROM VIETNAM, A CATCH-22 IN MACAO | False | By Henry Kamm, Special To The New York Times | 1981-08-19 | TX 752944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/jayne-s-erger-married.html | Jayne S. Erger Married | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/style/bruce-zik-medical-student-marries-jessica-e-schwarz.html | Bruce Zik, Medical Student, Marries Jessica E. Schwarz | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-17 | 1981-08-17 | https://www.nytimes.com/1981/08/17/sports/playoffs-will-be-revised.html | Playoffs Will Be Revised | False | | 1981-08-19 | TX 752944 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/sir-humphrey-waldock-77-head-of-international-court.html | SIR HUMPHREY WALDOCK, 77; HEAD OF INTERNATIONAL COURT | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/no-headline-237197.html | No Headline | False | By Frank Lynn | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/magnetic-scanner-may-supplant-some-x-rays.html | MAGNETIC SCANNER MAY SUPPLANT SOME X-RAYS | False | By Lois Wingerson | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/about-education-psychologist-sees-a-key-to-learning-in-managing-unsolvable.html | ABOUT EDUCATION; PSYCHOLOGIST SEES A KEY TO LEARNING IN MANAGING 'UNSOLVABLE' | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/mobutu-endures-as-symbol-and-pervasive-force.html | MOBUTU ENDURES AS SYMBOL AND PERVASIVE FORCE | False | By Alan Cowell | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/the-right-place-for-education.html | The Right Place for Education | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/new-haven-line-disrupted-anew-by-cos-cob-unit.html | NEW HAVEN LINE DISRUPTED ANEW BY COS COB UNIT | False | By Robert E. Tomasson | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/theater/fair-lady-understudy-is-going-on.html | 'FAIR LADY' UNDERSTUDY IS GOING ON | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/brooklyn-blaze-closes-landmark-restaurant.html | BROOKLYN BLAZE CLOSES LANDMARK RESTAURANT | False | By Joseph P. Fried | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/finance-briefs-237304.html | FINANCE BRIEFS | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/japan-seeking-curbs-on-fruit-shipments-from-infested-area.html | JAPAN SEEKING CURBS ON FRUIT SHIPMENTS FROM INFESTED AREA | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/science-watch-health-effects-of-meat.html | SCIENCE WATCH; Health Effects of Meat | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-returning-to-the-source.html | NOTES ON PEOPLE; Returning to the Source | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/coast-farmers-spray-planes.html | COAST FARMERS SPRAY PLANES | False | Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/unskilled-northerners-find-sun-belt-job-climate-cooling.html | UNSKILLED NORTHERNERS FIND SUN BELT JOB CLIMATE COOLING | False | By William K. Stevens, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/citicorp-to-sell-key-site-to-canadian-developer.html | CITICORP TO SELL KEY SITE TO CANADIAN DEVELOPER | False | By Diane Henry | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/7000-goats-die-on-ship.html | 7,000 Goats Die on Ship | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/steel-production-rises.html | Steel Production Rises | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/norton-simon.html | Norton Simon | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-actress-to-be-a-guest-on-her-former-series.html | NOTES ON PEOPLE; Actress to Be a Guest on Her Former Series | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/jets-barber-seems-out-for-the-season.html | Jets' Barber Seems Out for the Season | False | By Al Harvin, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/books/books-of-the-times-237421.html | BOOKS OF THE TIMES | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/world-bank-s-energy-loans.html | World Bank's Energy Loans | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/india-buying-us-wheat.html | India Buying U.S. Wheat | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/bid-to-preserve-what-is-left-of-biltmore-is-set-back.html | BID TO PRESERVE WHAT IS LEFT OF BILTMORE IS SET BACK | False | By David W. Dunlap | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/market-place-municipal-bond-swaps.html | Market Place; Municipal Bond Swaps | False | By Vartanig G. Vartan | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/layton-guyana-confession-is-ruled-admissible-by-judge.html | LAYTON GUYANA 'CONFESSION' IS RULED ADMISSIBLE BY JUDGE | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/ornithologists-debate-ways-to-save-the-dusky-sparrow.html | ORNITHOLOGISTS DEBATE WAYS TO SAVE THE DUSKY SPARROW | False | By Kerry Gruson | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/around-the-nation-lawyer-says-sect-leader-wouldn-t-kill-himself.html | AROUND THE NATION; Lawyer Says Sect Leader Wouldn't Kill Himself | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-city-woman-is-sought-in-lost-girl-case.html | THE CITY; Woman Is Sought In Lost Girl Case | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/education-after-15-years-a-harlem-experiment-is-reappraised.html | EDUCATION; AFTER 15 YEARS, A HARLEM EXPERIMENT IS REAPPRAISED | False | By Gene I. Maeroff | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/the-editorial-notebook-caring-for-the-crown-jewels.html | The Editorial Notebook; Caring for the 'Crown Jewels' | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/pitney-bowes-study-ended.html | Pitney Bowes Study Ended | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/aid-asked-for-refugees.html | Aid Asked for Refugees | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-region-ride-in-jersey-park-opens-after-death.html | THE REGION; Ride in Jersey Park Opens After Death | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/moscow-and-the-poles-news-analysis.html | MOSCOW AND THE POLES; News Analysis | False | By John F. Burns, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/ground-war-at-newark-airport.html | Ground War at Newark Airport | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/style/latest-swimsuits-demand-sleekness-in-the-wearer.html | LATEST SWIMSUITS DEMAND SLEEKNESS IN THE WEARER | False | By Bernadine Morris | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/briefs-237331.html | BRIEFS | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/portuguese-action-shows-mild-impact-on-atlantic-route.html | PORTUGUESE ACTION SHOWS MILD IMPACT ON ATLANTIC ROUTE | False | By Wolfgang Saxon | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/sports-of-the-times-mazzilli-s-rude-awakening.html | Sports of The Times; Mazzilli's Rude Awakening | False | By George Vecsey | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/bucks-staff-to-discuss-johnson-trade-request.html | Bucks' Staff to Discuss Johnson Trade Request | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/veterans-assail-comments-by-doctor-heading-defoliant-study.html | VETERANS ASSAIL COMMENTS BY DOCTOR HEADING DEFOLIANT STUDY | False | By Bernard Weinraub, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-lawyers-press-breakup-of-at-t.html | U.S. LAWYERS PRESS BREAKUP OF A.T.&T. | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-nicaraguan-grievance-237263.html | NICARAGUAN GRIEVANCE | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/mrs-soliman-to-simon-schuster.html | MRS. SOLIMAN TO SIMON & SCHUSTER | False | By Edwin McDowell | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/theater/play-light-up-the-sky-in-long-island-revival.html | PLAY: 'LIGHT UP THE SKY' IN LONG ISLAND REVIVAL | False | By Mel Gussow | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-region-girl-s-body-found-in-li-boat-crash.html | THE REGION; Girl's Body Found In L.I. Boat Crash | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-city-july-electric-costs-23-higher-in-city.html | THE CITY; July Electric Costs 23% Higher in City | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/haig-s-announcement-on-jets.html | HAIG'S ANNOUNCEMENT ON JETS | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/jerseyan-seized-in-killing-of-officer-in-queens.html | JERSEYAN SEIZED IN KILLING OF OFFICER IN QUEENS | False | By Les Lesbetter | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-dancer-agency-wins-parker-canada-account.html | ADVERTISING; Dancer Agency Wins Parker Canada Account | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-savemart-awards-1-million-account.html | ADVERTISING; Savemart Awards $1 Million Account | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-sloppy-mortals-gucci-bags-and-neutron-bombs-237260.html | SLOPPY MORTALS, GUCCI BAGS AND NEUTRON BOMBS | False | | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/holders-buy-more-of-gulf-resources.html | Holders Buy More Of Gulf Resources | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/can-africa-afford-not-to-sell-minerals.html | CAN AFRICA AFFORD NOT TO SELL MINERALS? | False | By Robert M. Price | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/scholars-seek-hidden-freud-newly-emerging-letters-first-two-articles.html | SCHOLARS SEEK THE HIDDEN FREUD IN NEWLY EMERGING LETTERS; The first of two articles. | False | By Ralph Blumenthal | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/un-committee-debates-puerto-rico-s-status.html | U.N. COMMITTEE DEBATES PUERTO RICO'S STATUS | False | Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-applied-solar-president.html | BUSINESS PEOPLE; Applied Solar President | False | By Leonard Sloane | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/herma-brifault-83-prolific-translator-and-ghost-writer.html | HERMA BRIFAULT, 83; PROLIFIC TRANSLATOR AND GHOST WRITER | False | By Peter Kihss | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-the-4-million-tax-that-got-away-237261.html | THE $4 MILLION TAX THAT GOT AWAY | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-a-mideast-analogy-gone-awry-237262.html | A MIDEAST ANALOGY GONE AWRY | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/casey-amending-ethics-file-to-list-10-more-assets.html | CASEY AMENDING ETHICS FILE TO LIST 10 MORE ASSETS | False | By Edward T. Pound, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/dresser-gains-45.7-in-quarter.html | DRESSER GAINS 45.7% IN QUARTER | False | By Phillip H. Wiggins | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/atlanta-suspect-pleads-not-guilty.html | ATLANTA SUSPECT PLEADS NOT GUILTY | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/connecticut-opera-gets-a-27300-donation.html | Connecticut Opera Gets A $27,300 Donation | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/5853-pass-last-chance-exam.html | 5,853 PASS 'LAST CHANCE' EXAM | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/c-corrections-237409.html | CORRECTIONS | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/folk-music-wooodstock.html | FOLK MUSIC: WOOODSTOCK | False | By Stephen Holden | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/buffalo-savings-western-to-merge.html | BUFFALO SAVINGS, WESTERN TO MERGE | False | By Robert A. Bennett | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/news-summary-tuesday-august-18-1981.html | News Summary; TUESDAY, AUGUST 18, 1981 | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/no-headline-237411.html | No Headline | False | Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/rate-raised-on-certificate.html | Rate Raised On Certificate | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/transactions-baseball-detroit-al-placed-champ-sum-mers-outfielder-15-day.html | Transactions; BASEBALL DETROIT (AL) - Placed Champ Sum- mers, outfielder, on 15-day disabled list; recalled Monte Castillo, catcher-third baseman, from Evansville farm club in American Association. LOS ANGELES (NL) Placed Davey Lopes, second baseman, on 15-day dis- abled list after he suffered groin injury in game with Cubs yesterday. To replace him recalled Steve Sax, second baseman, from San Antonio, where he was leading Texas League in batting with average of .346. ST. LOUIS (NL) - An | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/solidarity-plans-newspaper-strike-in-poland.html | SOLIDARITY PLANS NEWSPAPER STRIKE IN POLAND | False | By James M. Markham, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/c-correction-237410.html | CORRECTION | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/laker-asks-delay-on-debt-payments.html | Laker Asks Delay On Debt Payments | False | By Elizabeth Bailey, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/q-a-237440.html | Q&A | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/index-international.html | Index; International | False | | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/books/day-s-simian-world-is-back-again.html | DAY'S 'SIMIAN WORLD' IS BACK AGAIN | False | By Herbert Mitgang | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/regents-failures-get-second-chance.html | REGENTS FAILURES GET SECOND CHANCE | False | By Dena Kleiman | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-sloppy-mortals-gucci-bags-and-neutron-bombs-237258.html | SLOPPY MORTALS, GUCCI BAGS AND NEUTRON BOMBS | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/us-moves-to-hire-new-controllers.html | U.S. MOVES TO HIRE NEW CONTROLLERS | False | By Francis X. Clines, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-time-for-a-reagan-doctrine-on-labor-237264.html | TIME FOR A REAGAN DOCTRINE ON LABOR | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/voting-rights-north.html | Voting Rights North | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/alberta-hunter-to-sing-blues-at-the-cookery.html | ALBERTA HUNTER TO SING BLUES AT THE COOKERY | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/unstable-emotions-of-children-tied-to-poor-diet.html | UNSTABLE EMOTIONS OF CHILDREN TIED TO POOR DIET | False | By Joel Greenberg | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-groups-ask-exemption-from-ftc-prize-rule.html | ADVERTISING; Groups Ask Exemption From F.T.C. Prize Rule | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/the-liquidation-of-john-muir.html | THE LIQUIDATION OF JOHN MUIR | False | By Leslie Wayne | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/factories-use-in-july-down-a-bit.html | FACTORIES' USE IN JULY DOWN A BIT | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/seaman-seized-in-calls-to-911-faking-disaster.html | SEAMAN SEIZED IN CALLS TO 911 FAKING DISASTER | False | By Glenn Fowler | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/controllers-strike-stirs-restudy-of-arbitration.html | CONTROLLERS' STRIKE STIRS RESTUDY OF ARBITRATION | False | By Damon Stetson | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | False | By H.j. Maidenberg | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/ludlow-agrees-to-bairnco-bid.html | Ludlow Agrees To Bairnco Bid | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-industry-honor-is-voted-for-2.html | ADVERTISING; Industry Honor Is Voted for 2 | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-to-transfer-iran-funds.html | U.S. to Transfer Iran Funds | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/2-credits-aid-woolworth-fw-woolworth.html | 2 CREDITS AID WOOLWORTH; F.W. Woolworth | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/bill-may-aid-continental.html | Bill May Aid Continental | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/fire-damages-carrier.html | Fire Damages Carrier | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/20-die-in-communist-moslem-battle-in-beirut.html | 20 DIE IN COMMUNIST-MOSLEM BATTLE IN BEIRUT | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/cleveland-policeman-dies-in-siege-at-home.html | Cleveland Policeman Dies in Siege at Home | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/no-headline-237302.html | No Headline | False | ROBERT J. COLE | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/montreal-shuttle-off.html | Montreal Shuttle Off | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-237177.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/style/a-new-movie-spoofs-the-designer-jeans-craze.html | A NEW MOVIE SPOOFS THE DESIGNER JEANS CRAZE | False | By Judy Klemesrud | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/thunderstorm-cited-in-crash-that-killed-five-on-a-balloon.html | Thunderstorm Cited in Crash That Killed Five on a Balloon | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/oil-and-gas-drilling-rises.html | Oil and Gas Drilling Rises | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/arson-and-anarchy.html | ARSON AND ANARCHY | False | By Martin Ebon | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/estelle-griswald-activist-81.html | ESTELLE GRISWALD, ACTIVIST, 81 | False | By Thomas W. Ennis | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/around-the-nation-ribicoff-slaying-suspect-agrees-to-plead-guilty.html | AROUND THE NATION; Ribicoff Slaying Suspect Agrees to Plead Guilty | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/key-rates-237335.html | Key Rates | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-ayer-buys-interest-in-3-overseas-agencies.html | ADVERTISING; Ayer Buys Interest In 3 Overseas Agencies | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/anheuser-busch-takes-full-control-of-stadium.html | Anheuser-Busch Takes Full Control of Stadium | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/opec-appears-ready-to-limit-pricing-spread.html | OPEC APPEARS READY TO LIMIT PRICING SPREAD | False | Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/movies/treat-williams-for-the-moment-prince-of-the-city.html | TREAT WILLIAMS: FOR THE MOMENT, PRINCE OF THE CITY | False | By Carol Lawson | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-city-precinct-in-queens-gets-new-building.html | THE CITY; Precinct in Queens Gets New Building | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/service-for-raine-e-bennett.html | Service for Raine E. Bennett | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/quotation-of-the-day-237408.html | Quotation of the Day | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/conrail-agreements-reduce-285-bargaining-pacts-to-26.html | Conrail Agreements Reduce 285 Bargaining Pacts to 26 | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/giants-king-looks-for-corner.html | Giants' King Looks for Corner | False | By Frank Litsky, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/effort-is-half-the-battle-says-un-s-peacekeeper.html | 'EFFORT IS HALF THE BATTLE,' SAYS U.N.'S PEACEKEEPER | False | By Bernard D. Nossiter | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-tv-tube-s-paternity-237265.html | TV TUBE'S PATERNITY | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-toward-minority-rule-237266.html | TOWARD MINORITY RULE? | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/nasl-studying-fate-of-teams.html | N.A.S.L. STUDYING FATE OF TEAMS | False | By Alex Yannis | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/brooks-defying-3d-base-jinx.html | BROOKS DEFYING 3D-BASE JINX | False | By Parton Keese | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/in-bogota-rebel-daring-vs-the-club.html | IN BOGOTA, REBEL DARING VS. THE CLUB | False | By Warren Hoge, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/mary-frances-barnard.html | MARY FRANCES BARNARD | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/judge-ready-to-free-322-cubans-calls-handling-of-exiles-disgrace.html | JUDGE READY TO FREE 322 CUBANS; CALLS HANDLING OF EXILES 'DISGRACE' | False | By Reginald Stuart, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/notes-on-people-fund-raiser-s-lures.html | NOTES ON PEOPLE; FUND RAISER'S LURES | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/takeover-of-conoco-backed-by-du-pont-s-shareholders.html | TAKEOVER OF CONOCO BACKED BY DU PONT'S SHAREHOLDERS | False | By Kenneth B. Noble, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/the-region-deduction-of-dues-for-bus-unit-ends.html | THE REGION; Deduction of Dues For Bus Unit Ends | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/viola-farber-to-head-french-troupe.html | Viola Farber to Head French Troupe | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/dow-drops-10.18-4-day-loss-is-22.html | DOW DROPS 10.18; 4-DAY LOSS IS 22 | False | By Alexander R. Hammer | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/fbi-says-casino-bombing-figure-considered-coast-bank-extortion.html | F.B.I. SAYS CASINO BOMBING FIGURE CONSIDERED COAST BANK EXTORTION | False | By Wayne King, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/reagan-panel-asks-aid-to-state-jails-and-sterner-laws.html | REAGAN PANEL ASKS AID TO STATE JAILS AND STERNER LAWS | False | By Robert Pear, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/fuqua-board-rejects-forstmann-bid.html | FUQUA BOARD REJECTS FORSTMANN BID | False | By Lydia Chavez | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/in-the-nation-the-going-gets-rough.html | IN THE NATION; THE GOING GETS ROUGH | False | By Tom Wicker | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/cambodian-refugees-to-dance-at-benefit.html | Cambodian Refugees To Dance at Benefit | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/tony-larussa-is-looking-at-the-playoffs-fine-print.html | TONY LARUSSA IS LOOKING AT THE PLAYOFFS' FINE PRINT | False | By Joseph Durso | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-digest-tuesday-august-18-1981-international.html | BUSINESS DIGEST; TUESDAY, AUGUST 18, 1981; International | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/a-parable-for-bad-times.html | A PARABLE FOR BAD TIMES | False | By Dave Boorstin | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/airline-pilot-reports-near-miss-over-jersey.html | AIRLINE PILOT REPORTS 'NEAR MISS' OVER JERSEY | False | By William G. Blair | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/executive-changes-237321.html | EXECUTIVE CHANGES | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/oil-nationalization.html | Oil Nationalization | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/ex-quarterback-is-safetyman.html | Ex-Quarterback Is Safetyman | False | By William N. Wallace, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/beyond-old-houses-sports-complex-stirs-controversy-talk-east-rutherford.html | BEYOND THE OLD HOUSES, THE SPORTS COMPLEX STIRS CONTROVERSY; The Talk of East Rutherford | False | By Colin Campbell, Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-237357.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/william-jennings-dead-at-60-led-rangers-hockey-team.html | WILLIAM JENNINGS DEAD AT 60; LED RANGERS' HOCKEY TEAM | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/company-news-bucyrus-erie-bids-for-western-gear.html | COMPANY NEWS; Bucyrus-Erie Bids For Western Gear | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/rikers-prisoners-are-boycotting-meals-as-a-protest.html | RIKERS PRISONERS ARE BOYCOTTING MEALS AS A PROTEST | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/arizona-caterpillars-making.html | Arizona Caterpillars Making | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/man-in-the-news-a-judge-who-forges-ahead.html | MAN IN THE NEWS; A JUDGE WHO FORGES AHEAD | False | Special to the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/net-off-5-2-at-winn-dixie.html | Net Off 5.2% At Winn-Dixie | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/arts/a-festival-of-stravinsky-and-haydn.html | A FESTIVAL OF STRAVINSKY AND HAYDN | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/bridge-a-question-of-ethics-rises-when-losing-is-attractive.html | Bridge: A Question of Ethics Rises When Losing Is Attractive | False | By Alan Truscott | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/ofrex-bid-raised-by-gallaher-ltd.html | Ofrex Bid Raised By Gallaher Ltd. | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/advertising-reaching-moneyed-markets.html | Advertising; Reaching Moneyed Markets | False | By Sandra Salmans | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/books/poetry-prize-to-miss-urdang.html | Poetry Prize to Miss Urdang | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/opinion/l-sloppy-mortals-gucci-bags-and-neutron-bombs-237259.html | SLOPPY MORTALS, GUCCI BAGS AND NEUTRON BOMBS | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/us-to-aid-savings-industry.html | U.S. TO AID SAVINGS INDUSTRY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/revolutionary-changes-for-solar-field.html | REVOLUTIONARY CHANGES FOR SOLAR FIELD | False | By Thomas L. Friedman | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/arthur-w-keylor-dies-at-61-former-time-inc-executive.html | ARTHUR W. KEYLOR DIES AT 61; FORMER TIME INC. EXECUTIVE | False | By Josh Barbanel | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/business-people-research-concern-names-new-chief.html | BUSINESS PEOPLE; Research Concern Names New Chief | False | By Leonard Sloane | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/reagan-ends-ban-on-sending-israel-16-jet-warplane.html | REAGAN ENDS BAN ON SENDING ISRAEL 16 JET WARPLANE | False | By Steven R. Weisman, Special To the New York Times | 1981-08-24 | TX 752946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/i-milton-sacks-62-professor-and-an-authority-on-vietnam.html | I. Milton Sacks, 62, Professor And an Authority on Vietnam | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/obituaries/faye-l-schenk-72-hadassah-president-from-1968-to-1972.html | FAYE L. SCHENK, 72, HADASSAH PRESIDENT FROM 1968 TO 1972 | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/nyregion/chess-timman-the-giant-killer-adds-korchnoi-to-his-list.html | Chess: Timman (the Giant-Killer) Adds Korchnoi to His List | False | By Robert Byrne | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/movies/film-festival-starts-sept-25-in-fisher-hall.html | FILM FESTIVAL STARTS SEPT. 25 IN FISHER HALL | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/around-the-world-canada-willing-to-sell-strategic-goods-to-china.html | AROUND THE WORLD; Canada Willing to Sell Strategic Goods to China | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/us/one-pilot-killed-in-midair-collision.html | ONE PILOT KILLED IN MIDAIR COLLISION | False | By Wallace Turner, Special To the New York Times | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/business/georgia-pacific-to-buy-8-plants.html | Georgia-Pacific To Buy 8 Plants | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/science/baltimore-aquarium-birds-fish-reptiles-adapt-to-new-life.html | BALTIMORE AQUARIUM: BIRDS, FISH, REPTILES ADAPT TO NEW LIFE | False | By Bayard Webster | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/sports/yankees-defeated-by-white-sox-4-1-lose-4th-in-row.html | YANKEES DEFEATED BY White SOX 4-1; LOSE 4TH IN ROW | False | By Joseph Durso | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/the-un-today-aug-18-1981-general-assembly.html | The U.N. Today; Aug. 18, 1981; GENERAL ASSEMBLY | False | | 1981-08-24 | TX 752946 | | |
| 1981-08-18 | 1981-08-18 | https://www.nytimes.com/1981/08/18/world/soviet-adds-us-grain.html | Soviet Adds U.S. Grain | False | AP | 1981-08-24 | TX 752946 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/bridge-rare-comeback-succeeds-in-double-knockout-play.html | Bridge: Rare Comeback Succeeds In Double Knockout Play | False | By Alan Truscott | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-238651.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/july-house-starts-up-permits-off.html | JULY HOUSE STARTS UP; PERMITS OFF | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/pact-reached-in-allied-case.html | Pact Reached In Allied Case | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-region-killer-of-2-girls-gets-added-term.html | THE REGION; Killer of 2 Girls Gets Added Term | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/licenses-for-gene-splicing.html | LICENSES FOR GENE-SPLICING | False | By Barnaby J. Feder | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/texas-american-energy-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/national-park-getting-tough-with-grizzly-bears.html | NATIONAL PARK GETTING TOUGH WITH GRIZZLY BEARS | False | Special to the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/bergey-is-placed-by-eagles-on-injured-reserve-list.html | Bergey Is Placed by Eagles on Injured-Reserve List | False | By William N. Wallace | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/discoveries-1-rustic-wares.html | DISCOVERIES; 1.Rustic Wares | False | By Anne-Marie Schiro | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/twin-fair-inc-reports-earnings-for-qtr-to-june-30.html | TWIN FAIR INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/prof-longhair-lives-as-his-music-plays-on.html | PROF. LONGHAIR LIVES AS HIS MUSIC PLAYS ON | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/village-view-of-the-world.html | VILLAGE VIEW OF THE WORLD | False | By Emil Lengyel | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/city-hospital-officials-ousted-in-inquiry-on-microfilm-company.html | CITY HOSPITAL OFFICIALS OUSTED IN INQUIRY ON MICROFILM COMPANY | False | By Joseph P. Fried | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/jets-interested-in-sam-bowers.html | Jets Interested In Sam Bowers | False | Special to the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/6-builders-chosen-for-housing-at-battery-park-city.html | 6 BUILDERS CHOSEN FOR HOUSING AT BATTERY PARK CITY | False | By Paul Goldberger | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/veta-grande-companies-reports-earnings-for-qtr-to-june-30.html | VETA GRANDE COMPANIES reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/briton-s-guide-to-out-of-way-french-dining.html | BRITON'S GUIDE TO OUT-OF-WAY FRENCH DINING | False | By Craig Claiborne, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/reagan-is-seeking-more-budget-cuts-worth-75-billion.html | REAGAN IS SEEKING MORE BUDGET CUTS WORTH $75 BILLION | False | By Steven R. Weisman, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/nasl-continues-indoor-play.html | N.A.S.L. Continues Indoor Play | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/costa-rica-up-in-arms-over-mrs-kirkpatrick.html | COSTA RICA UP IN ARMS OVER MRS. KIRKPATRICK | False | By Alan Riding, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-region-jersey-city-section-gets-water-again.html | THE REGION; Jersey City Section Gets Water Again | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/federal-grand-jury-indicts-6-in-bombing-of-casino-at-tahoe.html | FEDERAL GRAND JURY INDICTS 6 IN BOMBING OF CASINO AT TAHOE | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/us-acts-to-avert-japan-action.html | U.S. ACTS TO AVERT JAPAN ACTION | False | By Francis X. Clines, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/unilever-ltd-and-unilever-nv-reports-earnings-for-qtr-to-june-30.html | UNILEVER LTD AND UNILEVER NV reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/us-steel-cancels-rise-in-tin-price.html | U.S. STEEL CANCELS RISE IN TIN PRICE | False | By Agis Salpukas | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/around-the-world-43-death-penalties-asked-in-3-trials-in-turkey.html | AROUND THE WORLD; 43 Death Penalties Asked in 3 Trials in Turkey | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/portuguese-seeking-wide-boycott.html | PORTUGUESE SEEKING WIDE BOYCOTT | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/stepfather-of-lech-walesa-dies-in-jersey-city.html | STEPFATHER OF LECH WALESA DIES IN JERSEY CITY | False | By Thomas W. Ennis | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/transactions-baseball-chicago-nl-assigned-rawly-eastwick-right-handed-relief.html | Transactions; BASEBALL CHICAGO (NL) - Assigned Rawly Eastwick, right-handed relief pitcher, to 21-day disabled list retroactive to Aug. 12.; COLLEGE FRANKLIN (Ind.) - Robert Lovell re- signed as basketball coach. LONG ISLAND UNIVERSITY - Ex- tended contract of Paul Lizzo, basketball coach, through 1983. Appointed LaVozier LaMar head coach of women's basketball. SOUTHERN ILLINOIS - Named Lew Hartzog, track coach, acting director of athletics effective Sept. 1. He replaces Gale Sayers, former all-pro running back | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/siboney-corp-reports-earnings-for-qtr-to-june-30.html | SIBONEY CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-poli-s-miscalculation-238905.html | POLI'S MISCALCULATION | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/imf-role-in-poland-tlaks-set.html | I.M.F. ROLE IN POLAND TLAKS SET | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/us-in-switch-agrees-the-un-can-subsidize-press-supplements.html | U.S., IN SWITCH, AGREES THE U.N. CAN SUBSIDIZE PRESS SUPPLEMENTS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/credit-markets-tax-exempt-bonds-decline.html | CREDIT MARKETS; Tax-Exempt Bonds Decline | False | By Vartanig G. Vartan | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/key-rates-238869.html | Key Rates | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/finance-briefs-238844.html | FINANCE BRIEFS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/canadians-attack-press-monopolies.html | CANADIANS ATTACK PRESS MONOPOLIES | False | By Henry Giniger, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/careers-outsiders-sought-as-directors.html | Careers; Outsiders Sought as Directors | False | By Elizabeth M. Fowler | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/pan-am-seeks-sale-of-hotels.html | PAN AM SEEKS SALE OF HOTELS | False | By Eric Pace | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/economic-scene-investment-and-inflation.html | Economic Scene; Investment And Inflation | False | By M. Kathryn Eickhoff | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/guidry-and-frazier-stop-white-sox-for-yanks-4-0.html | GUIDRY AND FRAZIER STOP WHITE SOX FOR YANKS, 4-0 | False | By Joseph Durso | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/k-mart-corp-reports-earnings-for-qtr-to-june-29.html | K MART CORP reports earnings for Qtr to June 29 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/newark-official-is-facing-charges.html | NEWARK OFFICIAL IS FACING CHARGES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/red-smith-thank-you-mr-larussa-for-your-counsel.html | RED SMITH; Thank You, Mr. LaRussa, for Your Counsel | False | By Sports of the Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/2-units-to-study-effects-of-strike-on-safety-in-air.html | 2 UNITS TO STUDY EFFECTS OF STRIKE ON SAFETY IN AIR | False | By Robert Pear, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/new-haven-line-has-few-delays.html | New Haven Line Has Few Delays | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/westinghouse-cable-acquisition.html | Westinghouse Cable Acquisition | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/notes-on-people-the-nose-knows-when-skunk-trappers-fail.html | NOTES ON PEOPLE; The Nose Knows When Skunk Trappers Fail | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/around-the-world-soviet-revives-call-to-ban-neutron-weapon.html | J.C. PENNY SOARS; K MART SLIPS 4.1% | False | By Phillip H. Wiggins | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/around-the-world-soviet-revives-call-to-ban-neutron-weapon.html | AROUND THE WORLD; Soviet Revives Call To Ban Neutron Weapon | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/uniservice-inc-reports-earnings-for-qtr-to-june-30.html | UNISERVICE INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/nu-west-inc-reports-earnings-for-qtr-to-june-30.html | NU-WEST INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/quenching-the-varied-thirsts-of-summer.html | QUENCHING THE VARIED THIRSTS OF SUMMER | False | By Randall Blaun | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/asbestos-corp-reports-earnings-for-qtr-to-june-30.html | ASBESTOS CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/gm-to-delay-land-purchase.html | G.M. to Delay Land Purchase | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/beating-the-clock-at-the-biltmore.html | Beating the Clock at the Biltmore | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/mostly-mozart-rampal-plays-and-leads.html | MOSTLY MOZART: RAMPAL PLAYS AND LEADS | False | By Edward Rothstein | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/air-florida-system-inc-reports-earnings-for-qtr-to-june-30.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/about-new-york-belmore-cafeteria-being-sold-to-condominium-developers.html | ABOUT NEW YORK; BELMORE CAFETERIA BEING SOLD TO CONDOMINIUM DEVELOPERS | False | By Dorthey J. Gaiter | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/brown-hints-retaliation-on-trade-if-japan-bars-california-produce.html | BROWN HINTS RETALIATION ON TRADE IF JAPAN BARS CALIFORNIA PRODUCE | False | By Wayne King, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/the-pop-life-a-synthesizer-band-whose-musicians-outsmart-machines.html | THE POP LIFE; A SYNTHESIZER BAND WHOSE MUSICIANS OUTSMART MACHINES | False | By Robert Palmer | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-city-headquarters-sale-urged-on-mta.html | THE CITY; Headquarters Sale Urged on M.T.A. | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-26.html | CURTICE-BURNS INC reports earnings for Qtr to June 26 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/sippican-corp-reports-earnings-for-qtr-to-july-5.html | SIPPICAN CORP reports earnings for Qtr to July 5 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/the-true-confessions-of-a-vincompoop.html | THE TRUE CONFESSIONS OF A VINCOMPOOP | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/unilever-earnings-rise-42.7.html | Unilever Earnings Rise 42.7% | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/wednesday-august-19-1981-companies.html | WEDNESDAY, AUGUST 19, 1981; Companies | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/index-international.html | Index; International | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hi-port-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hewlett-net-up-by-15.7.html | Hewlett Net Up by 15.7% | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-city-boycott-of-meals-eases-at-rikers.html | THE CITY; Boycott of Meals Eases at Rikers | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-238878.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/ayala-and-mccrory-on-hearns-undercard.html | Ayala and McCrory On Hearns Undercard | False | By United Press International | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/the-war-jets-to-israel-with-kid-gloves-news-analysis.html | THE WAR JETS: TO ISRAEL WITH KID GLOVES; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/united-states-realty-investments-reports-earnings-for-qtr-to-june-30.html | UNITED STATES REALTY INVESTMENTS reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/execution-of-a-union-news-analysis.html | EXECUTION OF A UNION; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/paramount-packaging-corp-reports-earnings-for-qtr-to-july-4.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to July 4 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/playoff-decision-put-off.html | Playoff Decision Put Off | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/israeli-shift-on-arabs-real-or-mirage.html | ISRAELI SHIFT ON ARABS; REAL OR MIRAGE | False | By William E. Farrell, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-an-echo-of-the-oscar-wilde-affair.html | NOTES ON PEOPLE; An Echo of the Oscar Wilde Affair | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/captain-of-tug-tells-hearing-barge-could-not-have-hit-cruiser.html | CAPTAIN OF TUG TELLS HEARING BARGE COULD NOT HAVE HIT CRUISER | False | By James Barron | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/how-far-can-a-medfly-fly.html | HOW FAR CAN A MEDFLY FLY? | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/theater/lerner-weds-actress-he-directed-as-eliza.html | Lerner Weds Actress He Directed as Eliza | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/4-police-officers-lose-their-jobs-in-burglary-case.html | 4 POLICE OFFICERS LOSE THEIR JOBS IN BURGLARY CASE | False | By Glenn Fowler | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/quixote-is-seeking-koch-s-job.html | QUIXOTE IS SEEKING KOCH'S JOB | False | By Leslie Bennetts | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/new-mexico-aide-tried-in-expense-fraud-case.html | New Mexico Aide Tried In Expense Fraud Case | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/movies/lumet-s-prince-of-the-city.html | LUMET'S 'PRINCE OF THE CITY' | False | By Janet Maslin | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/no-wrongdoing-found-in-agency-s-controversial-si-pier-purchase.html | NO WRONGDOING FOUND IN AGENCY'S CONTROVERSIAL S.I. PIER PURCHASE | False | By Edward A. Gargan | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/credit-card-fraud-curb.html | Credit-Card Fraud Curb | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/harvest-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/more-workers-get-tax-break-as-they-save-for-retirement.html | MORE WORKERS GET TAX BREAK AS THEY SAVE FOR RETIREMENT | False | By Karen W. Arenson | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/releasing-planes-is-no-mideast-policy.html | RELEASING PLANES IS NO MIDEAST POLICY | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/anita-loos-dead-at-93-screenwriter-novelist.html | ANITA LOOS DEAD AT 93; SCREENWRITER, NOVELIST | False | By Alden Whitman | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/extradition-is-set-in-officer-s-slaying.html | EXTRADITION IS SET IN OFFICER'S SLAYING | False | By William G. Blair | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/faa-issues-subpoenas.html | F.A.A. Issues Subpoenas | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/executive-changes-238840.html | EXECUTIVE CHANGES | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/indians-granted-delay-on-ouster.html | INDIANS GRANTED DELAY ON OUSTER | False | By William Robbins, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-june-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/at-saratoga-the-bets-are-on-the-nose.html | AT SARATOGA, THE BETS ARE ON THE NOSE | False | By Steven Crist, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/theater/the-stage-my-fair-lady-returns.html | THE STAGE: 'MY FAIR LADY' RETURNS | False | By Mel Gussow | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/moody-s-lowers-dupont-s-rating-company-news-moody-s-lowers-du-pont-s-rating.html | MOODY'S LOWERS DUPONT'S RATING; COMPANY NEWS, Moody's Lowers Du Pont's Rating | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/versa-technologies-inc-reports-earnings-for-qtr-to-june30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/american-aggregates-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/l-letters-abuse-vs-contact-238807.html | LETTERS; 'ABUSE' VS. 'CONTACT' | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-the-world-needs-a-second-language-238906.html | THE WORLD NEEDS A SECOND LANGUAGE | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-superior-alternatives-to-a-staten-island-power-plant-238907.html | SUPERIOR ALTERNATIVES TO A STATEN ISLAND POWER PLANT | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/boarding-woman-resident-says-operator-tricked-her.html | Boarding Woman Resident Says Operator Tricked Her | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/iranian-hijackers-sail-to-marseilles.html | IRANIAN HIJACKERS SAIL TO MARSEILLES | False | By Frank J. Prial, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/blount-is-among-10-dropped-by-giants.html | BLOUNT IS AMONG 10 DROPPED BY GIANTS | False | By Frank Litsky, Special To the New York Times | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/q-a-238780.html | Q&A | False | By Craig Claiborne | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/quotation-of-the-day-238661.html | Quotation of the Day | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/a-new-restaurant-at-school-for-chefs.html | A NEW RESTAURANT AT SCHOOL FOR CHEFS | False | By Mimi Sheraton | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/carter-re-election-group-gets-bill-from-treasury.html | CARTER RE-ELECTION GROUP GETS BILL FROM TREASURY | False | By Warren Weaver Jr., Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/berven-carpets-corp-reports-earnings-for-qtr-to-june-30.html | BERVEN CARPETS CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/greek-storm-brewing.html | GREEK STORM BREWING | False | By Roy C. MacRidis | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/nuclear-fuel-in-japan.html | Nuclear Fuel in Japan | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/metropolitan-diary-238779.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-city-500-flee-as-man-threatens-suicide.html | THE CITY; 500 Flee as Man Threatens Suicide | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/amulex-corp-reports-earnings-for-yr-to-june-28.html | AMULEX CORP reports earnings for Yr to June 28 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/best-buys-food-prices-decline-a-little-but-it-may-be-just-temporary.html | BEST BUYS; FOOD PRICES DECLINE A LITTLE, BUT IT MAY BE JUST TEMPORARY | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/nbc-agrees-to-share-legal-fees-cfa-says.html | NBC Agrees to Share Legal Fees, C.F.A. Says | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/freddie-mac-to-sell-notes.html | Freddie Mac To Sell Notes | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/higbee-co-reports-earnings-for-qtr-to-aug-1.html | HIGBEE CO reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/market-place-callon-s-gas-royalties.html | Market Place; Callon's Gas Royalties | False | By Robert Metz | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/outlook-brighter-for-pakistani-afghan-talks.html | OUTLOOK, BRIGHTER FOR PAKISTANI-AFGHAN TALKS | False | Special to the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | TELECOM CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/60-minute-gourmet-238812.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/july-income-surged-1.6-and-spending-rose-1.2.html | JULY INCOME SURGED 1.6% AND SPENDING ROSE 1.2% | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-tear-gas-halts-melee-at-nonunion-mine-site.html | AROUND THE NATION; Tear Gas Halts Melee At Nonunion Mine Site | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/sinking-prompts-coast-guard-to-renew-boating-safety-suggestions.html | SINKING PROMPTS COAST GUARD TO RENEW BOATING SAFETY SUGGESTIONS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/1-public-housing-and-the-poor-238902.html | Public Housing and the Poor | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/stolen-audubon-birds-book-returned-to-peabody-library.html | Stolen Audubon Birds Book Returned to Peabody Library | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/vendo-co-reports-earnings-for-qtr-to-june-30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/california-group-trying-to-revive-civility-and-consideration.html | CALIFORNIA GROUP TRYING TO REVIVE CIVILITY AND CONSIDERATION | False | By Nadine Joseph, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/wine-talk-a-promising-new-york-state-winery-is-struggling-back-from-a-bad-winter.html | WINE TALK; A PROMISING NEW YORK STATE WINERY IS STRUGGLING BACK FROM A BAD WINTER | False | By Terry Robards, Special To the New York Times | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/businesswomen-of-atlanta-finally-have-a-home.html | BUSINESSWOMEN OF ATLANTA FINALLY HAVE A HOME | False | By Reginald Stuart, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hofmann-industries-inc-reports-earnings-for-qtr-to-june-30.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/sparkman-energy-corp-reports-earnings-for-qtr-to-june-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/united-airlines-to-add-flights.html | United Airlines To Add Flights | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/market-continues-its-decline-dow-at-8-month-low-of-924.37.html | MARKET CONTINUES ITS DECLINE; DOW AT 8-MONTH LOW OF 924.37 | False | By Alexander R. Hammer | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/poles-shut-down-the-official-press-in-unusual-strike.html | POLES SHUT DOWN THE OFFICIAL PRESS IN UNUSUAL STRIKE | False | By James M. Markham, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/confronting-a-taboo-subject-in-japan.html | CONFRONTING A TABOO SUBJECT IN JAPAN | False | By Susan Chira | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-region-suspect-killed-in-drug-seizure.html | THE REGION; Suspect Killed In Drug Seizure | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/arco-says-ftc-approves-sale.html | Arco Says F.T.C. Approves Sale | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/27-charged-in-false-sale-of-valuable-rare-metal.html | 27 CHARGED IN FALSE SALE OF VALUABLE, RARE METAL | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/l-letters-animals-as-animals-07to-the-living-section-238809.html | LETTERS; Animals as Animals; 07TO THE LIVING SECTION: | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/robert-russell-bennett-87-orchestrated-top-musicals.html | ROBERT RUSSELL BENNETT, 87; ORCHESTRATED TOP MUSICALS | False | By Wolfgang Saxon | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/saudi-price-plan-argued-by-opec.html | SAUDI PRICE PLAN ARGUED BY OPEC | False | By Paul Lewis, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/angelica-corp-reports-earnings-for-qtr-to-june-30.html | ANGELICA CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/selma-stern-taubler-is-dead-a-specialist-on-german-jews.html | Selma Stern-Taubler Is Dead; A Specialist on German Jews | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/struggle-to-recover-at-bp.html | STRUGGLE TO RECOVER AT B.P. | False | By Steven Rattner, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/l-letters-detectives-who-dine-238806.html | LETTERS; Detectives Who Dine | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/retaining-order-to-block-biltmore-demolition-expire.html | RETAINING ORDER TO BLOCK BILTMORE DEMOLITION EXPIRE | False | By David W. Dunlap | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/south-african-donated-25000-to-rugby-unit.html | South African Donated $25,000 to Rugby Unit | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/unilever-plc-reports-earnings-for-qtr-to-june-30.html | UNILEVER PLC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/american-art-going-to-china.html | AMERICAN ART GOING TO CHINA | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/numex-corp-reports-earnings-for-qtr-to-june-30.html | NUMEX CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-answering-the-calls-to-action.html | Advertising; Answering The 'Calls To Action' | False | Sandra Salmans | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hyster-co-reports-earnings-for-qtr-to-july-31.html | HYSTER CO reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/news-summary-wednesday-august-19-1981.html | News Summary; WEDNESDAY, AUGUST 19, 1981 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/the-region-3-plead-guilty-in-stock-fraud.html | THE REGION; 3 Plead Guilty In Stock Fraud | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/obituaries/paul-brunton.html | PAUL BRUNTON | False | | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hewlett-packard-corp-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CORP reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/wichita-industries-reports-earnings-for-qtr-to-june-30.html | WICHITA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-238642.html | AROUND THE NATION | False | Kidnapped Child Freed, By Police Ruse On Coast, Upi | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/is-unesco-to-blame.html | IS UNESCO TO BLAME? | False | By John E. Fobes | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/books/claiborne-leaves-dell-to-join-warner-books.html | CLAIBORNE LEAVES DELL TO JOIN WARNER BOOKS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-238877.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/king-presses-cooney-to-sign-for-title-bout.html | King Presses Cooney To Sign for Title Bout | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/reagan-s-new-deal.html | REAGAN'S NEW DEAL | False | By Toby Cohen | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/atomic-agency-finds-its-rules-are-a-problem.html | ATOMIC AGENCY FINDS ITS RULES ARE A PROBLEM | False | By Robert D. Hershey, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/the-un-today-aug-19-1981-general-assembly.html | The U.N. Today; Aug. 19, 1981; GENERAL ASSEMBLY | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/ruling-reversed-on-head-shops-in-westchester.html | RULING REVERSED ON HEAD SHOPS IN WESTCHESTER | False | By Arnold H. Lubasch | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hunt-oil-planning-to-buy-union-life.html | Hunt Oil Planning To Buy Union Life | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/business-people-president-for-filmways.html | BUSINESS PEOPLE; President for Filmways | False | By Leonard Sloane | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/heist-c-h-corp-reports-earnings-for-qtr-to-june-28.html | HEIST, C H, CORP reports earnings for Qtr to June 28 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Sandra Salmans | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/herschel-walker-insured-for-1-million.html | Herschel Walker Insured for $1 Million | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/l-letters-animals-as-animals-238808.html | LETTERS; ANIMALS AS ANIMALS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-bozell-selects-new-executive.html | ADVERTISING; Bozell Selects New Executive | False | By Sandra Salmans | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/seaboard-allied-milling-co-reports-earnings-for-qtr-to-may-30.html | SEABOARD ALLIED MILLING CO reports earnings for Qtr to May 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/decline-in-brazil-wheat-crop.html | Decline in Brazil Wheat Crop | False | By United Press International | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/advertising-movie-ads-on-tv-up-by-61-in-1980.html | ADVERTISING; Movie Ads on TV Up by 61% in 1980 | False | By Sandra Salmans | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/world/trudeau-s-liberals-upset-in-2-canadian-elections.html | TRUDEAU'S LIBERALS UPSET IN 2 CANADIAN ELECTIONS | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-psychotherapy-problem-privacy-editor-you-are-to-be-commended-for-publication-dava-238903.html | PSYCHOTHERAPY AND THE PROBLEM OF PRIVACY To the Editor: You are to be commended for the publication of Dava Sobel's news article ''Thousands With Mental Health Insurance Choose to Pay Own Bill'' (Science Times, Aug. 4). | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/kitchen-equipment-ice-cream-scoops.html | KITCHEN EQUIPMENT; ICE CREAM SCOOPS | False | By Pierre Franey | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/real-estate-an-atrium-for-public-in-midtown.html | Real Estate; An Atrium For Public In Midtown | False | By Carter B. Horsley | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/personal-health-need-understand-lab-other-tests-assess-what-they-find-correctly.html | PERSONAL HEALTH; THE NEED TO UNDERSTAND LAB AND OTHER TESTS AND TO ASSESS WHAT THEY FIND CORRECTLY | False | By Jane E. Brody | 1981-08-24 | TX 752945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/eastern-joins-refund-effort.html | Eastern Joins Refund Effort | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-psychotherapy-and-the-problem-of-privacy-238904.html | PSYCHOTHERAPY AND THE PROBLEM OF PRIVACY | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/tv-irene-a-situation-comedy-pilot.html | TV: 'IRENE,' A SITUATION-COMEDY PILOT | False | By Jennifer Dunning | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/networks-electronics-corp-reports-earnings-for-qtr-to-june-30.html | NETWORKS ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/2-kingman-homers-help-mets-win-4-0.html | 2 KINGMAN HOMERS HELP METS WIN, 4-0 | False | By Parton Keese, Special To the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/around-the-nation-death-of-3-texas-youths-brings-3-indictments.html | AROUND THE NATION; Death of 3 Texas Youths Brings 3 Indictments | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/briefs-238885.html | BRIEFS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/seneca-oil-co-reports-earnings-for-qtr-to-june-30.html | SENECA OIL CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/arts/jacob-s-pillow-pioneer-comes-home.html | JACOB'S PILLOW PIONEER COMES HOME | False | By Jennifer Dunning | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/sports/steffen-leads-by-shot-with-68-in-met-golf.html | Steffen Leads by Shot With 68 in Met. Golf | False | Special to the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/united-asbestos-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ASBESTOS INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/no-bidder-for-delhi-oil-stock-drops-37-1-4.html | NO BIDDER FOR DELHI OIL; STOCK DROPS 37 1 4 | False | By Lydia Chavez | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/bonanza-international-inc-reports-earnings-for-qtr-to-june-30.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/p-g-to-buy-fruit-processor.html | P.&G. to Buy Fruit Processor | False | Special to the New York Times | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/us/passersby-save-unborn-child-as-car-accident-kills-mother.html | PASSERSBY SAVE UNBORN CHILD AS CAR ACCIDENT KILLS MOTHER | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/garden/when-dining-out-was-hardly-sumptuous.html | WHEN DINING OUT WAS HARDLY SUMPTUOUS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/penncorp-financial-inc-reports-earnings-for-qtr-to-june-30.html | PENNCORP FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/opinion/l-a-society-dead-set-against-its-elders-238908.html | A SOCIETY DEAD SET AGAINST ITS ELDERS | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/nyregion/notes-on-people-plaque-in-harlem-a-memorial-to-fats-waller.html | NOTES ON PEOPLE; Plaque in Harlem a Memorial to Fats Waller | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/conrail-faces-layoffs-of-195.html | Conrail Faces Layoffs of 195 | False | AP | 1981-08-24 | TX 752945 | | |
| 1981-08-19 | 1981-08-19 | https://www.nytimes.com/1981/08/19/business/olympia-york-buys-hiram-stake.html | Olympia & York Buys Hiram Stake | False | | 1981-08-24 | TX 752945 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-city-suspect-extradite-d-in-officer-s-slaying.html | The City; Suspect Extradite- d In Officer's Slaying | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/flourishing-in-the-capital-those-special-assistants.html | FLOURISHING IN THE CAPITAL: THOSE SPECIAL ASSISTANTS | False | By Lynn Rosellini, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/texas-officers-are-suspended-from-duty-in-youths-deaths.html | Texas Officers Are Suspended From Duty in Youths' Deaths | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-the-pentagon-s-helpers-240035.html | THE PENTAGON'S HELPERS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-senior-vice-president-at-fuqua-adds-2-posts.html | Business People; Senior Vice President At Fuqua Adds 2 Posts | False | By Leonard Sloane | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/pan-am-unit-is-profitable-and-for-sale.html | PAN AM UNIT IS PROFITABLE, AND FOR SALE | False | By Eric Pace | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/du-pont-planning-factory-in-japan.html | Du Pont Planning Factory in Japan | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/home-beat.html | Home Beat | False | By Suzanne Slesin | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/saving-bloomsbury-set-s-sussex-haven.html | SAVING BLOOMSBURY SET'S SUSSEX HAVEN | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/stocks-of-oil-rise-in-week.html | Stocks of Oil Rise in Week | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/big-contrast-in-pay-in-nba-and-nfl.html | BIG CONTRAST IN PAY IN N.B.A. AND N.F.L. | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/briefs-240115.html | Briefs | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/travelers-flee-as-tropical-storm-skirts-south-carolina-coast.html | TRAVELERS FLEE AS TROPICAL STORM SKIRTS SOUTH CAROLINA COAST | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/around-the-world-turks-put-674-rightists-on-trial-in-ankara.html | Around the World; Turks Put 674 Rightists On Trial in Ankara | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/sports-of-the-times-frenchy-is-alive-and-still-doing-swell.html | Sports of the Times; FRENCHY IS ALIVE AND STILL DOING SWELL | False | By Ira Berkow | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/international-dispute-is-centered-on-status-of-mediterranean-gulf.html | INTERNATIONAL DISPUTE IS CENTERED ON STATUS OF MEDITERRANEAN GULF | False | By Warren Weaver Jr., Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/player-s-suit-cites-failure-to-teach.html | Player's Suit Cites Failure To Teach | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/credit-markets-oregon-issue-at-record-yield.html | Credit Markets; Oregon Issue at Record Yield | False | By Vartanig G. Vartan | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/brown-slips-in-polls-on-issue-of-flies.html | BROWN SLIPS IN POLLS ON ISSUE OF FLIES | False | By Wallace Turner, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/cyclotron-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOTRON CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/civil-rights-advocates-upset-at-rise-in-klan-style-harassment.html | CIVIL RIGHTS ADVOCATES UPSET AT RISE IN KLAN-STYLE HARASSMENT | False | By Wendell Rawls Jr., Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/cardinals-7-padres-6.html | Cardinals 7, Padres 6 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bridgeport-turns-the-tables-on-fbi-s-undercover-man.html | BRIDGEPORT TURNS THE TABLES ON F.B.I.'S UNDERCOVER MAN | False | By A. O. Sulzberger Jr., Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/in-japan-3-centuries-of-pottery-tradition.html | IN JAPAN, 3 CENTURIES OF POTTERY TRADITION | False | By Susan Chira | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/dennison-ends-bid-for-ofrex.html | Dennison Ends Bid for Ofrex | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-region-jersey-will-close-abandoned-mine.html | The Region; Jersey Will Close Abandoned Mine | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/nuclear-medical-systems-inc-reports-earnings-for-qtr-to-may-31.html | NUCLEAR MEDICAL SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-and-now-it-s-designer-ads.html | Advertising And Now It's Designer Ads | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-selling-via-the-movies.html | Advertising Selling Via the Movies | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/zayre-corp-reports-earnings-for-qtr-to-aug-1.html | ZAYRE CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/no-headline-239938.html | No Headline | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/baseball-salaries-range-widely.html | BASEBALL SALARIES RANGE WIDELY | False | By Gerald Eskenazi | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/barbaro-and-esposito-examine-travel-in-the-city.html | BARBARO AND ESPOSITO EXAMINE TRAVEL IN THE CITY | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/israel-s-two-top-rabbis-rule-against-the-david-excavation.html | Israel's Two Top Rabbis Rule Against the David Excavation | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/365-cubans-ordered-freed-deporting-of-others-barred.html | 365 CUBANS ORDERED FREED; DEPORTING OF OTHERS BARRED | False | By Reginald Stuart, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/sci-systems-inc-reports-earnings-for-yr-to-june-30.html | SCI SYSTEMS INC reports earnings for Yr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/bricks-and-bars-against-crime.html | Bricks and Bars Against Crime | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | ETZ LAVUD LTD reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/around-the-nation-us-applies-herbicide-to-oklahoma-reservoir.html | Around the Nation; U.S. Applies Herbicide To Oklahoma Reservoir | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/mcdonnell-layoff.html | McDonnell Layoff | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/turner-starts-2d-news-report.html | TURNER STARTS 2D NEWS REPORT | False | By Tony Schwartz | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/charting-by-tug-captain-questioned.html | CHARTING BY TUG CAPTAIN QUESTIONED | False | By James Barron | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/high-time-to-outlaw-violence-by-unions.html | HIGH TIME TO OUTLAW VIOLENCE BY UNIONS | False | By Carl T. Curtis | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/stocks-end-five-end-retreat.html | STOCKS END FIVE-END RETREAT | False | By Alexander R. Hammer | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/market-place-a-bullish-sony-forecast.html | Market Place; A Bullish Sony Forecast | False | By Robert Metz | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-june-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/nature-groups-accusing-watt-of-collusion.html | NATURE GROUPS ACCUSING WATT OF 'COLLUSION' | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/coffee-frost-damage-gauged.html | Coffee Frost Damage Gauged | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/sysco-corp-reports-earnings-for-qtr-to-june-27.html | SYSCO CORP reports earnings for Qtr to June 27 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/dayton-hudson-corp-reports-earnings-for-qtr-to-aug-1.html | DAYTON HUDSON CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-misguided-opposition-to-neutron-weapons-240038.html | MISGUIDED OPPOSITION TO NEUTRON WEAPONS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/2-polygamist-rivals-died-on-the-same-day.html | 2 POLYGAMIST RIVALS DIED ON THE SAME DAY | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/a-four-poster-binge-sleeping-it-off.html | A FOUR-POSTER BINGE: SLEEPING IT OFF | False | By Fred Ferretti | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/tv-how-trappist-monks-adjust-to-changing-times.html | TV: HOW TRAPPIST MONKS ADJUST TO CHANGING TIMES | False | By Kenneth A. Briggs | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/l-working-mothers-240127.html | WORKING MOTHERS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/williamhouse-regency-inc-reports-earnings-for-qtr-to-june-27.html | WILLIAMHOUSE-REGENCY INC reports earnings for Qtr to June 27 | False | | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/bizarre-cases-mar-relations-with-libya.html | BIZARRE CASES MAR RELATIONS WITH LIBYA | False | By Robert Reinhold, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/pilot-union-chief-calls-flying-safe-in-spite-of-strike.html | PILOT UNION CHIEF CALLS FLYING SAFE IN SPITE OF STRIKE | False | By Robert Pear, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/japan-drops-ban-on-food-products-from-california.html | JAPAN DROPS BAN ON FOOD PRODUCTS FROM CALIFORNIA | False | By Wayne King, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/ramada-s-chairman-resigns.html | RAMADA'S CHAIRMAN RESIGNS | False | By Kenneth B. Noble | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/us-steel-joins-price-increases.html | U.S. Steel Joins Price Increases | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/tripoli-in-a-protest-note-accuses-us-of-international-terrorism.html | TRIPOLI, IN A PROTEST NOTE, ACCUSES U.S. OF 'INTERNATIONAL TERRORISM' | False | By John Kifner, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/supradur-manufacturing-corp-reports-earnings-for-qtr-to-july-5.html | SUPRADUR MANUFACTURING CORP reports earnings for Qtr to July 5 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-an-apology-can-t-cure-a-40-year-old-wrong-240040.html | AN APOLOGY CAN'T CURE A 40-YEAR OLD WRONG | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/south-african-arrests-2000-squatters-in-dawn-raid.html | SOUTH AFRICAN ARRESTS 2,000 SQUATTERS IN DAWN RAID | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/us-aides-call-a-midair-collision-unconnected-to-controller-strike.html | U.S. AIDES CALL A MIDAIR COLLISION UNCONNECTED TO CONTROLLER STRIKE | False | By Robert Lindsey, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-accounts.html | Advertising Accounts | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/boston-school-board-votes-to-drop-960-teaching-jobs.html | Boston School Board Votes To Drop 960 Teaching Jobs | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/mets-fall-5-2-youngblood-out.html | METS FALL, 5-2; YOUNGBLOOD OUT | False | By Parton Keese, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/michigan-guards-attacked.html | Michigan Guards Attacked | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/new-risks-linked-to-birth-pill-use.html | NEW RISKS LINKED TO BIRTH PILL USE | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/reeves-bros-inc-reports-earnings-for-qtr-to-june-27.html | REEVES BROS INC reports earnings for Qtr to June 27 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/earnings-sears-federated-lead-retail-gains.html | Earnings; SEARS, FEDERATED LEAD RETAIL GAINS | False | By Phillip H. Wiggins | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/opec-remains-divided-on-unifying-base-prices.html | OPEC REMAINS DIVIDED ON UNIFYING BASE PRICES | False | By Paul Lewis, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/otto-plume-80-proprietor-of-copenhagen-restaurant.html | OTTO PLUME, 80, PROPRIETOR OF COPENHAGEN RESTAURANT | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/coe-with-a-3-48.53-mile-and-nehemiah-set-marks.html | COE, WITH A 3:48.53 MILE, AND NEHEMIAH SET MARKS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/dance-us-terpsichore-performs-in-damrosch-park.html | DANCE: U.S. TERPSICHORE PERFORMS IN DAMROSCH PARK | False | By Jennifer Dunning | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/division-sale-helps-harvester.html | Division Sale Helps Harvester | False | By Thomas L. Friedman | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/richmond-whites-seek-help-under-the-voting-rights-act.html | RICHMOND WHITES SEEK HELP UNDER THE VOTING RIGHTS ACT | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/us-reports-shooting-down-2-libya-jets-that-attacked-f-14-s-over-mediterrane.html | U.S. REPORTS SHOOTING DOWN 2 LIBYA JETS THAT ATTACKED F-14'S OVER MEDITERRANE | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bridge-for-high-level-decisions-experience-is-unbeatable.html | Bridge: For High-Level Decisions, Experience Is Unbeatable | False | By Alan Truscott | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/polish-refugees-reach-new-york.html | POLISH REFUGEES REACH NEW YORK | False | By Dorothy J. Gaiter | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/united-telecom-purchases-isa.html | United Telecom Purchases ISA | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/paper-says-egypt-and-britain-will-build-heavy-arms-in-82.html | Paper Says Egypt and Britain Will Build Heavy Arms in '82 | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/purex-industries-inc-reports-earnings-for-qtr-to-june-30 | PUREX INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/2-killed-in-hong-kong-crash.html | 2 Killed in Hong Kong Crash | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-and-the-social-security-poor-get-poorer-240031.html | ...AND THE SOCIAL SECURITY POOR GET POORER | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/shark-attacks-are-increasing.html | SHARK ATTACKS ARE INCREASING | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/transactions-240172.html | Transactions | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/ira-fast-is-issue-in-ulster-election.html | I.R.A. FAST IS ISSUE IN ULSTER ELECTION | False | By William Borders, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/new-state-gaming-plan-runs-into-legal-tangle.html | NEW STATE GAMING PLAN RUNS INTO LEGAL TANGLE | False | By Selwyn Raab | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/despite-problems-giants-take-to-the-3-4.html | DESPITE PROBLEMS, GIANTS TAKE TO THE 3-4 | False | By Al Harvin, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/reports-predict-bl-ltd-losses.html | Reports Predict BL Ltd. Losses | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/psychologists-look-at-child-s-domain.html | PSYCHOLOGISTS LOOK AT CHILD'S DOMAIN | False | By Glenn Collins | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/british-to-end-use-of-mlr.html | British to End Use of M.L.R. | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/what-if-there-is-no-free-lunch.html | What If There Is No Free Lunch? | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/public-broadcasting-in-quest-for-chief.html | PUBLIC BROADCASTING IN QUEST FOR CHIEF | False | By Lynn Rosellini, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/around-the-world-arabs-quit-un-parley-as-israeli-starts-to-speak.html | Around the World; Arabs Quit U.N. Parley As Israeli Starts to Speak | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/candidate-will-return-gift-to-realty-concern.html | Candidate Will Return Gift to Realty Concern | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/reagan-s-budget-goals-investors-are-doubtful-economic-analysis.html | REAGAN'S BUDGET GOALS: INVESTORS ARE DOUBTFUL; Economic Analysis | False | By Michael Quint | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/a-checklist-for-signing-contracts.html | A CHECKLIST FOR SIGNING CONTRACTS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/c-no-headline-240020.html | No Headline | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/contractors-rated-by-city.html | CONTRACTORS RATED BY CITY | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/late-tax-filing-by-dearie-as-an-issue-in-campaign-news-analysis.html | LATE TAX FILING BY DEARIE AS AN ISSUE IN CAMPAIGN; News Analysis | False | By Frank Lynn | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-a-note-cast-upon-the-waters-brings-results.html | Notes on People; A Note Cast Upon the Waters Brings Results | False | By Robert Mcg. Thomas and Albin Krebs | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/streak-bids-for-jets-job.html | 'STREAK' BIDS FOR JETS' JOB | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/changing-bronx-section-fights-outside-threats-the-talk-of-rosedale-park.html | CHANGING BRONX SECTION FIGHTS OUTSIDE THREATS; The Talk of Rosedale Park | False | By Ronald Smothers | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/court-orders-nashville-to-delay-school-plan.html | Court Orders Nashville To Delay School Plan | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/legionnaire-disease-reported-in-buffalo-va-finds-16-cases.html | LEGIONNAIRE DISEASE REPORTED IN BUFFALO; V.A. FINDS 16 CASES | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/richard-gibian.html | RICHARD GIBIAN | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-power-vs-people-240030.html | POWER VS. PEOPLE | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/no-pity-in-the-pit.html | NO PITY IN THE PIT | False | By Benson Bobrick | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/transcript-of-news-conference-at-pentagon-on-the-dogfight-with-libyans.html | TRANSCRIPT OF NEWS CONFERENCE AT PENTAGON ON THE DOGFIGHT WITH LIBYANS | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/city-runs-a-scam-on-renovation-deals.html | CITY RUNS A SCAM ON RENOVATION DEALS | False | By Michael Decoury Hinds | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-citicorp-international-appoints-two-officers.html | Business People; Citicorp International Appoints Two Officers | False | By Leonard Sloane | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/before-plane-battle-libya-assailed-us-over-its-maneuvers.html | BEFORE PLANE BATTLE, LIBYA ASSAILED U.S. OVER ITS MANEUVERS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/o-grady-seeks-inquiry-on-loss-of-wba-title.html | O'Grady Seeks Inquiry On Loss of W.B.A. Title | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/japanese-bond-issue.html | Japanese Bond Issue | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/national-railway-utilities-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL RAILWAY UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-digest-thursday-august-20-1981-the-economy.html | Business Digest; THURSDAY, AUGUST 20, 1981; The Economy | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/around-the-nation-false-alarm-sounds-aboard-nerve-gas-plane.html | Around the Nation; False Alarm Sounds Aboard Nerve Gas Plane | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/helpful-hardware-blocks-restoration-hardware-catalogues-for-buyers.html | Helpful Hardware blocks; RESTORATION HARDWARE: CATALOGUES FOR BUYERS | False | By Barbara L. Isenberg and Mary Smith | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/navy-s-secretary-charges-supplier-rip-offs.html | NAVY'S SECRETARY CHARGES SUPPLIER 'RIP-OFFS' | False | By Francis X. Clines, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/news-of-music-concert-program-magazines-getting-new-faces.html | News of Music; CONCERT-PROGRAM MAGAZINES GETTING NEW FACES | False | By Edward Rothstein | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/outlet-stores-offer-rock-bottom-prices.html | OUTLET STORES OFFER ROCK-BOTTOM PRICES | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-the-gallipoli-campaign-and-casualty-capote.html | Notes on People; The Gallipoli Campaign and Casualty Capote | False | By Robert Mcg. Thomas and Albin Krebs | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | MEREDITH CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/technology-war-on-waste-with-microbes.html | Technology; War on Waste With Microbes | False | By Barnaby J. Feder | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/movies/annie-premieres-to-aid-pbs.html | 'ANNIE' PREMIERES TO AID PBS | False | By Tony Schwartz | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/31-suspects-arrested-in-operation-selling-narcotics-in-lockups.html | 31 SUSPECTS ARRESTED IN OPERATION SELLING NARCOTICS IN LOCKUPS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/q-a-q.html | Q & A; Q. | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/yanks-are-beaten-by-white-sox-6-5.html | YANKS ARE BEATEN BY WHITE SOX, 6-5 | False | By Joseph Durso | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/index-international.html | Index; International | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/cfs-continental-inc-reports-earnings-for-qtr-to-july-4.html | CFS CONTINENTAL INC reports earnings for Qtr to July 4 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/news-summary-thursday-august-20-1981.html | News Summary; THURSDAY, AUGUST 20, 1981 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/essay-the-new-capability.html | Essay; THE NEW CAPABILITY | False | By William Safire | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/bronston-loses-bid-to-overturn-his-conviction.html | BRONSTON LOSES BID TO OVERTURN HIS CONVICTION | False | By Arnold H. Lubasch | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/crash-of-texasgulf-s-jet-tied-to-crew-distraction.html | CRASH OF TEXASGULF'S JET TIED TO CREW DISTRACTION | False | By Edward Hudson, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-as-america-s-rich-get-richer-240033.html | AS AMERICA'S RICH GET RICHER... | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/quality-of-air-travel-said-to-be-uneven.html | QUALITY OF AIR TRAVEL SAID TO BE UNEVEN | False | By Joseph B. Treaster | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/canadian-newspapers-attack-proposal-to-curb-monopolies.html | CANADIAN NEWSPAPERS ATTACK PROPOSAL TO CURB MONOPOLIES | False | By Henry Giniger, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/c-no-headline-240018.html | No Headline | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/israel-affirms-conditions-on-west-bank-talks.html | ISRAEL AFFIRMS CONDITIONS ON WEST BANK TALKS | False | By William E. Farrell, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-a-billion-acre-game-taxpayers-will-lose-240032.html | A BILLION-ACRE GAME TAXPAYERS WILL LOSE | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/american-express-keeps-unit.html | AMERICAN EXPRESS KEEPS UNIT | False | By Leslie Wayne | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-city-55-agents-joining-sanitation-force.html | The City; 55 Agents Joining Sanitation Force | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-people.html | Advertising; People | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/no-space-but-ingenuity-adds-a-room-for-a-child.html | NO SPACE, BUT INGENUITY ADDS A ROOM FOR A CHILD | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-addenda.html | Advertising; Addenda | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/township-evicts-an-indian-museum.html | TOWNSHIP EVICTS AN INDIAN MUSEUM | False | By William Robbins | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/cauthen-in-rich-race.html | Cauthen in Rich Race | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/calendar-of-events.html | Calendar of Events | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/rangers-talking-with-hull.html | Rangers Talking With Hull | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/valleylab-inc-reports-earnings-for-qtr-to-june-30.html | VALLEYLAB INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/home-improvement-new-products-for-around-the-house.html | Home Improvement; NEW PRODUCTS FOR AROUND THE HOUSE | False | By Bernard Gladstone | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/around-the-nation-illinois-town-is-quiet-after-uproar-at-mine-site.html | Around the Nation; Illinois Town Is Quiet After Uproar at Mine Site | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/finance-briefs-240066.html | Finance Briefs | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/2.5-stake-in-hutton-purchased.html | 2.5% STAKE IN HUTTON PURCHASED | False | By Lydia Chavez | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/books/what-motivates-writers.html | WHAT MOTIVATES WRITERS? | False | By Michiko Kakutani | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/critic-s-notebook-bribing-critics-an-immodest-proposal.html | Critic's Notebook; BRIBING CRITICS: AN IMMODEST PROPOSAL | False | By Walter Kerr | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/sears-roebuck-co-reports-earnings-for-qtr-to-july-31.html | SEARS ROEBUCK & CO reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/cabaret-jerry-s-girls.html | CABARET: 'JERRY'S GIRLS | False | By John S. Wilson | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/nordstrom-inc-reports-earnings-for-qtr-to-june-30.html | NORDSTROM INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/siberian-gas-field-delayed-by-soviet.html | SIBERIAN GAS FIELD DELAYED BY SOVIET | False | By Theodore Shabad | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-citibank-campaign.html | Advertising; Citibank Campaign | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/handicapped-youth-in-garden-project.html | HANDICAPPED YOUTH IN GARDEN PROJECT | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/officers-grow-beards-in-a-contract-protest.html | OFFICERS GROW BEARDS IN A CONTRACT PROTEST | False | By Robert E. Tomasson, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/kabul-in-overture-to-rebels-modifies-land-policy.html | KABUL, IN OVERTURE TO REBELS, MODIFIES LAND POLICY | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-an-actor-a-sculptor-and-now-a-playwright.html | Notes on People; An Actor, a Sculptor and Now a Playwright | False | By Robert Mcg. Thomas and Albin Krebs | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/over-the-gulf-of-sidra.html | Over the Gulf of Sidra | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/horse-care-bill-signed-by-koch-amid-clamor.html | HORSE-CARE BILL SIGNED BY KOCH AMID CLAMOR | False | By Edward A. Gargan | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-region-239988.html | The Region; | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/lundy-electronics-systems-inc-reports-earnings-for-yr-to-june-30.html | LUNDY ELECTRONICS & SYSTEMS INC reports earnings for Yr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/baseball-revises-playoff-plan-in-attempt-to-close-loopholes.html | BASEBALL REVISES PLAYOFF PLAN IN ATTEMPT TO CLOSE LOOPHOLES | False | By Murray Chass | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/no-concern-is-seen-over-oil-supplies.html | NO CONCERN IS SEEN OVER OIL SUPPLIES | False | By Douglas Martin | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/design-notebook-outdoors-is-a-design-force-in-california.html | Design Notebook; OUTDOORS IS A DESIGN FORCE IN CALIFORNIA | False | By Paul Goldberger | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/executive-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXECUTIVE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/at-busiest-control-tower-weary-determination.html | AT BUSIEST CONTROL TOWER, WEARY DETERMINATION | False | By Winston Williams, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/the-un-today-aug-20-1981-general-assembly.html | The U.N. Today; Aug 20, 1981; GENERAL ASSEMBLY | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/soviet-says-flood-in-far-east-left-8000-homeless-aug-3-6.html | Soviet Says Flood in Far East Left 8,000 Homeless Aug. 3-6 | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/barton-brands-inc-reports-earnings-for-qtr-to-june-30.html | BARTON BRANDS INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/foundation-selling-assets-worth-over-1-billion.html | FOUNDATION SELLING ASSETS WORTH OVER $1 BILLION | False | By Kathleen Teltsch | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-ads-for-parker-pens-are-returning-to-tv.html | Advertising Ads for Parker Pens Are Returning to TV | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/agreement-reached-to-free-iranians-from-upstate-prison.html | AGREEMENT REACHED TO FREE IRANIANS FROM UPSTATE PRISON | False | By Lena Williams, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/iranian-exiles-surrender-boat-to-france.html | IRANIAN EXILES SURRENDER BOAT TO FRANCE | False | By Frank J. Prial, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/protest-note-by-the-us.html | PROTEST NOTE BY THE U.S. | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/sports/temperence-hill-is-fifth-on-the-grass.html | TEMPERENCE HILL IS FIFTH ON THE GRASS | False | By Steven Crist, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/energy-methods-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY METHODS CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/leisure-concepts-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE CONCEPTS INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/herman-m-denburg.html | HERMAN M. DENBURG | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/business-people-cab-chief-plans-to-resign-sept-15.html | Business People; C.A.B. Chief Plans To Resign Sept. 15 | False | By Leonard Sloane | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/add-a-wall-and-get-another-bedroom.html | ADD A WALL AND GET ANOTHER BEDROOM | False | By Ralph Blumenthal | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-squibb-s-clearaid.html | Advertising; Squibb's Clearaid | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-news-lets-unions-order-an-outside-audit.html | THE NEWS LETS UNIONS ORDER AN OUTSIDE AUDIT | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/onassis-empire-struggles-to-adapt.html | ONASSIS EMPIRE STRUGGLES TO ADAPT | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/partners-oil-reports-earnings-for-qtr-to-june-30.html | PARTNERS OIL reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/3-in-south-africa-doomed-by-court.html | 3 IN SOUTH AFRICA DOOMED BY COURT | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/pop-the-jacksons-perform-at-garden.html | POP: THE JACKSONS PERFORM AT GARDEN | False | By John Rockwell | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/separated-siamese-twins-in-county-s-custody.html | SEPARATED SIAMESE TWINS IN COUNTY'S CUSTODY | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/newspapers-rare-in-warsaw-kiosks.html | NEWSPAPERS RARE IN WARSAW KIOSKS | False | By James M. Markham, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-city-teachers-fund-to-buy-mortgages.html | The City; Teachers Fund To Buy Mortgages | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/hers.html | Hers | False | By Laura Cunningham | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/quotation-of-the-day-240021.html | Quotation of the Day | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/edwards-industries-inc-reports-earnings-for-qtr-to-june-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/judge-delays-new-rule-on-now-account-use.html | Judge Delays New Rule On NOW Account Use | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/zoltan-pfeiffer-dies-foe-of-communists-in-postwar-hungary.html | ZOLTAN PFEIFFER DIES; FOE OF COMMUNISTS IN POSTWAR HUNGARY | False | By Peter Kihss | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/obituaries/paul-brunton.html | PAUL BRUNTON | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/ohio-can-t-trace-1.3-million-former-cashier-has-amnesia.html | Ohio Can't Trace $1.3 Million; Former Cashier Has Amnesia | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/city-to-open-accounts-again-at-banks-of-minority-groups.html | CITY TO OPEN ACCOUNTS AGAIN AT BANKS OF MINORITY GROUPS | False | By Michael Goodwin | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/core-s-leader-held-on-charge-of-beating-man.html | CORE'S LEADER HELD ON CHARGE OF BEATING MAN | False | By Josh Barbanel | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/gnp-dip-revised-to-2.4-rate.html | G.N.P. DIP REVISED TO 2.4% RATE | False | By Robert D. Hershey Jr., Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/key-rates-240071.html | Key Rates | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/l-insurance-computation-240125.html | Insurance Computation | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/bankers-trust-to-sell-visa-card-unit.html | BANKERS TRUST TO SELL VISA CARD UNIT | False | By Barnaby J. Feder | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/notes-on-people-miss-hearst-to-disclose-some-secrets.html | Notes on People; Miss Hearst to Disclose Some Secrets | False | By Robert Mcg. Thomas and Albin Krebs | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/world/bonn-expects-talks-with-us-on-fuel-plans.html | BONN EXPECTS TALKS WITH U.S. ON FUEL PLANS | False | Special to the New York Times | 1981-08-24 | TX 749231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/mesa-raises-stake-in-cities-service.html | MESA RAISES STAKE IN CITIES SERVICE | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/commissary-subsidy-cut-weighed.html | COMMISSARY SUBSIDY CUT WEIGHED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/us/secret-service-is-praised-in-report-but-some-security-gaps-are-cited.html | SECRET SERVICE IS PRAISED IN REPORT BUT SOME SECURITY GAPS ARE CITED | False | By Edward T. Pound, Special to the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/the-region-hostage-released-at-new-haven-jail.html | The Region; Hostage Released At New Haven Jail | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/executive-changes-240096.html | Executive Changes | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/l-bush-and-the-fourth-amendment-240029.html | BUSH AND THE FOURTH AMENDMENT | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/two-brazilian-pianists-to-play-bach-chopin.html | Two Brazilian Pianists To Play Bach, Chopin | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/bolivia-s-waning-tin-mines.html | BOLIVIA'S WANING TIN MINES | False | By Edward Schumacher, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/advertising-vanity-fair-names-its-new-publisher.html | Advertising; Vanity Fair Names Its New Publisher | False | By Sandra Salmans | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/arts/dance-festival-american-sampler.html | DANCE FESTIVAL: 'AMERICAN SAMPLER' | False | By Jennifer Dunning, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/garden/l-working-mothers-240128.html | WORKING MOTHERS | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/opinion/savings-at-a-price.html | SAVINGS AT A PRICE | False | By John Rothchild | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/allied-stores-corp-reports-earnings-for-qtr-to-aug-1.html | ALLIED STORES CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/unitrode-corp-reports-earnings-for-qtr-to-aug-1.html | UNITRODE CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/nyregion/jersey-city-company-honors-memory-of-stanislaw-walesa.html | JERSEY CITY COMPANY HONORS MEMORY OF STANISLAW WALESA | False | By William E. Geist, Special To the New York Times | 1981-08-24 | TX 749231 | | |
| 1981-08-20 | 1981-08-20 | https://www.nytimes.com/1981/08/20/business/massey-completes-engine-plant-sale.html | Massey Completes Engine Plant Sale | False | AP | 1981-08-24 | TX 749231 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | LANDMARK LAND CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-geers-gross-to-handle-light-n-lively-account.html | Advertising; Geers Gross to Handle Light 'n Lively Account | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/jets-fill-spot-in-defensive-live.html | JETS FILL SPOT IN DEFENSIVE LIVE | False | By Al Harvin, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/it-s-a-boy-180-pounds-for-now.html | IT'S A BOY! 180 POUNDS - FOR NOW | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/retirement-account-it-s-easy.html | RETIREMENT ACCOUNT: IT'S EASY | False | By Karen W. Arenson | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/pan-am-in-pact-to-sell-hotels.html | PAN AM IN PACT TO SELL HOTELS | False | By Eric Pace | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/in-search-of-a-monster.html | IN SEARCH OF A MONSTER | False | By Pat Watters | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/opec-fails-to-narrow-price-gap.html | OPEC FAILS TO NARROW PRICE GAP | False | By Paul Lewis, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/philharmonic-embarks-on-a-tour-of-10-cities.html | Philharmonic Embarks On a Tour of 10 Cities | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/key-rates-241352.html | Key Rates | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/first-monday-in-october.html | 'FIRST MONDAY IN OCTOBER' | False | By Janet Maslin | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/knotting-a-fine-art-of-china-on-65th-st.html | KNOTTING, A FINE ART OF CHINA, ON 65TH ST. | False | By Ari L Goldmn | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/at-t-like-a-lion-insists-on-its-share.html | A.T.&T., LIKE A LION, INSISTS ON ITS SHARE | False | By Frank Feldinger | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/topics-books-blondes-bombs-brooklyn.html | Topics; BOOKS BLONDES, BOMBS, BROOKLYN | False | A Special Place | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-the-title-x-battle-is-won-for-now-241380.html | THE TITLE X BATTLE IS WON--FOR NOW | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/delay-in-desegregation-is-upheld-for-nashville.html | Delay in Desegregation Is Upheld for Nashville | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/moser-captures-met-golf.html | MOSER CAPTURES MET GOLF | False | By Michael Strauss, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/ncaa-official-issues-a-warning-on-tv-plan.html | N.C.A.A. Official Issues A Warning on TV Plan | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/justice-dept-aide-criticizes-firm-suing-watt.html | JUSTICE DEPT. AIDE CRITICIZES FIRM SUING WATT | False | By Stuart Taylor Jr., Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/brown-rules-out-1984-race.html | Brown Rules Out 1984 Race | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/us-rebuffs-a-proposal-to-renew-negotiations-with-air-controllers.html | U.S. REBUFFS A PROPOSAL TO RENEW NEGOTIATIONS WITH AIR CONTROLLERS | False | By Robert Pear, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/in-the-nation-how-to-revulse-the-public.html | In the Nation; HOW TO 'REVULSE' THE PUBLIC | False | By Tom Wicker | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/official-in-oklahoma-resigns-in-state-inquiry-on-kickbacks.html | Official in Oklahoma Resigns In State Inquiry on Kickbacks | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/bear-creek-ltd-reports-earnings-for-qtr-to-june-30.html | BEAR CREEK LTD reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/connecticut-opera-gets-a-27300-donation.html | Connecticut Opera Gets A $27,300 Donation | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/around-the-world-soviet-proposal-on-arms-rejected-at-geneva-talks.html | Around the World; Soviet Proposal on Arms Rejected at Geneva Talks | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/soaring-from-hard-rock-to-penzance-stardom.html | SOARING FROM HARD ROCK TO 'PENZANCE' STARDOM | False | By Leslie Bennetts | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/books/publishing-chicago-s-rk-narayan.html | PUBLISHING: CHICAGO'S R.K. NARAYAN | False | By Edwin McDowell | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-delay-sought-in-freeing-cubans-in-federal-prison.html | Around the Nation; Delay Sought in Freeing Cubans in Federal Prison | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/cities-service-discovery-well.html | Cities Service Discovery Well | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/experience-or-lack-of-it-is-the-issue-in-brooklyn-s-district-attorney-race.html | EXPERIENCE, OR LACK OF IT, IS THE ISSUE IN BROOKLYN'S DISTRICT ATTORNEY RACE | False | By Jane Perlez | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/style/she-follows-the-party-line.html | SHE FOLLOWS THE PARTY LINE | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-aug-1.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/fed-to-keep-credit-curbs.html | Fed to Keep Credit Curbs | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/jazz-george-shearing.html | JAZZ: GEORGE SHEARING | False | By John S. Wilson | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/two-day-party-in-celebration-of-elephants-at-bronx-zoo.html | TWO-DAY PARTY IN CELEBRATION OF ELEPHANTS AT BRONX ZOO | False | By Barbara Crossette | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/rabbis-stand-on-excavation-splits-israel.html | RABBIS STAND ON EXCAVATION SPLITS ISRAEL | False | By William E. Farrell, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-the-sec-stays-firm-on-firms-disclosures-241370.html | THE S.E.C. STAYS FIRM ON FIRMS' DISCLOSURES | False | | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/doing-their-own-thing-on-a-renaissance-stage.html | DOING THEIR OWN THING ON A RENAISSANCE STAGE | False | By James Feron | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/braves-defeat-mets-6-4-sharp-outing-for-niekro.html | Braves Defeat Mets, 6-4; Sharp Outing for Niekro | False | By Parton Keese, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-poorly-chosen-label-for-older-americans-241382.html | POORLY CHOSEN LABEL FOR OLDER AMERICANS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-black-shoppers-guide-to-aid-fund-raising.html | Advertising Black Shoppers Guide To Aid Fund-Raising | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/country-music-concert-at-shea-is-canceled.html | Country-Music Concert At Shea Is Canceled | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/real-income-down-5.5-in-1980-in-a-record-drop.html | REAL INCOME DOWN 5.5% IN 1980 IN A RECORD DROP | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/auto-layoffs-up-in-week.html | Auto Layoffs Up in Week | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/ford-selling-factory-rich-with-history.html | FORD SELLING FACTORY RICH WITH HISTORY | False | By Iver Peterson | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/news-summary-friday-august-21-1981.html | News Summary; FRIDAY, AUGUST 21, 1981 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/zimbabwe-backs-move-to-bar-new-zealanders.html | Zimbabwe Backs Move To Bar New Zealanders | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/plains-resources-inc-reports-earnings-for-qtr-to-june30.html | PLAINS RESOURCES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/market-place-fast-growth-for-air-cargo.html | Market Place; Fast Growth For Air Cargo | False | By Robert Metz | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/battle-of-bighorn-indians-vs-fisherman.html | BATTLE OF BIGHORN: INDIANS VS. FISHERMAN | False | By William E. Schmidt, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/western-europeans-expressing-favor-and-unease.html | WESTERN EUROPEANS EXPRESSING FAVOR AND UNEASE | False | By Steven Rattner, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/boardwalk-blaze-destroys-12-stores-in-wildwood.html | BOARDWALK BLAZE DESTROYS 12 STORES IN WILDWOOD | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/obituaries/samuel-nass-72-dies-former-gimbel-official.html | Samuel Nass, 72, Dies; Former Gimbel Official | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/huffy-corp-reports-earnings-for-qtr-to-june-26.html | HUFFY CORP reports earnings for Qtr to June 26 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/verit-industries-reports-earnings-for-yr-to-june-30.html | VERIT INDUSTRIES reports earnings for Yr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/executive-changes-241404.html | EXECUTIVE CHANGES | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/coffee-margin-change.html | Coffee Margin Change | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-father-gets-a-street-named-after-his-daughter.html | Notes on People; Father Gets a Street Named After His Daughter | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/bridge-weakness-of-artifical-bids-useful-to-alert-opponents.html | Bridge: Weakness of Artifical Bids Useful to Alert Opponents | False | By Alan Truscott | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/tradition-in-housing-news-analysis.html | TRADITION IN HOUSING; News Analysis | False | By Paul Goldberger | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-our-vulnerable-transport-systems-241378.html | OUR VULNERABLE TRANSPORT SYSTEMS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/new-york-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-one-track-mind-on-us-security-241389.html | ONE-TRACK MIND ON U.S. SECURITY | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/index-international.html | Index; International | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/suspect-in-slaying-of-officer-in-queens-pleads-not-guilty.html | Suspect in Slaying of Officer In Queens Pleads Not Guilty | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/it-s-a-busy-season-on-the-summer-theater-circuit.html | IT'S A BUSY SEASON ON THE SUMMER-THEATER CIRCUIT | False | By John Corry | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/ex-nbc-official-pleads-guilty-in-kickback-case.html | EX-NBC OFFICIAL PLEADS GUILTY IN KICKBACK CASE | False | By Arnold H. Lubasch | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/topics-books-blondes-bombs-brooklyn-gates.html | Topics; BOOKS, BLONDES, BOMBS, BROOKLYN; Gates | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/quotation-of-the-day-241321.html | Quotation of the Day | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-july-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/norway-oil-licenses.html | Norway Oil Licenses | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | ROBINSON NUGENT INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/general-defense-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/we-get-clipped-joint-chiefs-staff-had-just-returned-lunch-were-feeling-bloated.html | HOW WE GET CLIPPED; The Joint Chiefs of Staff had just returned from lunch and were feeling bloated. The generals and I were sitting in the Pentagon's war room playing Space Invaders on the giant radar screens. | False | By Bruce Feirstein | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/koch-television-ads-cite-deficiencies.html | KOCH TELEVISION ADS CITE DEFICIENCIES | False | By Frank Lynn | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/edwin-booth-joins-shakespearean-summerfest.html | EDWIN BOOTH JOINS SHAKESPEAREAN SUMMERFEST | False | By Barbara Crossette | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/5-on-rikers-i-stabbed-over-a-lunch-boycott.html | 5 on Rikers I. Stabbed Over a Lunch Boycott | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/company-news-texas-international-may-get-stock-vote.html | COMPANY NEWS; Texas International May Get Stock Vote | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/boiler-contract.html | Boiler Contract | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/ballo-in-madison.html | 'Ballo' in Madison | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/yankees-practice-on-a-day-off.html | Yankees Practice on a Day Off | False | By Joseph Durso | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/balco-energy-corp-reports-earnings-for-yr-to-may-31.html | BALCO ENERGY CORP reports earnings for Yr to May 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/books/no-headline-241466.html | No Headline | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/united-to-cut-fares.html | United to Cut Fares | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/books/books-of-the-times-241457.html | Books of the Times | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/auctions-photography-levels-off.html | Auctions; Photography levels off. | False | By Rita Reif | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/foreign-affairs-the-impotence-of-europe.html | Foreign Affairs; THE IMPOTENCE OF EUROPE | False | By Flora Lewis | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/stephen-salyer-heads-wnet-education-unit.html | Stephen Salyer Heads WNET Education Unit | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-justice-for-clerks.html | Notes on People; Justice for Clerks | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/harsh-view-of-america-in-honky-tonk-freeway.html | HARSH VIEW OF AMERICA IN 'HONKY TONK FREEWAY' | False | By Janet Maslin | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-july-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/perkins-cautious-pleased.html | Perkins Cautious, Pleased | False | By Frank Litsky, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/pop-melissa-manchester.html | POP: MELISSA MANCHESTER | False | By Stephen Holden | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/tripoli-still-says-it-downed-us-jet.html | TRIPOLI STILL SAYS IT DOWNED U.S. JET | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-biggest-art-crime.html | Notes on People; Biggest Art Crime | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/the-wrong-defense-argument.html | The Wrong Defense Argument | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/mount-everest-attempt-due.html | Mount Everest Attempt Due | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/blue-sky-oil-gas-inc-reports-earnings-for-yr-to-apr-30.html | BLUE SKY OIL & GAS INC reports earnings for Yr to Apr 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/bond-industries-inc-reports-earnings-for-qtr-to-june-30.html | BOND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-newsweek-consolidates-ad-sales-functions.html | Advertising Newsweek Consolidates Ad Sales Functions | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/temperence-hill-out-of-arlington-million.html | Temperence Hill Out Of Arlington Million | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/vw-seeks-ottawa-pact.html | VW Seeks Ottawa Pact | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/canadian-flavor-in-denver-s-boom.html | CANADIAN FLAVOR IN DENVER'S BOOM | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/gray-drug-stores-inc-reports-earnings-for-qtr-to-aug-1.html | GRAY DRUG STORES INC reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/federal-rights-chief-favors-moderate-tack.html | FEDERAL RIGHTS CHIEF FAVORS MODERATE TACK | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/after-long-search-mayor-of-stamford-selects-police-chief.html | AFTER LONG SEARCH, MAYOR OF STAMFORD SELECTS POLICE CHIEF | False | By Robert E. Tomasson, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/california-finds-new-flies-and-expands-spraying.html | CALIFORNIA FINDS NEW FLIES AND EXPANDS SPRAYING | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/revised-playoff-plan-detailed.html | Revised Playoff Plan Detailed | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/tv-weekend-a-real-courtroom-a-funny-pilot-and-mrs-carey.html | TV Weekend; A REAL COURTROOM, A FUNNY PILOT AND MRS. CAREY | False | By Tony Schwartz | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-storm-grows-stronger-but-heads-into-atlantic.html | Around the Nation; Storm Grows Stronger But Heads Into Atlantic | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/pizza-inn-co-reports-earnings-for-qtr-to-june-28.html | PIZZA INN (CO) reports earnings for Qtr to June 28 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/the-un-today-aug-21-1981-general-assembly.html | The U.N. Today; Aug. 21, 1981; GENERAL ASSEMBLY | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/sale-by-crompton.html | Sale by Crompton | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/obituaries/norbert-muhlen-72-a-writer.html | NORBERT MUHLEN, 72, A WRITER | False | By Walter H. Waggoner | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-one-track-mind-on-us-security-241392.html | ONE-TRACK MIND ON U.S. SECURITY | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-aug-1.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/ozark-air-lines-says-layoffs-are-being-doubled-by-strike.html | Ozark Air Lines Says Layoffs Are Being Doubled by Strike | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/puccini-on-fire-island.html | Puccini on Fire Island | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/applicon-inc-reports-earnings-for-qtr-to-aug-2.html | APPLICON INC reports earnings for Qtr to Aug 2 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/a-strawhat-circuit-guide.html | A STRAWHAT-CIRCUIT GUIDE | False | | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/prevor-mayrsohn-international-inc-reports-earnings-for-qtr-to-june-30.html | PREVOR-MAYRSOHN INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/strike-in-poland-against-the-press-ends-on-sour-note.html | STRIKE IN POLAND AGAINST THE PRESS ENDS ON SOUR NOTE | False | By James M. Markham, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/family-abducted-in-alabama.html | Family Abducted in Alabama | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-family-tree-balanced.html | Notes on People; Family Tree Balanced | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/c-correction-241322.html | CORRECTION | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/about-real-estate-housing-advisers-helped-lefrak-city-meet-its-crisis.html | About Real Estate; HOUSING ADVISERS HELPED LEFRAK CITY MEET ITS CRISIS | False | By George Goodman Jr. | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-chase-names-educator-as-economist.html | Business People; CHASE NAMES EDUCATOR AS ECONOMIST | False | By Leonard Sloane | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/homemade-music.html | Homemade Music | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/at-zaire-massacre-site-the-scars-and-fear-live-on.html | AT ZAIRE MASSACRE SITE, THE SCARS AND FEAR LIVE ON | False | By Alan Cowell, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/treasury-will-review-policy-on-cuban-books.html | Treasury Will Review Policy on Cuban Books | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/earnings-dutch-shell-off-75.9-currency-factors-cited.html | EARNINGS; Dutch Shell Off 75.9%; Currency Factors Cited | False | By Phillip H. Wiggins | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/notes-on-people-roy-wilkins-in-hospital.html | Notes on People; Roy Wilkins in Hospital | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-news-briefs-jockey-injured-in-spill-leaves-intensive-care.html | Sports News Briefs; Jockey Injured in Spill Leaves Intensive Care | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/handleman-co-reports-earnings-for-qtr-to-aug-1.1.html | HANDLEMAN CO reports earnings for Qtr to Aug 1 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/paper-goods-trade-surplus.html | Paper Goods' Trade Surplus | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/noise-protection-rules-issued.html | NOISE PROTECTION RULES ISSUED | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/inquiries-started-in-patient-s-death.html | INQUIRIES STARTED IN PATIENT'S DEATH | False | By Robert D. McFadden | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/funds-assets-rise-2.5-billion.html | Funds' Assets Rise $2.5 Billion | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/unfair-treatment-attributed-to-reagan-in-a-gallup-poll.html | Unfair Treatment Attributed To Reagan in a Gallup Poll | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/brady-stable-after-operation-to-halt-leak-of-spinal-fluid.html | BRADY STABLE AFTER OPERATION TO HALT LEAK OF SPINAL FLUID | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/court-martial-delay-granted.html | Court-Martial Delay Granted | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/l-poorly-chosen-label-for-older-americans-241384.html | POORLY CHOSEN LABEL FOR OLDER AMERICANS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/false-alarm-against-gun-control.html | False Alarm Against Gun Control | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/stock-up-slightly-volume-off.html | STOCK UP SLIGHTLY; VOLUME OFF | False | By Alexander R. Hammer | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/president-defends-libyan-encounter-as-impressive-act.html | PRESIDENT DEFENDS LIBYAN ENCOUNTER AS 'IMPRESSIVE ACT' | False | By Howell Raines, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/optel-corp-reports-earnings-for-qtr-to-july-4.html | OPTEL CORP reports earnings for Qtr to July 4 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/energy-watch.html | energy/watch | False | | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/around-the-nation-cult-defector-testifies-in-1978-guyana-ambush.html | Around the Nation; Cult Defector Testifies In 1978 Guyana Ambush | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-of-the-times-boxing-s-best-kept-secret.html | Sports of The Times; Boxing's Best-Kept Secret | False | By Red Smith | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/credit-markets-2-year-notes-at-record-16.26-other-rates-fairly-stable.html | CREDIT MARKETS; 2-Year Notes at Record 16.26%; Other Rates Fairly Stable | False | By Vartanig G. Vartan | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/iranian-warns-france-to-extradite-boat-hijackers.html | IRANIAN WARNS FRANCE TO EXTRADITE BOAT HIJACKERS | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/sports-news-briefs-receipts-in-evidence-at-ex-coach-s-trial.html | Sports News Briefs; Receipts in Evidence At Ex-Coach's Trial | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/ward-plans-to-cut-aides.html | Ward Plans to Cut Aides | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/pop-jazz-art-hodes-is-back-playing-the-blues.html | Pop Jazz; ART HODES IS BACK PLAYING THE BLUES | False | By Ken Emerson | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/finance-briefs-241349.html | FINANCE BRIEFS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/donizetti-on-si.html | Donizetti on S.I. | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/new-adventures-in-edible-ice-cream-holders.html | NEW ADVENTURES IN EDIBLE ICE CREAM HOLDERS | False | By Mimi Sheraton | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/israel-tightens-emigre-policy.html | ISRAEL TIGHTENS EMIGRE POLICY | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/topics-books-blondes-bombs-brooklyn-blithe-spirit.html | Topics; BOOKS, BLONDES, BOMBS, BROOKLYN; Blithe Spirit | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/dismissal-of-a-south-korean-general-catches-americans-off-guard.html | DISMISSAL OF A SOUTH KOREAN GENERAL CATCHES AMERICANS OFF GUARD | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/restaurants-distinctive-kitchen-convivial-trattoria.html | Restaurants; Distinctive kitchen; convivial trattoria. | False | By Mimi Sheraton | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/a-weekend-of-finales-for-seuffert-band.html | A Weekend of Finales For Seuffert Band | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/henry-iv-part-1-in-the-park.html | 'HENRY IV, PART 1,' IN THE PARK | False | By Mel Gussow | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-sawdon-bess-names-co-op-ad-director.html | Advertising; Sawdon & Bess Names Co-Op Ad Director | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/shell-oil-companies-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANIES reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/free-jazz-and-puppets-at-the-atrium.html | Free Jazz and Puppets at the Atrium | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-digest-friday-august-21-1981-the-economy.html | Business Digest; FRIDAY, AUGUST 21, 1981; The Economy | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/savings-units-get-loan-aid.html | SAVINGS UNITS GET LOAN AID | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/transactions-241496.html | Transactions | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-operations-specialist-to-paine-webber-post.html | Business People; OPERATIONS SPECIALIST TO PAINE, WEBBER POST | False | By Leonard Sloane | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/playoffs-beginning-for-nasl-clubs.html | Playoffs Beginning For N.A.S.L. Clubs | False | By Alex Yannis | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/d-amato-in-testimony-denies-plant-kickbacks.html | D'AMATO, IN TESTIMONY, DENIES PLANT KICKBACKS | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/for-comrade-huang-a-new-name-a-new-uniform.html | FOR COMRADE HUANG, A NEW NAME, A NEW UNIFORM | False | By James P. Sterba, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/rolfite-co-reports-earnings-for-qtr-to-june-30.html | ROLFITE CO reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-weekend-watching-of-tv-shows-rises.html | Advertising; Weekend Watching Of TV Shows Rises | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/some-colleges-turning-to-classes-for-the-young.html | SOME COLLEGES TURNING TO CLASSES FOR THE YOUNG | False | By Dena Kleiman, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/american-beaten-in-somalia.html | American Beaten in Somalia | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/us-action-sign-to-libya-news-analysis.html | U.S. ACTION: SIGN TO LIBYA; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/madison-industries-inc-reports-earnings-for-qtr-to-june-30.html | MADISON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/advertising-pj-agency-is-it-fact-or-fiction.html | Advertising; P.J. Agency: Is It Fact Or Fiction? | False | By Sandra Salmans | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/arts/weekender-guide-friday-catskills-celtic-fling.html | Weekender Guide; Friday; CATSKILLS CELTIC FLING | False | By John Corry | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/us-oil-executives-in-libya-discount-retaliation-threat.html | U.S. OIL EXECUTIVES IN LIBYA DISCOUNT RETALIATION THREAT | False | By Douglas Martin | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/dispute-settled-by-moon-group-and-tarrytown.html | DISPUTE SETTLED BY MOON GROUP AND TARRYTOWN | False | By Edward Hudson, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/scm-corp-reports-earnings-for-qtr-to-june-30.html | SCM CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/at-the-movies-william-hurt-and-the-roles-he-leans-to.html | At the Movies; William Hurt and the roles he leans to. | False | By Judy Klemesrud | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/qaddafi-attacks-us-provocations.html | QADDAFI ATTACKS U.S. 'PROVOCATIONS' | False | By Werner Wiskari | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/no-headline-241425.html | No Headline | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/group-presses-us-to-mark-food-day.html | GROUP PRESSES U.S. TO MARK FOOD DAY | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/mate-says-barge-may-have-hit-boat.html | MATE SAYS BARGE MAY HAVE HIT BOAT | False | By James Barron | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/us/cab-chief-to-resign.html | C.A.B. Chief to Resign | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/movies/american-werewolf-horror-plus-laughs.html | 'AMERICAN WEREWOLF,' HORROR PLUS LAUGHS | False | By Janet Maslin | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/style/elderly-find-second-careers-on-canvas.html | ELDERLY FIND SECOND CAREERS ON CANVAS | False | By Fred Ferretti | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/talking-business-a-new-executive-s-plans-at-woolworth.html | Talking Business; A NEW EXECUTIVE'S PLANS AT WOOLWORTH | False | By Isadore Barmash | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/treco-inc-reports-earnings-for-qtr-to-june-30.html | TRECO INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/newport-electronics-inc-reports-earnings-for-qtr-to-july-4.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to July 4 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/economic-scene-risk-of-a-drop-in-inventory.html | Economic Scene; Risk of a Drop In Inventory | False | By M. Kathryn Eickhoff | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/horizon-corp-reports-earnings-for-yr-to-may-31.html | HORIZON CORP reports earnings for Yr to May 31 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/topics-books-blondes-bombs-brooklyn-reprise-surprise.html | Topics; BOOKS, BLONDES, BOMBS, BROOKLYN; Reprise Surprise | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/innis-released-from-jail-after-he-denies-assault.html | INNIS RELEASED FROM JAIL AFTER HE DENIES ASSAULT | False | By Sheila Rule | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/obituaries/bennett-memorial-today.html | Bennett Memorial Today | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTON LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/1-milk-toasts-241387.html | MILK TOASTS? | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/nicklaus-s-son-steven-fined-on-traffic-charge.html | Nicklaus's Son Steven Fined on Traffic Charge | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/business-people-from-dart-to-olga-in-pursuit-of-goals.html | Business People; FROM DART TO OLGA IN PURSUIT OF GOALS | False | By Leonard Sloane | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/tin-price-rollback-at-national-steel.html | Tin Price Rollback At National Steel | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/new-chief-named-by-greyhound.html | NEW CHIEF NAMED BY GREYHOUND | False | By Barnaby J. Feder | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/valex-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | VALEX PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/theater/broadway-a-drama-of-power-napoleon-vs-pope-due-in-december.html | Broadway; A drama of power, Napoleon vs. Pope, due in December. | False | By Carol Lawson | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/transit-agency-is-voted-money-for-more-police.html | TRANSIT AGENCY IS VOTED MONEY FOR MORE POLICE | False | By Michael Goodwin | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/conversation-in-bridgeport.html | CONVERSATION IN BRIDGEPORT | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/director-resigns-as-brookhaven-faces-a-problem.html | DIRECTOR RESIGNS AS BROOKHAVEN FACES A PROBLEM | False | By Walter Sullivan | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/business/briefs-241351.html | BRIEFS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/around-the-world-un-group-asks-review-of-puerto-rico-s-status.html | Around the World; U.N. Group Asks Review Of Puerto Rico's Status | False | Special to the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/world/a-10th-hunger-striker-dies-in-ulster.html | A 10TH HUNGER STRIKER DIES IN ULSTER | False | By William Borders, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/books/art-pictures-that-tell-stories-at-the-modern.html | ART: PICTURES THAT TELL STORIES AT THE MODERN | False | By John Russell | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/mike-mayer-a-kicker-is-dropped-by-the-colts.html | Mike-Mayer, a Kicker, Is Dropped by the Colts | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/opinion/in-defense-of-intrepid-s-recollections-241373.html | IN DEFENSE OF 'INTREPID'S RECOLLECTIONS | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/sports/jazz-gets-robinzine.html | Jazz Gets Robinzine | False | AP | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/nyregion/bribe-case-to-be-pressed-in-fbi-bridgeport-scam.html | BRIBE CASE TO BE PRESSED IN F.B.I. BRIDGEPORT SCAM | False | By Matthew L. Wald, Special To the New York Times | 1981-08-24 | TX 752951 | | |
| 1981-08-21 | 1981-08-21 | https://www.nytimes.com/1981/08/21/obituaries/sandar-rado-cartographer-81.html | SANDAR RADO, CARTOGRAPHER, 81 | False | | 1981-08-24 | TX 752951 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/us-lauds-oil-sale-by-mexico.html | U.S. LAUDS OIL SALE BY MEXICO | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/1-not-so-dispensable-private-flights-242905.html | NOT-SO-DISPENSABLE PRIVATE FLIGHTS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/business-digest-saturday-august-22-1981-energy.html | Business Digest; SATURDAY, AUGUST 22, 1981; Energy | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/helen-simpson-bride-of-neil-kimmselfield.html | Helen Simpson Bride Of Neil Kimmselfield | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/sanchez-retains-his-title-by-stopping-gomez-in-8th.html | SANCHEZ RETAINS HIS TITLE BY STOPPING GOMEZ IN 8TH | False | By Michael Katz, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/religious-exceptions-in-army-uniform-end.html | Religious Exceptions In Army Uniform End | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/index-international.html | Index; International | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/slapstick-draws-lucky-3-post.html | SLAPSTICK DRAWS LUCKY 3-POST | False | By James Tuite | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/the-power-of-the-prosecutor.html | The Power of the Prosecutor | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/two-arrested-in-kidnapping-of-boarding-home-residents.html | Two Arrested in Kidnapping Of Boarding Home Residents | False | AP | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/chinese-say-deforestation-caused-flood-damage-in-sichuan.html | CHINESE SAY DEFORESTATION CAUSED FLOOD DAMAGE IN SICHUAN | False | By James P. Sterba, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/saturday-news-quiz.html | Saturday News Quiz | False | By Donna Anderson | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/former-aide-guilty-of-fraud.html | Former Aide Guilty of Fraud | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-new-process-removes-pcb-s-from-liquid.html | Patents; New Process Removes PCB's From Liquid | False | By Stacy V. Jones | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/obituaries/john-s-hewitt-is-dead-retired-sales-executive.html | JOHN S. HEWITT IS DEAD; RETIRED SALES EXECUTIVE | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/ira-backer-wins-election-in-ulster.html | I.R.A. BACKER WINS ELECTION IN ULSTER | False | By William Borders, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/no-headline-242762.html | No Headline | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/around-the-world-salvadorans-say-rebels-killed-four-in-siege.html | Around the World; Salvadorans Say Rebels Killed Four in Siege | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/hitachi-metals-adds-us-unit.html | Hitachi Metals Adds U.S. Unit | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/two-candidates-for-prosecutor-in-first-debate.html | TWO CANDIDATES FOR PROSECUTOR IN FIRST DEBATE | False | By Jane Perlez | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/transactions-242939.html | Transactions | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/electronic-pest-control-comes-under-scrutiny.html | ELECTRONIC PEST CONTROL COMES UNDER SCRUTINY | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/fbi-agrees-to-restrict-spying-on-political-groups-in-chicago.html | F.B.I. AGREES TO RESTRICT SPYING ON POLITICAL GROUPS IN CHICAGO | False | By Nathaniel Sheppard Jr. | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/where-the-sound-situation-is-getting-sounder.html | WHERE THE SOUND SITUATION IS GETTING SOUNDER | False | By Harold C. Schonberg | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/opera-mozart-salieri.html | OPERA: MOZART-SALIERI | False | By John Rockwell | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/donovan-comment-tied-to-air-strike.html | DONOVAN COMMENT TIED TO AIR STRIKE | False | By United Press International | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/stormy-matches-in-toronto.html | STORMY MATCHES IN TORONTO | False | By Neil Amdur, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/california-again-expands-fruit-fly-spraying-area.html | CALIFORNIA AGAIN EXPANDS FRUIT FLY SPRAYING AREA | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/man-in-the-news-from-opera-to-bolshoi-arthur-a-hartman.html | MAN IN THE NEWS; FROM OPERA TO BOLSHOI: ARTHUR A HARTMAN | False | By Richard Eder, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-all-in-a-day-s-work.html | NOTES ON PEOPLE; All in a Day's Work | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/washington-roulette-for-small-business.html | WASHINGTON ROULETTE FOR SMALL BUSINESS | False | By Gary F. Jonas | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/donald-lee-dunphy-weds-debra-lynn-rolquin-on-li.html | Donald Lee Dunphy Weds Debra Lynn Rolquin on L.I. | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/around-the-world-weinberger-said-to-bar-neutron-issue-in-london.html | Around the World; Weinberger Said to Bar Neutron Issue in London | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-first-lady-to-write-on-foster-grandparents.html | NOTES ON PEOPLE; First Lady to Write on Foster Grandparents | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/biltmore-clock-gets-home.html | BILTMORE CLOCK GETS HOME | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-libyan-charged-in-death-under-terrorism-inquiry.html | Around the Nation; Libyan Charged in Death Under Terrorism Inquiry | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/williams-reports-move-to-oust-him-from-senate.html | WILLIAMS REPORTS MOVE TO OUST HIM FROM SENATE | False | By Edward T. Pound, Special To the New York Times | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/white-motor-link-to-volvo-cleared.html | White Motor Link To Volvo Cleared | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/movies/comin-at-y-a.html | 'COMIN' AT YA' | False | By Janet Maslin | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/boat-owner-tells-of-fatal-crash-off-li.html | BOAT OWNER TELLS OF FATAL CRASH OFF L.I. | False | By James Barron | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/us-leading-soviet-in-dual-swim-meet.html | U.S. Leading Soviet in Dual Swim Meet | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/ray-of-hope-on-oil-prices-news-analysis.html | RAY OF HOPE ON OIL PRICES; News Analysis | False | By Douglas Martin | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/durables-orders-up-0.9-in-july.html | DURABLES ORDERS UP 0.9% IN JULY | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/voyager-2-send-photos-of-big-6-on-saturn-face.html | VOYAGER 2 SEND PHOTOS OF BIG '6' ON SATURN FACE | False | By John Noble Wilford, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-canada-is-still-good-to-us-investors-letter-on-trudeau-s-energy-program-242909.html | CANADA IS STILL GOOD TO U.S. INVESTORS Letter: On Trudeau's Energy Program | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/at-audubon-camp-adults-rediscover-the-wilds.html | AT AUDUBON CAMP: ADULTS REDISCOVER THE WILDS | False | By Ralph Blumenthal, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/another-round-for-smokin-joe.html | Another Round For Smokin' Joe | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/21-finish-astronaut-training.html | 21 Finish Astronaut Training | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/pan-am-s-hotel-deal-draws-questions.html | PAN AM'S HOTEL DEAL DRAWS QUESTIONS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/grand-met-s-deal-for-quality.html | GRAND MET'S DEAL FOR QUALITY | False | By Steven Rattner, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-presidential-vacations.html | NOTES ON PEOPLE; Presidential Vacations | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/mozart-five-virtuosos-offer-some-confections.html | MOZART: FIVE VIRTUOSOS OFFER SOME CONFECTIONS | False | By Peter G. Davis | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/communique-from-opec.html | Communique From OPEC | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/briefs-242861.html | BRIEFS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/jury-in-town-bully-shooting-returns-a-closed-indictment.html | Jury in 'Town Bully' Shooting Returns a Closed Indictment | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/jersey-boardwalk-fire-still-being-investigated.html | Jersey Boardwalk Fire Still Being Investigated | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/pop-christopher-cross.html | POP: CHRISTOPHER CROSS | False | By Stephen Holden | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/option-cash-set-on-conoco.html | Option Cash Set On Conoco | False | By Kenneth B. Noble | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/with-eye-on-costs-agency-approves-cutbacks-in-city-s-convention-center.html | WITH EYE ON COSTS, AGENCY APPROVES CUTBACKS IN CITY'S CONVENTION CENTER | False | By Lee A. Daniels | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/jazz-fineberg-quartet.html | JAZZ: FINEBERG QUARTET | False | By John S. Wilson | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/credit-markets-money-supply-up-580-million.html | Credit Markets; MONEY SUPPLY UP $80 MILLION | False | By Vartanig G. Vartan | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/obituaries/reginald-kell.html | REGINALD KELL | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/the-yellow-dog-days-242908.html | THE 'YELLOW-DOG' DAYS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-new-material-enhances-dental-restoration.html | Patents; New Material Enhances Dental Restoration | False | By Stacy V. Jones | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/chronology-of-prices.html | Chronology of Prices | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/zaire-s-efforts-at-recovery.html | ZAIRE'S EFFORTS AT RECOVERY | False | By Alan Cowell, Special To the New York Times | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-shortcut-to-a-career-242907.html | SHORTCUT TO A CAREER | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/democrats-assess-nominating-rules.html | DEMOCRATS ASSESS NOMINATING RULES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-louisiana-in-agreement-on-college-integration.html | Around the Nation; Louisiana in Agreement On College Integration | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/rival-football-unit-approves-tv-pact.html | Rival Football Unit Approves TV Pact | False | By Gordon S. White Jr., Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/when-buying-a-video-cassette-recorder.html | WHEN BUYING A VIDEO CASSETTE RECORDER | False | By Hans Fantel | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/c-no-headline-242813.html | No Headline | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/your-money-annuity-funds-and-taxes.html | Your Money; Annuity Funds And Taxes | False | By Thomas C. Hayes | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/saudi-awacs-deal-passes-8-billion.html | SAUDI AWACS DEAL PASSES $8 BILLION | False | By Charles Mohr, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/gm-might-close-engineering-school.html | G.M. MIGHT CLOSE ENGINEERING SCHOOL | False | By Susan Pastor, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/singapore-parts-deal.html | Singapore Parts Deal | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/key-rates-242877.html | Key Rates | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/study-finds-warming-trend-that-could-raise-sea-levels.html | STUDY FINDS WARMING TREND THAT COULD RAISE SEA LEVELS | False | By Walter Sullivan | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/pakistan-official-meets-with-haig-about-aid.html | Pakistan Official Meets With Haig About Aid | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-if-pedestrians-and-cabs-are-to-coexist-242900.html | IF PEDESTRIANS AND CABS ARE TO COEXIST | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/ford-is-changing-policy-on-recalls.html | FORD IS CHANGING POLICY ON RECALLS | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/nissan-toyota-sales-off.html | Nissan, Toyota Sales Off | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/mrs-kirkpatrick-loudly.html | Mrs. Kirkpatrick, Loudly | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/immigration-workers-picket-to-urge-more-aid-and-staff.html | IMMIGRATION WORKERS PICKET TO URGE MORE AID AND STAFF | False | By Robert Pear, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-who-will-take-new-york-s-36000-outcasts-242902.html | WHO WILL TAKE NEW YORK'S 36,000 OUTCASTS? | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/nu-west-in-talks-on-cities-service.html | NU-WEST IN TALKS ON CITIES SERVICE | False | By Robert J. Cole | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/bridge-luck-cannot-be-neglected-but-isn-t-always-to-blame.html | Bridge; LUCK CANNOT BE NEGLECTED BUT ISN'T ALWAYS TO BLAME | False | By Alan Truscott | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/books/books-of-the-times-242917.html | Books of The Times | False | Manipulating the Past, By Anatole Broyard | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/inflation-rate-dips-in-britain.html | Inflation Rate Dips in Britain | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/royals-gura-halts-yanks-on-4-hits-4-0.html | Royals' Gura Halts Yanks on 4 Hits, 4-0 | False | By Jane Gross | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/dow-falls-to-lowest-1981-level.html | DOW FALLS TO LOWEST 1981 LEVEL | False | By Alexander R. Hammer | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/kleindienst-case-jury-hears-initial-remarks.html | Kleindienst Case Jury Hears Initial Remarks | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/gm-changing-preview-policy.html | G.M. Changing Preview Policy | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/mother-resists-use-of-cameras-to-cover-atlanta-murder-trial.html | MOTHER RESISTS USE OF CAMERAS TO COVER ATLANTA MURDER TRIAL | False | AP | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/professional-troublemakers-corporate-america-takes-aim-they-still-make-earth.html | THE PROFESSIONAL TROUBLEMAKERS: AS CORPORATE AMERICA TAKES AIM, THEY STILL MAKE THE EARTH MOVE; WEST LINN, Oregon - We should have known what would happen when behaviorists crept into the management-consultant business. Their target on the corporate hit list these days is the office troublemaker, that 10th of the work force making life miserable for the 70 percent who are super serious about jobs. Never mind that Moses, Samuel Adams, Hyman Rickover or Sister Elizabeth Kenny productively disturbed the world's tranquility. Today they would be called "Sherman tanks," "complainers," "unresponsives," "indecisives" or "know-it-alls" in this new office game. | False | By Barbara Lernmark-Ellis | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/news-summary-242810.html | News Summary | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/bairnco-ends-bid-for-ludlow.html | Bairnco Ends Bid for Ludlow | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/giants-to-start-dennis-again.html | Giants to Start Dennis Again | False | FRANK LITSKY Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/spilled-coins-snarl-traffic.html | Spilled Coins Snarl Traffic | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/17-cubans-lacking-papers-released-after-year-in-jail.html | 17 CUBANS LACKING PAPERS RELEASED AFTER YEAR IN JAIL. | False | By Reginald Stuart, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/press-in-poland-softens-its-attacks-on-solidarity.html | PRESS IN POLAND SOFTENS ITS ATTACKS ON SOLIDARITY | False | By James M. Markham, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/arts/early-music-on-exhibit-at-historical-society.html | Early Music on Exhibit At Historical Society | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/stage-plummer-jones-star-in-new-othello.html | STAGE: PLUMMER, JONES STAR IN NEW 'OTHELLO' | False | By Mel Gussow | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/a-sports-store-for-women.html | A SPORTS STORE FOR WOMEN | False | By Anne-Marie Schiro | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/de-gustibus-guests-are-judged-by-how-they-judge-the-food.html | De Gustibus; GUESTS ARE JUDGED BY HOW THEY JUDGE THE FOOD | False | By Mimi Sheraton | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/reds-hand-mets-3d-straight-defeat-2-0.html | Reds Hand Mets 3d Straight Defeat, 2-0 | False | By Parton Keese, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/obituaries/hung-hsun-ling-dead-at-87-pioneer-in-chinese-railroads.html | HUNG-HSUN LING DEAD AT 87; PIONEER IN CHINESE RAILROADS | False | By Peter B. Flint | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/conoco-expands.html | Conoco Expands | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/evidence-delays-could-be-set-back-si-murder-case.html | EVIDENCE DELAYS COULD BE SET BACK S.I. MURDER CASE | False | By William G. Blair | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/sports-of-the-times-wildlife-group-fights-us-policy.html | Sports of The Times; Wildlife Group Fights U.S. Policy | False | By George Vecsey | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/anti-israel-feeling-is-high-in-egypt-before-sadat-begin-talks.html | ANTI-ISRAEL FEELING IS HIGH IN EGYPT BEFORE SADAT-BEGIN TALKS | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-reflectors-help-night-driving.html | Patents; Reflectors Help Night Driving | False | By Stacy V. Jones | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/notes-on-people-strawberry-fields-is-in-for-a-restoration.html | NOTES ON PEOPLE; Strawberry Fields Is in for a Restoration | False | By Albin Krebs and Robert Meg. Thomas | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/pirates-accuse-cubs-of-tampering-violation.html | Pirates Accuse Cubs Of Tampering Violation | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/koch-says-carey-would-be-vulnerable-in-primary.html | KOCH SAYS CAREY WOULD BE VULNERABLE IN PRIMARY | False | By Maurice Carroll | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/brooklyn-boy-14-shot-to-death-attackers-may-have-wanted-bike.html | BROOKLYN BOY, 14, SHOT TO DEATH; ATTACKERS MAY HAVE WANTED BIKE | False | By Robert D. McFadden | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/us-asserts-tape-from-dogfight-has-libyan-saying-i-have-fired.html | U.S. ASSERTS TAPE FROM DOGFIGHT HAS LIBYAN SAYING: 'I HAVE FIRED' | False | By Robert Reinhold, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/around-the-nation-panel-vote-may-speed-nuclear-plant-reopening.html | Around the Nation; Panel Vote May Speed Nuclear Plant Reopening | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/carey-ending-hedging-assails-casino-gaming.html | CAREY, ENDING HEDGING, ASSAILS CASINO GAMING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/the-careys-get-help-on-cost-of-their-trip.html | The Careys Get Help On Cost of Their Trip | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/officials-cleared-of-taking-gifts-by-newark-jury.html | OFFICIALS CLEARED OF TAKING GIFTS BY NEWARK JURY | False | By Alfonso A. Narvaez, Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/winning-is-not-the-only-thing.html | Winning Is Not the Only Thing | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-silicon-film-improves-solar-cell-performance.html | Patents; Silicon Film Improves Solar Cell Performance | False | By Stacy V. Jones | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/2-key-congressmen-resist-weinberger-on-2-missile-plans.html | 2 KEY CONGRESSMEN RESIST WEINBERGER ON 2 MISSILE PLANS | False | By Howell Raines, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/will-cuts-in-taxes-foster-mergers-or-jobs.html | WILL CUTS IN TAXES FOSTER MERGERS OR JOBS? | False | By Sidney Blumenthal | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/donna-caponi-s-69-134-leads-sally-little-by-4.html | Donna Caponi's 69-134 Leads Sally Little by 4 | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/jets-giants-recalled.html | JETS-GIANTS RECALLED | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/nassau-official-found-guilty-of-perjury-in-a-kickback-case.html | NASSAU OFFICIAL FOUND GUILTY OF PERJURY IN A KICKBACK CASE | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/finance-briefs-242860.html | FINANCE BRIEFS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/city-hall-trudges-to-a-tattoo-of-summer.html | CITY HALL TRUDGES TO A TATTOO OF SUMMER | False | By Clyde Haberman | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-in-lieu-of-licensing-apartment-managers-242903.html | IN LIEU OF LICENSING APARTMENT MANAGERS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/opec-nations-fail-to-heal-their-rift-over-price-of-oil.html | OPEC NATIONS FAIL TO HEAL THEIR RIFT OVER PRICE OF OIL | False | By Paul Lewis, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/israel-visitors-given-a-taste-of-army-life.html | ISRAEL VISITORS GIVEN A TASTE OF ARMY LIFE | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/falcons-stooping-and-preying.html | FALCONS: STOOPING AND PREYING | False | By Thomas E. Lovejoy | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/consumer-saturday-cheating-in-gasoline-by-liter.html | Consumer Saturday; CHEATING IN GASOLINE BY LITER | False | By Ron Alexander | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-misdirected-blame-for-reading-failures-242906.html | MISDIRECTED BLAME FOR READING FAILURES | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/theater/romeo-ending-run-at-festival-in-jersey.html | 'Romeo' Ending Run At Festival in Jersey | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/presley-promise-enforced.html | Presley Promise Enforced | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/style/ws-moorhead-3d-weds-erica-schmidt.html | W.S. Moorhead 3d Weds Erica Schmidt | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/financier-gains-trans-lux-stake.html | Financier Gains Trans-Lux Stake | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-not-so-dispensable-private-flights-242904.html | NOT-SO-DISPENSABLE PRIVATE FLIGHTS | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/amoco-minerals-buys-harbert-unit.html | AMOCO MINERALS BUYS HARBERT UNIT | False | AP | 1981-08-25 | TX 752953 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/northwest-air.html | Northwest Air | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/carey-appoints-introne-as-his-2d-highest-aide.html | CAREY APPOINTS INTRONE AS HIS 2D-HIGHEST AIDE | False | Special to the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/loss-of-hope-leads-vietnamese-to-brave-the-sea.html | LOSS OF HOPE LEADS VIETNAMESE TO BRAVE THE SEA | False | By Henry Kamm, Special To The New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/patents-static-metering-pump-for-measuring-liquids.html | Patents; Static Metering Pump For Measuring Liquids | False | By Stacy V. Jones | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/world/israel-is-said-to-have-sold-iran-f-4-tires.html | ISRAEL IS SAID TO HAVE SOLD IRAN F-4 TIRES | False | By Bernard Gwertzman, Special To The New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/sports/halldorson-ahead-by-2.html | Halldorson Ahead by 2 | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/opinion/l-if-pedestrians-and-cabs-are-to-coexist-242899.html | IF PEDESTRIANS AND CABS ARE TO COEXIST | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/nyregion/quotation-of-the-day-242814.html | Quotation of the Day | False | | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/fishermen-get-their-day-in-bighorn.html | FISHERMEN GET THEIR DAY IN BIGHORN | False | By William E. Schmidt, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/us/after-20-years-young-conservatives-enjoy-a-long-awaited-rise-to-power.html | AFTER 20 YEARS, YOUNG CONSERVATIVES ENJOY A LONG-AWAITED RISE TO POWER | False | By Dudley Clendinen, Special To the New York Times | 1981-08-25 | TX 752953 | | |
| 1981-08-22 | 1981-08-22 | https://www.nytimes.com/1981/08/22/business/suzuki-planning-tie-to-us-isuzu.html | Suzuki Planning Tie to U.S. Isuzu | False | AP | 1981-08-25 | TX 752953 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dance-view-extraordinary-dances-for-non-dancers.html | Dance View; EXTRAORDINARY DANCES FOR NON-DANCERS | False | By Jack Anderson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-prisoner-of-tb.html | Follow-Up on the News; 'Prisoner' of TB | False | By Richard Haitch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242964.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/other-world-events-debate-over-rank.html | OTHER WORLD EVENTS; Debate Over Rank | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/deborah-cofield-is-bride.html | Deborah Cofield Is Bride | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-hardy-boys-and-the-microkids-make-a-computer.html | THE HARDY BOYS AND THE MICROKIDS MAKE A COMPUTER | False | By Samuel C. Florman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/giants-2-cubs-1.html | GIANTS 2, CUBS 1 | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/dr-peter-schiff-weds-alice-clark.html | Dr. Peter Schiff Weds Alice Clark | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dvorak-s-charming-jacobin.html | DVORAK'S CHARMING 'JACOBIN' | False | By Raymond Ericson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/around-the-world-5-civilians-killed-in-shelling-in-beirut.html | Around the World; 5 Civilians Killed In Shelling in Beirut | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-charm-and-fine-food-too.html | Dining Out; CHARM—AND FINE FOOD, TOO | False | By Anne Semmes | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/insurance-industry-supports-its-own-college-in-manhattanmanhattan.html | INSURANCE INDUSTRY SUPPORTS ITS OWN COLLEGE IN MANHATTANMANHATTAN | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/family-and-friends.html | FAMILY AND FRIENDS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/learning-the-impossible-art-of-conducting.html | LEARNING THE 'IMPOSSIBLE' ART OF CONDUCTING | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-friendly-inn-with-a-fine-view.html | Dining Out; FRIENDLY INN WITH A FINE VIEW | False | By Patricia Brooks | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/charge-of-fire-dept-sexism-stirs-up-croton.html | CHARGE OF FIRE DEPT. 'SEXISM' STIRS UP CROTON | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/whales-die-in-south-africa.html | Whales Die in South Africa | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243053.html | Critics' Choices | False | By Robert Palmer | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/new-plan-old-flaws.html | NEW PLAN, OLD FLAWS | False | By Steven Greenhouse | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-biking-in-china-243004.html | Biking in China | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-an-outraged-citizen-on-the-byrne-arena-243520.html | An 'Outraged Citizen' On the Byrne Arena | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/for-beaufort-castle-a-respite-from-violence.html | FOR BEAUFORT CASTLE, A RESPITE FROM VIOLENCE | False | By William E. Farrell, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/timely-writer-wins-hopeful.html | TIMELY WRITER WINS HOPEFUL | False | By Steven Crist, Special To The New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/practical-traveler-clearing-customs-still-a-hurdle.html | Practical Traveler; CLEARING CUSTOMS; STILL A HURDLE | False | By Paul Grimes | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-journal-243550.html | Westchester Journal | False | By Edward Hudson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/mary-wade-is-married.html | Mary Wade Is Married | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/an-irish-idyll-by-caravan.html | AN IRISH IDYLL BY CARAVAN | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/jane-m-hewson-affianced.html | Jane M. Hewson Affianced | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/sports-of-the-times-at-stadium-a-spoiling-of-sorts.html | Sports of The Times; At Stadium, a Spoiling of Sorts | False | By George Vecsey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-recycling-held-to-be-profitable-operation-243626.html | Recycling Held to Be Profitable Operation | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/when-new-residents-become-the-ins.html | WHEN NEW RESIDENTS BECOME THE 'INS' | False | By Evelyn Philips | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-world-balsemao-steps-down-then-up.html | THE WORLD; Balsemao Steps Down, Then Up | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/milford-defers-sex-education.html | MILFORD DEFERS SEX EDUCATION | False | By J.b. O'Mahoney | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/william-s-schwoebel-at-69-ex-steel-company-executive.html | William S. Schwoebel, at 69; Ex-Steel Company Executive | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/conflict-in-reagan-s-favorite-goals.html | CONFLICT IN REAGAN'S FAVORITE GOALS | False | By Leslie H. Gelb | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/smoke-detectors-a-deadline.html | SMOKE DETECTORS: A DEADLINE | False | By William G. Blair | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/amid-storm-over-hunger-strikers-all-is-calm-in-maze-prison-hospital.html | AMID STORM OVER HUNGER STRIKERS, ALL IS CALM IN MAZE PRISON HOSPITAL | False | By William Borders, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/stacey-jackson-lawyer-married.html | Stacey Jackson, Lawyer, Married | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-who-s-in-the-kitchen-with-dinah-garland-among-others.html | OTHER BUSINESS; WHO'S IN THE KITCHEN WITH DINAH? GARLAND, AMONG OTHERS | False | By Mark Roman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242966.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/next-a-computer-on-every-desk.html | NEXT, A COMPUTER ON EVERY DESK | False | By Andrew Pollack | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/reagan-may-turn-to-mx-missile-plan-based-on-carter-s.html | REAGAN MAY TURN TO MX MISSILE PLAN BASED ON CARTER'S | False | By Leslie H. Gelb, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/donna-caponi-starting-over.html | DONNA CAPONI: STARTING OVER | False | By Ira Berkow | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-phoning-from-abroad-242999.html | Phoning From Abroad | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/knowles-grades-today-s-preppies.html | KNOWLES GRADES TODAY'S PREPPIES | False | By Esther Blaustein | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/edith-ainsworth-wed-to-william-f-quinn.html | Edith Ainsworth Wed To William F. Quinn | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/topics-stung-bitten-bemused-top-hat.html | TOPICS; STUNG, BITTEN, BEMUSED; Top Hat | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/business-conditions-tourism-still-bouncy.html | BUSINESS CONDITIONS; TOURISM STILL BOUNCY | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/l-mailbox-softball-versus-law-of-gravity-244598.html | MAILBOX; SOFTBALL VERSUS LAW OF GRAVITY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/us-and-kremlin-compete-in-pacific.html | U.S. AND KREMLIN COMPETE IN PACIFIC | False | By Robert Trumbull, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/personal-finance-there-s-more-shelter-now-in-real-estate.html | PERSONAL FINANCE; THERE'S MORE SHELTER NOW IN REAL ESTATE | False | By Deborah Rankin | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/lord-avie-is-retired.html | Lord Avie Is Retired | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/can-a-crash-diet-trim-billions-in-just-months.html | CAN A CRASH DIET TRIM BILLIONS IN JUST MONTHS? | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-yielding-at-the-bulletin.html | IDEAS & TRENDS; Yielding at The Bulletin | False | By Margot Slade and Eva Hoffman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242967.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-sculpture-enhanced-by-a-dramatic-setting.html | Art; SCULPTURE ENHANCED BY A DRAMATIC SETTING | False | By Vivien Raynor | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/school-days-how-to-survive.html | SCHOOL DAYS: HOW TO SURVIVE | False | By Claudette Russell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/british-oil-pump-not-london-this-year-britain-will-finally-achieve-what-all.html | BRITISH OIL: TO PUMP, OR NOT TO?; LONDON THIS year, Britain will finally achieve what all nations desire - self-sufficiency in oil. Twelve years after the North Sea discoveries, the economically troubled island nation can boast of petroleum reserves roughly equivalent to Kuwait's. Unlike most of the industrial West, no longer must Britain depend on other countries for any part of the basic fuel to run its economy. | False | By Steven Rattner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/gas-heating-costs-up-in-new-york-area.html | GAS HEATING COSTS UP IN NEW YORK AREA | False | By Peter Kihss | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/if-it-s-mileage-you-want-it-s-still-diesel-you-ll-get.html | IF IT'S MILEAGE YOU WANT IT'S STILL DIESEL YOU'LL GET | False | By Thomas L. Friedman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/hamilton-vs-jefferson-this-time-it-s-energy.html | HAMILTON VS. JEFFERSON THIS TIME IT'S ENERGY | False | By John Agresto | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/un-energy-talks-end-with-plea-for-money.html | U.N. ENERGY TALKS END WITH PLEA FOR MONEY | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/urban-problems-push-danbury-s-new-planning.html | URBAN PROBLEMS PUSH DANBURY'S NEW PLANNING | False | By Leslie Bennetts | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/mary-grant-married-to-patrick-crawford.html | Mary Grant Married To Patrick Crawford | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/kinsey-study-finds-homosexuals-show-early-predisposition.html | KINSEY STUDY FINDS HOMOSEXUALS SHOW EARLY PREDISPOSITION | False | By Jane E. Brody | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/jets-kensil-works-at-cultivating-fans.html | Jets' Kensil Works At Cultivating Fans | False | By Gerald Eskenazi | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-guide-bronx-ensemble-concert.html | Westchester Guide; BRONX ENSEMBLE CONCERT | False | By Eleanor Charles | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/connecticut-housing-norwalk-facilitates-home-buying.html | Connecticut Housing; NORWALK FACILITATES HOME-BUYING | False | By Andree Brooks | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-married-artists-own-style.html | Art; MARRIED ARTISTS' OWN STYLE | False | By Helen A. Harrison | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/harassment-ruling-appealed.html | HARASSMENT RULING APPEALED | False | By Steven Price | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/120-florida-alligators-to-get-first-class-flight-to-israel.html | 120 Florida Alligators to Get 'First Class' Flight To Israel | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/wood-fuel-gains-in-vermont.html | Wood Fuel Gains in Vermont | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/careful-shopper-summer-sales-in-scarsdale.html | Careful Shopper; Summer Sales In Scarsdale | False | By Jeanne Clare Feron | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/us-reports-far-west-now-leads-in-incomes.html | U.S. Reports Far West Now Leads in Incomes | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/can-1944-style-sentiment-make-it-today.html | CAN 1944-STYLE SENTIMENT MAKE IT TODAY? | False | By Peter G. Davis | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/around-the-nation-suit-ends-in-case-of-boy-who-killed-his-teacher.html | Around the Nation; Suit Ends in Case of Boy Who Killed His Teacher | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/edward-h-strom.html | EDWARD H. STROM | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/no-easing-ahead-in-credit.html | NO EASING AHEAD IN CREDIT | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/in-virginia-conservative-doesn-t-mean-what-it-used-to.html | IN VIRGINIA, 'CONSERVATIVE' DOESN'T MEAN WHAT IT USED TO | False | By Ben A. Franklin | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/l-moral-majority-s-debt-to-the-money-changers-243384.html | MORAL MAJORITY'S DEBT TO THE 'MONEY-CHANGERS' | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/pop-ernestine-jackson.html | POP: ERNESTINE JACKSON | False | By John S. Wilson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-region-those-who-first-didn-t-succeed.html | THE REGION; Those Who First Didn't Succeed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/polish-flight-hijacked.html | Polish Flight Hijacked | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/reading-and-writing-wasteful-economies.html | Reading and Writing; WASTEFUL ECONOMIES | False | By Anatole Broyard | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/wings-obtain-murdoch-and-smith-from-stars.html | Wings Obtain Murdoch And Smith From Stars | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/biopolitics-odd-hybrid-or-a-synthesis.html | BIOPOLITICS: ODD HYBRID OR A SYNTHESIS? | False | By Rochelle Semmel Albin | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/whatever-became-of-spanish-dance.html | WHATEVER BECAME OF SPANISH DANCE? | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/public-college-students-to-bear-most-of-cuts-in-guaranteed-loan-program.html | PUBLIC-COLLEGE STUDENTS TO BEAR MOST OF CUTS IN GUARANTEED LOAN PROGRAM | False | By Edward B. Fiske | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/orient-mosquitoes-meet-their-match.html | ORIENT MOSQUITOES MEET THEIR MATCH | False | By Andrea Aurichio | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/mets-rally-to-beat-reds-7-4-on-grand-slam-by-kingman.html | METS RALLY TO BEAT REDS, 7-4, ON GRAND SLAM BY KINGMAN | False | By Parton Keese, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/urban-troop-gives-scouts-a-new-high.html | URBAN TROOP GIVES SCOUTS A NEW 'HIGH' | False | By Albert J. Parisi | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/westchester-housing-real-cost-of-solar-heated-water.html | Westchester Housing; REAL COST OF SOLAR-HEATED WATER | False | By Betsy Brown | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/sound-subtlety-powers-a-big-speaker.html | Sound; SUBTLETY POWERS A BIG SPEAKER | False | By Hans Fantel | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/other-world-events-fundless-energy-fund.html | OTHER WORLD EVENTS; Fundless Energy Fund | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/soviet-politburo-warns-poland-on-debt-to-west.html | Soviet Politburo Warns Poland on Debt to West | False | Reuter | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/food-a-boardwalk-s-world-of-food.html | Food; A BOARDWALK'S WORLD OF FOOD | False | By Nancy Arum | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-gatch-a-symbiosis-of-beauty-and-experimentation.html | Art; GATCH: A SYMBIOSIS OF BEAUTY AND EXPERIMENTATION | False | By David L. Shirey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/2d-victim-of-shooting-dies.html | 2d Victim Of Shooting Dies | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/china-gets-a-lesson-from-beverly-sills.html | CHINA GETS A LESSON FROM BEVERLY SILLS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/amy-l-hornsby-bride-of-edwin-j-fitzpatrick-jr.html | Amy  L. Hornsby Bride of Edwin J. Fitzpatrick Jr. | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/chrisanne-peepas-is-bride.html | Chrisanne Peepas Is Bride | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/two-more-scratched-from-arlington-million.html | Two More Scratched From Arlington Million | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/handcuffs-of-gold.html | Handcuffs of Gold | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/48-injured-in-ulster-rioting-and-bomb-blasts.html | 48 INJURED IN ULSTER RIOTING AND BOMB BLASTS | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/recordings-are-teen-age-singers-exploited.html | Recordings; ARE TEEN-AGE SINGERS EXPLOITED? | False | By Robert Palmer | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/lauren-j-macmannis-wed-to-wi-huyett-jr.html | Lauren J. MacMannis Wed to W.I. Huyett Jr. | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-light-meals-in-unusual-settings.html | Dining Out; LIGHT MEALS IN UNUSUAL SETTINGS | False | By M.h. Reed | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/avon-s-calling-a-familiar-tune.html | AVON'S CALLING A FAMILIAR TUNE | False | By Isadore Barmash | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-243083.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-data-services-map-the-way-in-labyrinths-of-information.html | IDEAS & TRENDS; DATA SERVICES MAP THE WAY IN LABYRINTHS OF INFORMATION | False | By Walter Sullivan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/naugatuck-valley-progress.html | NAUGATUCK VALLEY PROGRESS | False | By John S. Rosenberg | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/america-s-new-foreign-policy.html | AMERICA'S NEW FOREIGN POLICY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-pets-in-retirement.html | Follow-Up on the News; Pets in Retirement | False | By Richard Haitch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-humor-in-the-air-243001.html | Humor in the Air | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-podunk-revisited-242995.html | PODUNK REVISITED | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/lisa-lyons-bride-of-robert-durkin.html | Lisa Lyons Bride Of Robert Durkin | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-addendum-on-jai-alai-and-problems-of-crime-243561.html | Addendum on Jai Alai And Problems of Crime | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/aerobatic-champions-to-meet.html | AEROBATIC CHAMPIONS TO MEET | False | By Patricia Squires | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/springboks-win-marches-continue.html | Springboks Win; Marches Continue | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/irish-plan-cultural-center.html | IRISH PLAN CULTURAL CENTER | False | By James F. Lynch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/leisure-it-s-easy-to-sow-hardy-flowers.html | Leisure; IT'S EASY TO SOW HARDY FLOWERS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/page-keeps-title-on-decision.html | PAGE KEEPS TITLE ON DECISION | False | By Michael Strauss, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-world-turkish-right-goes-on-trial.html | THE WORLD; Turkish Right Goes On Trial | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/telethon-asks-jobs-for-youth.html | TELETHON ASKS JOBS FOR YOUTH | False | By John B. O'Mahoney | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/discipline-leads-concerns-in-poll-on-schools.html | DISCIPLINE LEADS CONCERNS IN POLL ON SCHOOLS | False | By Gene I. Maeroff | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/economists-and-their-own-money.html | ECONOMISTS AND THEIR (OWN) MONEY | False | By Andrew Feinberg | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/camp-in-greece-a-halfway-point-for-refugees.html | CAMP IN GREECE A HALFWAY POINT FOR REFUGEES | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/now-dial-a-rent-guidelines-query.html | NOW, DIAL A RENT GUIDELINES QUERY | False | By William R. Greer | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/table-of-contents-august-23-1981.html | TABLE OF CONTENTS; august 23, 1981 | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/l-third-avenue-243015.html | Third Avenue | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/fresh-air-fund-campers-get-hayride-to-farm-fair.html | FRESH AIR FUND CAMPERS GET HAYRIDE TO FARM FAIR | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-rise-and-fall-of-a-teacher.html | THE RISE AND FALL OF A TEACHER | False | By David Futornick | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/news-summary-sunday-august-23-1981.html | News Summary; SUNDAY, AUGUST 23, 1981 | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/eastern-shuttle-keeps-no-reservation-policy.html | EASTERN SHUTTLE KEEPS NO-RESERVATION POLICY | False | By Colin Campbell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/environews-illegal-dumping.html | Environews; ILLEGAL DUMPING | False | By Leo H. Carney | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/state-justice-leff-to-face-judgement.html | STATE JUSTICE LEFF TO FACE JUDGEMENT | False | By E. R. Shipp | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/headliners-presley-s-promise.html | HEADLINERS; Presley's Promise | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-sour-cream-sensibility.html | THE SOUR CREAM SENSIBILITY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/acting-gave-me-the-self-confidence-to-write-dialogue.html | 'ACTING GAVE ME THE SELF-CONFIDENCE TO WRITE DIALOGUE' | False | By Douglas C. McGill | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/miss-reimer-has-nuptials.html | Miss Reimer Has Nuptials | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-region-battery-park-less-awesome-more-feasible.html | THE REGION; Battery Park - Less Awesome, More Feasible | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/city-seeks-plans-for-use-of-east-river-island.html | CITY SEEKS PLANS FOR USE OF EAST RIVER ISLAND | False | By Molly Ivins | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/aerial-antics-in-central-park.html | Aerial Antics in Central Park | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/women-gaining-in-journalism.html | WOMEN GAINING IN JOURNALISM | False | By Anthony Depalma | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ulster-the-living-the-dead-and-the-elected.html | ULSTER: THE LIVING, THE DEAD AND THE ELECTED | False | By William Borders | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/tip-brings-arrest-of-spy-for-soviet.html | TIP BRINGS ARREST OF SPY FOR SOVIET | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/l-mailbox-making-strides-through-rugby-244600.html | MAILBOX; MAKING STRIDES THROUGH RUGBY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/headliners-kleindienst-trial-opens.html | Headliners Kleindienst Trial Opens | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/veteran-acquitted-in-assault.html | Veteran Acquitted in Assault | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/a-debt-to-society-is-recouped-in-part.html | A DEBT TO SOCIETY IS RECOUPED IN PART | False | By Joseph P. Fried | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/six-members-of-a-brooklyn-gang-are-arrested-in-subway-robberies.html | SIX MEMBERS OF A BROOKLYN GANG ARE ARRESTED IN SUBWAY ROBBERIES | False | By David W. Dunlap | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-multi-town-project-is-challenged-243576.html | Multi-Town Project Is Challenged | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/sting-viewed-as-a-threat-to-cosmos-hopes-for-another-title.html | STING VIEWED AS A THREAT TO COSMOS' HOPES FOR ANOTHER TITLE | False | By Alex Yannis | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/fashion-elegance-for-kids.html | Fashion; ELEGANCE FOR KIDS | False | By Andrea Skinner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/11-cars-derailed-on-a-freight-line.html | 11 CARS DERAILED ON A FREIGHT LINE | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/suicide-sparks-union-county-jail-inquiry.html | SUICIDE SPARKS UNION COUNTY JAIL INQUIRY | False | By Albert J. Parisi | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-redistricting-who-ll-be-left-out-in-the-cold.html | Politics; REDISTRICTING: WHO'LL BE LEFT OUT IN THE COLD? | False | By Joseph F. Sullivan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-new-federalism-may-be-bad-for-the-old-drug-problem.html | THE NEW FEDERALISM MAY BE BAD FOR THE OLD DRUG PROBLEM | False | By Leslie Maitland | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/another-fly-is-found-outside-of-quarantine.html | Another Fly Is Found Outside of Quarantine | False | By United Press International | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/headliners-street-justice.html | HEADLINERS; Street Justice? | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/footnotes-242975.html | Footnotes | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/dianne-lee-miller-is-bride-of-garry-hager-salesman.html | Dianne Lee Miller Is Bride Of Garry Hager, Salesman | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/coronary-patients-cautioned.html | CORONARY PATIENTS CAUTIONED | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/l-co-managers-of-america-s-nuclear-waste-243386.html | CO-MANAGERS OF AMERICA'S NUCLEAR WASTE | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-lady-and-the-pinkerton-by-mary-cantwell.html | THE LADY AND THE PINKERTON; BY MARY CANTWELL | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-world-sentenced-to-the-gallows.html | THE WORLD; Sentenced to; The Gallows | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-guide-big-bluegrass-bash.html | New Jersey Guide; BIG BLUEGRASS BASH | False | By Martha G. Wilson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/police-report-tips-in-slaying-of-boy.html | POLICE REPORT TIPS IN SLAYING OF BOY | False | By Robert D. McFadden | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/peggy-daniel-is-married-to-michael-denis-murphy.html | Peggy Daniel Is Married to Michael Denis Murphy | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/a-chance-to-live-right-on-the-runway.html | A CHANCE TO LIVE RIGHT ON THE RUNWAY | False | By Suzanne Daley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/risk-of-success-gives-pause-in-poland.html | RISK OF SUCCESS GIVES PAUSE IN POLAND | False | By James M. Markham | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN BUENOS AIRES | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/micronesian-isles-find-self-rule-works-best.html | MICRONESIAN ISLES FIND SELF-RULE WORKS BEST | False | By Robert Trumbull, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/oppenheimer-drama-opens-season-at-the-y.html | Oppenheimer Drama Opens Season at the Y | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/storm-off-alaska-kills-fishery-ship-crewman.html | Storm Off Alaska Kills Fishery Ship Crewman | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-no-headline-243574.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/uncovering-arabia-s-past.html | UNCOVERING ARABIA'S PAST | False | By Robert Reinhold | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-region-all-that-s-missing-is-the-mounties.html | THE REGION; All That's Missing; Is the Mounties | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/critics-choices-243027.html | Critics' Choices | False | By Mel Gussow | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/quotation-of-the-day-243369.html | Quotation of the Day | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/art-view-alfred-barr-museum-man-of-the-century.html | Art View; ALFRED BARR: 'MUSEUM MAN OF THE CENTURY' | False | By John Russell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/connecticut-guide-premiere-in-westport.html | Connecticut Guide; PREMIERE IN WESTPORT | False | By Eleanor Charles | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-tell-it-to-the-poles.html | OTHER BUSINESS; TELL IT TO THE POLES | False | By Katy Goncharoff | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-much-ado-about-secretary-watt.html | THE NATION; Much Ado About; Secretary Watt | False | By Caroline Rand Herron and Michael Wright | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/audrey-elstner-noyes-wed.html | Audrey Elstner Noyes Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-a-lighter-touch-on-civil-rights.html | THE NATION; A Lighter Touch; On Civil Rights | False | By Caroline Rand Herron and Michael Wright | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/from-appalachia-handmade-objects.html | FROM APPALACHIA, HANDMADE OBJECTS | False | By Ruth J. Katz | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/theater-a-tuneful-package-at-the-coachlight.html | Theater; A TUNEFUL PACKAGE AT THE COACHLIGHT | False | By Haskel Frankel | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-madison-avenue.html | Realty News; Madison Avenue | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/tv-view-when-the-white-house-cozies-up-to-the-home-screen.html | TV View; WHEN THE WHITE HOUSE COZIES UP TO THE HOME SCREEN | False | By Richard Salant | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/topics-stung-bitten-bemused-bears-in-love.html | TOPICS; STUNG, BITTEN, BEMUSED; Bears in Love | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/beardsley-s-record-paces-us-victory.html | Beardsley's Record Paces U.S. Victory | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/denver-library-adopts-a-10-nonresident-fee.html | Denver Library Adopts A $10 Nonresident Fee | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-foothills-forever-242996.html | Foothills Forever | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/kathleen-s-sterk-bride-in-chicago.html | Kathleen S. Sterk Bride in Chicago | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/l-invidious-comparison-242973.html | Invidious Comparison | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-lahore-243000.html | Lahore | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/school-to-monitor-saturn-over-tv-satellites.html | SCHOOL TO MONITOR SATURN OVER TV SATELLITES | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/l-walter-polovchak-s-constitutional-right-243385.html | WALTER POLOVCHAK'S CONSTITUTIONAL RIGHT | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-game-pilots-play-over-the-mediterranean.html | THE GAME PILOTS PLAY OVER THE MEDITERRANEAN | False | By William H. Honan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/ann-c-kuhn-is-of-stephen-r-levitan.html | Ann C. Kuhn Is of Stephen R. Levitan | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/pirates-accuse-cubs-of-tampering-violation.html | Pirates Accuse Cubs Of Tampering Violation | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/susan-s-stant-bride-of-stewart-brownlee.html | Susan S. Stant Bride Of Stewart Brownlee | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/world-barbara-slavin-milt-freudenheim-for-two-days-poland-doesn-t-read-all-about.html | THE WORLD; Barbara Slavin and Milt Freudenheim; For Two Days, Poland Doesn't Read All About It | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/other-business-the-taxman-rusheth-to-file-on-time.html | OTHER BUSINESS; THE TAXMAN RUSHETH TO FILE ON TIME | False | By David Newell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/battle-stations-opec-gives-up-on-price-accord.html | BATTLE STATIONS; OPEC Gives Up; On Price Accord | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/notes-a-smorgasbord-of-festivals.html | Notes; A SMORGASBORD OF FESTIVALS | False | By Robert J. Dunphy | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/nicaraguans-feel-the-pinch-of-failed-expectations.html | NICARAGUANS FEEL THE PINCH OF FAILED EXPECTATIONS | False | By Alan Riding, Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/chess-the-unraveling-of-reshevsky-is-no-mean-trick.html | Chess; THE UNRAVELING OF RESHEVSKY IS NO MEAN TRICK | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/mixing-business-with-breakfast.html | MIXING BUSINESS WITH BREAKFAST | False | By Eric Pace | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-snake-and-eggs.html | Follow-Up on the News; Snake and Eggs | False | By Richard Haitch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/a-peripatetic-adman-puts-down-roots.html | A PERIPATETIC ADMAN PUTS DOWN ROOTS | False | By Susan Heller Anderson, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/lee-montross-will-be-bride-of-a-banker.html | Lee Montross Will Be Bride Of a Banker | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/in-a-pinch-qaddafi-can-rely-mostly-on-himself-beirut-lebanon.html | IN A PINCH, QADDAFI CAN RELY MOSTLY ON HIMSELF; BEIRUT, LEBANON | False | By John Kifner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/folk-dancers-give-the-park-a-global-glint.html | FOLK DANCERS GIVE THE PARK A GLOBAL GLINT | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/movies/film-plucky-pioneers-in-heartland.html | FILM; PLUCKY PIONEERS IN 'HEARTLAND' | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/l-letters-cable-rights-243074.html | LETTERS; Cable Rights | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/ezra-pound-said-be-a-publisher.html | EZRA POUND SAID BE A PUBLISHER | False | By Donald Hall | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/barbara-sullivan-wed-to-fa-yonkman.html | Barbara Sullivan Wed to F.A. Yonkman | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/antiques-a-recipe-for-cookbook-collectors.html | Antiques; A RECIPE FOR COOKBOOK COLLECTORS | False | By Ann Barry | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/miners-still-uncertain-on-self-rescue-device.html | MINERS STILL UNCERTAIN ON SELF-RESCUE DEVICE | False | By Ben A. Franklin, Special to The New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/land-tides-may-affect-earth-s-core-and-rotation.html | LAND TIDES MAY AFFECT EARTH'S CORE AND ROTATION | False | By Walter Sullivan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/priscilla-ripley-rh-lichty-wed.html | Priscilla Ripley, R.H. Lichty Wed | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/long-islanders-the-how-and-why-of-all-he-surveys.html | Long Islanders; THE HOW AND WHY OF ALL HE SURVEYS | False | By Lawrence Van Gelder | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/our-spectacular-failures.html | OUR SPECTACULAR FAILURES | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-world-trudeau-s-party-loses-a-couple.html | THE WORLD; Trudeau's Party Loses a Couple | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/tracy-austin-and-mrs-lloyd-gain-final.html | TRACY AUSTIN AND MRS. LLOYD GAIN FINAL | False | By Neil Amdur, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/camera-view-the-technique-of-composing-photographs-in-a-flash.html | Camera View; THE TECHNIQUE OF COMPOSING PHOTOGRAPHS IN A FLASH | False | By Lou Jacobs | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/airliner-that-crashed-in-taiwan-killing-110-had-pressure-snags.html | AIRLINER THAT CRASHED IN TAIWAN, KILLING 110, HAD PRESSURE SNAGS | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/the-week-in-business-opec-s-search-for-unity-ends-in-disarray.html | THE WEEK IN BUSINESS; OPEC'S SEARCH FOR UNITY ENDS IN DISARRAY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/editors-choice.html | Editors' Choice | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/princeton-middle-school-gets-a-wall-sized-gift.html | PRINCETON MIDDLE SCHOOL GETS A WALL-SIZED GIFT | False | By Nancy Howard | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/benefit-road-race-is-focus-of-dispute.html | BENEFIT ROAD RACE IS FOCUS OF DISPUTE | False | By Suzanne Dechillo | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-no-headline-243586.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/extremist-south-african-group-arouses-concern.html | EXTREMIST SOUTH AFRICAN GROUP AROUSES CONCERN | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/organized-crime-said-to-rule-fulton-fish-market.html | ORGANIZED CRIME SAID TO RULE FULTON FISH MARKET | False | By Arnold H. Lubasch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/stamps-recognition-for-american-architecture-part-iii.html | Stamps; RECOGNITION FOR AMERICAN ARCHITECTURE, PART III | False | By Samuel Tower | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/tokyo-cautious-on-seoul-bid-for-6-billion-aid.html | TOKYO CAUTIOUS ON SEOUL BID FOR $6 BILLION AID | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/joyce-m-barrea-wed-to-donald-rosenthal.html | Joyce M. Barrea Wed To Donald Rosenthal | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/bonn-parties-split-on-austerity-plan.html | BONN PARTIES SPLIT ON AUSTERITY PLAN | False | ByJohn Tagliabue, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/radiation-report-fails-to-ease-fears.html | RADIATION REPORT FAILS TO EASE FEARS | False | By Albert Parisi | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/battle-stations-the-supply-side-on-the-down-side.html | BATTLE STATIONS; The Supply Side; On the Down Side | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-podunk-revisited-243011.html | Podunk Revisited | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/l-why-europeans-want-no-neutron-weapons-243383.html | WHY EUROPEANS WANT NO NEUTRON WEAPONS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/knowles-grades-todays-preppies.html | Knowles Grades Today's Preppies | False | By Esther Blaustein | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/catherine-a-de-bary-sales-manager-bride-of-gregory-knox-in-new-jersey.html | Catherine A. de Bary, Sales Manager, Bride of Gregory Knox in New Jersey | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/topics-stung-bitten-bemused-poetic-justice.html | TOPICS; Stung, Bitten, Bemused; Poetic Justice | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-the-rush-is-on-to-fill-jobs-of-air-controllers.html | THE NATION; The Rush is On To Fill Jobs of Air Controllers | False | By Caroline Rand Herron and Michael Wright | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/scarsdale-voyager-circles-the-globe-to-watch-eclipses.html | SCARSDALE VOYAGER CIRCLES THE GLOBE TO WATCH ECLIPSES | False | By Franklin Whitehouse | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/antiques-spending-a-weekend-dipping-into-the-past.html | Antiques; SPENDING A WEEKEND DIPPING INTO THE PAST | False | By Carolyn Darrow | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/long-ellis-jr-weds-catherine-buckley.html | Long Ellis Jr. Weds Catherine Buckley | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/growth-reported-in-tourism.html | GROWTH REPORTED IN TOURISM | False | By J.b. O'Mahoney | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-region-city-primary-not-one-for-the-meek.html | THE REGION; City Primary Not One For the Meek | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/music-museum-blends-jazz-into-series.html | Music; MUSEUM BLENDS JAZZ INTO SERIES | False | By Robert Sherman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/theater/stage-view-a-thoroughly-delightful-misalliance.html | Stage View; A THOROUGHLY DELIGHTFUL 'MISALLIANCE' | False | By Walter Kerr | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/italy-s-100-cities-a-time-machine-to-a-gentler-era.html | ITALYS'100 CITIES: A TIME MACHINE TO A GENTLER ERA | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/henry-lucander-weds-miss-olson.html | Henry Lucander Weds Miss Olson | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/california-becomes-melting-pot-of-1980-s.html | CALIFORNIA BECOMES MELTING POT OF 1980'S | False | By Robert Lindsey, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/photography-view-postwar-french-practitioners.html | Photography View; POSTWAR FRENCH PRACTITIONERS | False | By Andy Grundberg | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/as-byrne-winds-down-his-foes-wind-up.html | AS BYRNE WINDS DOWN, HIS FOES WIND UP | False | By Joseph F. Sullivan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/of-lances-libraries-and-honorable-men.html | OF LANCES, LIBRARIES AND HONORABLE MEN | False | By Jane Cox | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-tougher-line-toward-crime.html | IDEAS & TRENDS; Tougher Line Toward Crime | False | By Margot Slade and Eve Hoffman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/county-to-be-host-to-2-tennis-events.html | COUNTY TO BE HOST TO 2 TENNIS EVENTS | False | By Michael Strauss | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/limitless-bounty.html | LIMITLESS BOUNTY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/a-second-city-view-of-sports-first-city.html | A SECOND CITY VIEW OF SPORTS' FIRST CITY | False | By Dennis Paoli | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/index-international.html | Index; International | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-lost-and-found-243003.html | Lost - and Found | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/karen-andresen-david-j-williams-wed-in-vermont.html | Karen Andresen, David J. Williams Wed in Vermont | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/endangered-species-is-now-incarcerated-at-the-end-of-the-book.html | ENDANGERED SPECIES IS NOW INCARCERATED AT THE END OF THE BOOK | False | By Charles L. Zerby | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/death-in-the-photograph.html | DEATH IN THE PHOTOGRAPH | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/l-the-making-of-a-cable-telecommunications-monopoly-243387.html | THE MAKING OF A CABLE TELECOMMUNICATIONS MONOPOLY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243025.html | Critics' Choices | False | By John S. Wilson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/the-zany-new-world-of-mickey-rooney.html | THE ZANY NEW WORLD OF mickey-rooney | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/greenwich-scales-down-fleet.html | GREENWICH SCALES DOWN FLEET | False | By Marshall Schuon | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/students-hurry-to-get-loans-before-us-limits-eligibility.html | STUDENTS HURRY TO GET LOANS BEFORE U.S. LIMITS ELIGIBILITY | False | By A. O. Sulzberger Jr. | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-alternatives-in-childbirth-243575.html | Alternatives In Childbirth | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/jets-passes-set-back-giants-37-24.html | JET'S PASSES SET BACK GIANTS, 37-24 | False | By Frank Litsky, Special To the New York Times | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/home-clinic-replacing-glass-doesn-t-have-to-be-a-pain.html | Home Clinic; REPLACING GLASS DOESN'T HAVE TO BE A PAIN | False | By Bernard Gladstone | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/american-league-tigers-2-rangers-0.html | AMERICAN LEAGUE; TIGERS 2, RANGERS 0 | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/ex-town-treasurer-in-vermont-is-jailed-for-embezzlement.html | EX-TOWN TREASURER IN VERMONT IS JAILED FOR EMBEZZLEMENT | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/on-the-isle-movies-in-the-park.html | On the Isle; MOVIES IN THE PARK | False | By Barbara Delatiner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/us-gets-4th-entry-for-cup.html | U.S. GETS 4TH ENTRY FOR CUP | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/kelly-h-mccormick-wed-to-michael-john-delaney.html | Kelly H. McCormick Wed To Michael John Delaney | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-republicans-refine-election-strategies.html | Politics; REPUBLICANS REFINE ELECTION STRATEGIES | False | By Matthew L. Wald | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242968.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/barbaro-fight-to-limit-race-near-decision-new-york-political-notes.html | BARBARO FIGHT TO LIMIT RACE NEAR DECISION; New York Political Notes | False | By Frank Lynn | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/as-3d-nuclear-plant-attains-capacity-jersey-sees-fewer-power-rate-rises.html | AS 3D NUCLEAR PLANT ATTAINS CAPACITY, JERSEY SEES FEWER POWER RATE RISES | False | By Donald Janson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/dance-vernon-s-seasons.html | DANCE: VERNON'S 'SEASONS' | False | By Jennifer Dunning | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/gabriel-sets-pro-mark.html | Gabriel Sets Pro Mark | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/on-language.html | On Language | False | The Bloopie Awards, By William Safire | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/new-york-times-magazine-august-23-1981.html | New York Times Magazine August 23, 1981 | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/lunch-hour-events-at-galleria-building.html | Lunch-Hour Events At Galleria Building | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/food-poisoning-cases-traced-to-roast-beef.html | FOOD POISONING CASES TRACED TO ROAST BEEF | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/miss-early-lawyer-wed.html | Miss Early, Lawyer, Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-besides-infesting-produce-medfly-packs-a-sting.html | IDEAS & TRENDS; Besides Infesting Produce, Medfly Packs a Sting | False | By Margot Slade and Eve Hoffman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/numismatics-good-books-and-learning-go-hand-in-hand.html | Numismatics; GOOD BOOKS AND LEARNING GO HAND IN HAND | False | By Ed Reiter | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/that-stage-in-life-when-we-all-move-on.html | THAT STAGE IN LIFE WHEN WE ALL MOVE ON | False | By Joan Swirsky | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/an-ancient-fear-colors-india-pakistan-relations.html | AN ANCIENT FEAR COLORS INDIA-PAKISTAN RELATIONS | False | By Michael T. Kaufman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/battle-stations-us-sends-libya-and-the-world-a-forceful-message.html | BATTLE STATIONS; U.S. Sends Libya And the World a Forceful Message | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/irwin-s-67-205-leads-buick-open-by-shot.html | IRWIN'S 67-205 LEADS BUICK OPEN BY SHOT | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-those-new-folks-in-town.html | ABOUT THOSE NEW FOLKS IN TOWN | False | By Terence Ripmaster | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/voyager-cameras-send-saturn-data.html | VOYAGER CAMERAS SEND SATURN DATA | False | By John Noble Wilford, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-judge-orders-cubans-freed.html | THE NATION; Judge Orders; Cubans Freed | False | By Caroline Rand Herron | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/nature-watch-marbled-salamander-ambystoma-opacum.html | NATURE WATCH; MARBLED SALAMANDER; Ambystoma opacum | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/red-smith-sports-of-the-times.html | RED SMITH Sports of The Times | False | | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/john-stanton.html | JOHN STANTON | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/malaysians-depict-china-as-a-threat.html | MALAYSIANS DEPICT CHINA AS A THREAT | False | By Henry Kamm, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/l-mailbox-no-defense-for-rugby-tour-244599.html | MAILBOX; NO DEFENSE FOR RUGBY TOUR | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-nation-hasty-words-on-agent-orange.html | THE NATION; Hasty Words; On Agent Orange | False | By Caroline Rand Herron and Michael Wright | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/what-indexing-income-taxes-produced-for-canada.html | WHAT INDEXING INCOME TAXES PRODUCED FOR CANADA | False | By June M. Probyn | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/in-europe-ironic-reaction-to-neutron-move.html | IN EUROPE, IRONIC REACTION TO NEUTRON MOVE | False | By Judith Miller, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/what-s-better-than-friday-why-it-s-monday.html | WHAT'S BETTER THAN FRIDAY? WHY, IT'S MONDAY | False | By John Horn | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/effort-to-save-95-year-old-school-meets-goal.html | EFFORT TO SAVE 95-YEAR-OLD SCHOOL MEETS GOAL | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/about-cars-alfa-presents-a-classy-beast.html | ABOUT CARS; Alfa Presents a Classy Beast | False | By Marshall Schuon | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/investigators-say-that-evidence-in-attack-on-libyan-goes-unused.html | INVESTIGATORS SAY THAT EVIDENCE IN ATTACK ON LIBYAN GOES UNUSED | False | By Philip Taubman, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/kleindienst-jury-faces-maze-of-payoff-issues.html | KLEINDIENST JURY FACES MAZE OF PAYOFF ISSUES | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/musical-freedom-and-why-dictators-fear-it.html | MUSICAL FREEDOM AND WHY DICTATORS FEAR IT | False | By Edward Rothstein | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/us-aides-concede-saudis-bar-limits-on-use-of-awacs.html | U.S. AIDES CONCEDE SAUDIS BAR LIMITS ON USE OF AWACS | False | By Charles Mohr, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/excellence-in-amateur-photos.html | EXCELLENCE IN AMATEUR PHOTOS | False | By David L. Shirey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/time-keeps-a-family-strong.html | TIME KEEPS A FAMILY STRONG | False | By Ruth Robinson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/nabokov-on-dostoyevsky.html | NABOKOV ON DOSTOYEVSKY | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/gail-smith-weds-dr-frances-chalmers.html | Gail Smith Weds Dr. Frances Chalmers | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/eagles-short-at-two-positions.html | Eagles Short at Two Positions | False | By William N. Wallace, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/carl-lankowski-mary-o-meara-teachers-marry.html | Carl Lankowski, Mary O'Meara, Teachers, Marry | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-stone-encyclopedias.html | THE STONE ENCYCLOPEDIAS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/catalogue-marks-75th-sweet-year.html | CATALOGUE MARKS 75TH SWEET YEAR | False | By John Motyka | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-park-avenue.html | Realty News; Park Avenue | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/winning-a-race-against-cancer.html | WINNING A RACE AGAINST CANCER | False | By Herb Howe | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/critics-choices-243026.html | Critics' Choices | False | By John Russell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/writer-actress-running-hard.html | WRITER-ACTRESS RUNNING HARD | False | By Sandra Gardner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/prospects.html | PROSPECTS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/jovi-tenev-weds-nancy-hingston.html | Jovi Tenev Weds Nancy Hingston | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-abrams-rejects-plan-as-unconscionable.html | Realty News; ABRAMS REJECTS PLAN AS UNCONSCIONABLE | False | By Peter R. McCormick | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/louisiana-plan-would-improve-black-universities.html | LOUISIANA PLAN WOULD IMPROVE BLACK UNIVERSITIES | False | Special to the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/reagan-wraps-up-a-week-marked-by-buoyancy.html | REAGAN WRAPS UP A WEEK MARKED BY BUOYANCY | False | By Howell Raines, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/headliners-second-guessing-at-the-helm.html | HEADLINERS; Second-Guessing at the Helm | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/weighing-the-cost-of-county-s-medical-center.html | WEIGHING THE COST OF COUNTY'S MEDICAL CENTER | False | By Sanford A. Kaplan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/20-food-places-called-health-code-violators.html | 20 Food Places Called Health-Code Violators | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/station-in-albany-scheduled-for-100-million-renovation.html | Station in Albany Scheduled For $100 Million Renovation | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/dr-martin-kassan.html | DR. MARTIN KASSAN | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/nonfiction-in-brief-242977.html | Nonfiction in Brief | False | By Kenneth B. Noble | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-lively-arts-stars-gather-for-light-up-the-sky.html | The Lively Arts; STARS GATHER FOR 'LIGHT UP THE SKY' | False | By Alvin Klein | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/politics-suffolk-liberals-in-limbo.html | Politics; SUFFOLK LIBERALS IN LIMBO | False | By Frank Lynn | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/insect-threatens-red-pines.html | INSECT THREATENS RED PINES | False | By Joan Lee Faust | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/yanks-beat-royals-reuschel-is-winner.html | YANKS BEAT ROYALS; REUSCHEL IS WINNER | False | By Jane Gross | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/1-dogged-by-dogs-242994.html | Dogged by Dogs | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/uniondale-fire-under-inquiry.html | Uniondale Fire Under Inquiry | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/miss-ahlgren-of-sweden-wins-world-pentathlon.html | Miss Ahlgren of Sweden Wins World Pentathlon | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-broadway.html | Realty News; Broadway | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/legal-tangle-delays-tidal-gate-repair.html | LEGAL TANGLE DELAYS TIDAL GATE REPAIR | False | By Tom Lederer | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/laporte-sets-back-lockridge-in-featherweight-title-fight.html | LAPORTE SETS BACK LOCKRIDGE IN FEATHERWEIGHT TITLE FIGHT | False | By Michael Katz, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/broader-school-talks-sought.html | BROADER SCHOOL TALKS SOUGHT | False | By Louise Saul | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/for-egypt-us-begin-is-not-exactly-a-fun-guest.html | FOR EGYPT, U.S., BEGIN IS NOT EXACTLY A FUN GUEST | False | By William E. Farrell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/filming-a-documentary-starring-the-texas-legislature.html | FILMING A DOCUMENTARY STARRING THE TEXAS LEGISLATURE | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/movies/film-view-weighing-the-factual-content-of-movies.html | Film View; WEIGHING THE FACTUAL CONTENT OF MOVIES | False | By Janet Maslin | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/other-world-events-bomb-conditions.html | OTHER WORLD EVENTS; Bomb Conditions | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/the-last-of-castro-s-castoffs.html | The Last of Castro's Castoffs | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/boxing-programs-held-in-prisons-are-halted.html | BOXING PROGRAMS HELD IN PRISONS ARE HALTED | False | By John Cavanaugh | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/court-weighs-casino-dispute.html | COURT WEIGHS CASINO DISPUTE | False | By Donald Janson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/global-group-pondering-aid-to-controllers.html | GLOBAL GROUP PONDERING AID TO CONTROLLERS | False | By John Tagliabue, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/around-the-world-iran-reports-attacking-leftist-guerrillas.html | Around the World; Iran Reports Attacking Leftist Guerrillas | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/new-storm-in-the-caribbean.html | New Storm in the Caribbean | False | AP | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/towns-study-rules-to-save-farms.html | TOWNS STUDY RULES TO SAVE FARMS | False | By John Rather | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/importing-violence-is-a-shadow-industry.html | IMPORTING VIOLENCE IS A SHADOW INDUSTRY | False | By Robert Pear | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/the-138-million-mistake.html | THE $138 MILLION MISTAKE | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/behind-the-best-sellers-judy-mazel.html | Behind the Best Sellers; JUDY MAZEL | False | By Edwin McDowell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/ministers-use-putter-on-golf-course-thug.html | Ministers Use Putter On Golf Course Thug | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/just-what-you-need-for-the-beach.html | JUST WHAT YOU NEED FOR THE BEACH | False | By Michele Cusumano | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/by-peter-g-davis.html | By PETER G. DAVIS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/peggy-strimple-is-wed-to-frederick-t-scruggs-jr.html | Peggy Strimple Is Wed to Frederick T. Scruggs Jr. | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/chemical-spill-on-coast-results-in-28-injuries.html | CHEMICAL SPILL ON COAST RESULTS IN 28 INJURIES | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-missouri-french-fete-243002.html | Missouri French Fete | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-party-lines-in-new-haven-243557.html | Party Lines In New Haven | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/cane-pace-provides-test-of-the-fittest.html | CANE PACE PROVIDES TEST OF THE FITTEST | False | By James Tuite | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/anne-weisman.html | Anne Weisman | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/l-restrooms-on-planes-242998.html | Restrooms on Planes | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/realty-news-fort-lee-nj.html | Realty News; Fort Lee, N.J. | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/travel/savoring-more-than-sherry-in-jerez.html | SAVORING MORE THAN SHERRY IN JEREZ | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/three-american-poets.html | THREE AMERICAN POETS | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/the-doyenne-of-the-drawing-room.html | THE DOYENNE OF THE DRAWING ROOM | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/subscribing-is-big-business.html | SUBSCRIBING IS BIG BUSINESS | False | By Steve Schneider | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/design-something-special-for-a-child.html | Design; SOMETHING SPECIAL FOR A CHILD | False | By Marilyn Bethany | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/the-careful-shopper-back-to-school-sale-at-trudy-gary-s.html | The Careful Shopper; Back-to-School Sale At Trudy Gary's | False | By Jeanne Clare Feron | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/enough-said-to-libya.html | Enough Said To Libya | False | By Joseph J. Sisco | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/business-consitions-auto-dealer-blues.html | BUSINESS CONSITIONS; AUTO DEALER BLUES | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/gminski-shows-improvement.html | Gminski Shows Improvement | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/follow-up-on-the-news-wobbly-baskets.html | Follow-Up on the News; Wobbly Baskets | False | By Richard Haitch | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242970.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-a-profitable-slice-of-life.html | IDEAS & TRENDS; A Profitable, Slice of Life | False | By Margot Slade | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/victoria-j-abels-tennis-pro-wed.html | Victoria J. Abels, Tennis Pro, Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/saving-a-wilderness-where-dwarf-oaks-dwell.html | SAVING A WILDERNESS WHERE DWARF OAKS DWELL | False | By John Rather | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/drug-agency-chief-weighs-curbing-undercover-agents.html | DRUG AGENCY CHIEF WEIGHS CURBING UNDERCOVER AGENTS | False | By Robert Pear, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-art-british-paint-italy-7140-1830.html | Art; ART: BRITISH PAINT ITALY, 7140-1830 | False | By John Caldwell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/bridge-taking-a-plunge.html | Bridge; TAKING A PLUNGE | False | By Alan Truscott | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-journal-243527.html | New Jersey Journal | False | By Daniel Akst | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/state-plans-challenge-to-ruling-on-beaches.html | STATE PLANS CHALLENGE TO RULING ON BEACHES | False | By Martin Gansberg | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/dining-out-dim-sum-on-the-east-end.html | Dining Out; DIM SUM ON THE EAST END | False | By Florence Fabricant | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/arts/television-week-243037.html | Television Week | False | By C. Gerald Fraser | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/tv-issue-dividing-football-colleges.html | TV ISSUE DIVIDING FOOTBALL COLLEGES | False | By Gordon S. White Jr., Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/opinion/essay-qaddafi-s-shrewd-gambit.html | ESSAY; QADDAFI'S SHREWD GAMBIT | False | By William Safire | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/slim-designs-make-slim-spaces-work.html | SLIM DESIGNS MAKE SLIM SPACES WORK | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/new-jersey-housing-how-to-convert-an-idea-into-realty.html | New Jersey Housing HOW TO CONVERT AN IDEA INTO REALTY | False | By Ellen Rand | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/gardening-the-cool-and-versatile-vine.html | Gardening THE COOL AND VERSATILE VINE | False | By Carl Totemeier | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/alexander-greendale-headed-jewish-council.html | Alexander Greendale, Headed Jewish Council | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/where-the-supply-side-path-is-old-hat.html | WHERE THE SUPPLY-SIDE PATH IS OLD HAT | False | By Keith Marsden | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/speaking-personally-cogito-ergooh-forget-it.html | Speaking Personally; COGITO, ERGO...OH, FORGET IT! | False | By Wilma Davidson | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/1-no-headline-242972.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/sinkers-on-sunday-suburban-ritual.html | SINKERS ON SUNDAY: SUBURBAN RITUAL | False | By John Chervokas | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/long-island-journal-243578.html | Long Island Journal | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/obituaries/glauber-rocha-is-dead-at-42-innovative-brazilian-director.html | GLAUBER ROCHA IS DEAD AT 42; INNOVATIVE BRAZILIAN DIRECTOR | False | By Carter B. Horsley | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/seton-hall-marking-125-years-confronts-controversy.html | SETON HALL, MARKING 125 YEARS, CONFRONTS CONTROVERSY | False | By S.j. Horner | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/the-region-checkout-time-at-the-biltmore.html | THE REGION; Checkout Time; At the Biltmore | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/peter-frew-weds-elizabeth-ashby.html | Peter Frew Weds Elizabeth Ashby | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/parking-plan-stirs-atlantic-city.html | PARKING PLAN STIRS ATLANTIC CITY | False | By Carlo Sardella | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/killings-in-guyana-recalled-in-court.html | KILLINGS IN GUYANA RECALLED IN COURT | False | By Wallace Turner, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/lisa-kunstadter-wed-to-na-stephens.html | Lisa Kunstadter Wed to N.A. Stephens | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/other-world-events-end-of-the-cruise.html | OTHER WORLD EVENTS; End of the Cruise | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/ideas-trends-news-monopoly-curbs-proposed.html | IDEAS & TRENDS; News Monopoly; Curbs Proposed | False | By Margot Slade and Eva Hoffman | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/books/music-view-the-riddle-of-john-cage.html | Music View; THE RIDDLE OF JOHN CAGE | False | By Donal Henahan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/a-liberal-look-at-income-distribution.html | A LIBERAL LOOK AT INCOME DISTRIBUTION | False | By Lester C. Thurow | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/tax-reform-lives.html | TAX REFORM LIVES! | False | By Daniel P. Moynihan | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/c-no-headline-243368.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/realestate/l-us-landlords-243022.html | U.S. Landlords | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/food-filling-a-need-the-food-business.html | Food; FILLING A NEED: THE FOOD BUSINESS | False | By Nancy Arum | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/universities-join-pursuit-of-fitness.html | UNIVERSITIES JOIN PURSUIT OF FITNESS | False | By Phyllis Bernstein | 1981-08-25 | TX 970678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/l-letters-saving-energy-243075.html | LETTERS; Saving Energy | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/margaret-sweeney-wed.html | Margaret Sweeney Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/lisa-whitman-reporter-is-wed.html | Lisa Whitman, Reporter, Is Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/kathleen-horan-is-married.html | Kathleen Horan Is Married | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/troupe-aims-provincial-jokes-at-all-canada.html | TROUPE AIMS PROVINCIAL JOKES AT ALL CANADA | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/christine-y-jones-tv-actress-wed.html | Christine Y. Jones, TV Actress, Wed | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/equal-rights-backers-march-for-amendment.html | EQUAL RIGHTS BACKERS MARCH FOR AMENDMENT | False | By Diane Wagner, Special To The New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/weekinreview/other-world-events-strife-in-sri-lanka.html | OTHER WORLD EVENTS; Strife in Sri Lanka | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/pan-am-what-s-left.html | PAN AM: WHAT'S LEFT | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/style/fv-schoch-miss-billings-are-married.html | F. V. Schoch, Miss Billings Are Married | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/art-seeking-dance-s-fluidity.html | Art; SEEKING DANCE'S FLUIDITY | False | By David L. Shirey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/l-a-panacea-program-that-really-worked-243519.html | A 'Panacea' Program That Really Worked | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242971.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/business/investing-gene-amdahl-s-new-computer-venture.html | INVESTING; GENE AMDAHL'S NEW COMPUTER VENTURE | False | By Robert J. Cole | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/a-10-year-effort-to-chronicle-a-formidable-family.html | A 10-YEAR EFFORT TO CHRONICLE A FORMIDABLE FAMILY | False | By Rhoda M. Gilinsky | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/antiques-rare-survivors-of-glassmaking.html | Antiques; RARE SURVIVORS OF GLASSMAKING | False | By Frances Phipps | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-no-headline-242965.html | No Headline | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/delays-plague-motor-vehicle-offices.html | DELAYS PLAGUE MOTOR VEHICLE OFFICES | False | By Ellen Mitchell | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/movies/on-location-with-king-of-comedy.html | ON LOCATION WITH 'KING OF COMEDY' | False | By Fred Ferretti | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/2-give-up-camera-for-empanadas.html | 2 GIVE UP CAMERA FOR EMPANADAS | False | By Laurie A. O'Neill | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/l-friedan-on-feminism-s-next-step-242963.html | Friedan on Feminism's Next Step | False | | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/world/celts-pressing-bid-to-retain-their-culture.html | CELTS PRESSING BID TO RETAIN THEIR CULTURE | False | By Frank J. Prial, Special To The New York Times | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/us/a-town-is-troubled-by-toxic-wells-and-pits.html | A TOWN IS TROUBLED BY TOXIC WELLS AND PITS | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/pressures-for-tax-change.html | PRESSURES FOR TAX CHANGE | False | By Marcella Fahey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/sports/miss-daniel-shares-one-shot-golf-lead.html | MISS DANIEL SHARES ONE-SHOT GOLF LEAD | False | AP | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/magazine/food-those-earthly-desserts.html | Food; THOSE EARTHLY DESSERTS | False | By Craig Claiborne With Pierre Franey | 1981-08-25 | TX 970678 | | |
| 1981-08-23 | 1981-08-23 | https://www.nytimes.com/1981/08/23/nyregion/playland-acts-to-counter-drop-in-attendance.html | PLAYLAND ACTS TO COUNTER DROP IN ATTENDANCE | False | By Lena Williams | 1981-08-25 | TX 970678 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/esposito-barbaro-assess-city-s-fiscal-affairs-barbaro-more-money-for-services.html | ESPOSITO AND BARBARO ASSESS CITY'S FISCAL AFFAIRS BARBARO: 'MORE MONEY FOR SERVICES' | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-esty-wins-marriott-s-great-america-account.html | ADVERTISING; Esty Wins Marriott's Great America Account | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/nehemiah-leads-hurdles-sweep.html | Nehemiah Leads Hurdles Sweep | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-letter-on-new-york-city-schools-wrong-way-to-choose-principals-244659.html | Letter: On New York City Schools Wrong Way to Choose Principals | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/utilities-planned-divestitures-in-midwest-stirs-controversy.html | UTILITIES PLANNED DIVESTITURES IN MIDWEST STIRS CONTROVERSY | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/index-international.html | Index; International | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-city-hostage-unit-aide-is-shifted-by-police.html | The City; Hostage Unit Aide Is Shifted by Police | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/tracy-austin-wins.html | TRACY AUSTIN WINS | False | By Neil Amdur, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/detained-cubans-policy-in-confusion-news-analysis.html | DETAINED CUBANS: POLICY IN CONFUSION; News Analysis | False | By Reginald Stuart | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/gail-susan-rickman-wed-to-david-nathan-on-l-i.html | Gail Susan Rickman Wed To David Nathan on L. I. | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/reporter-s-notebook-the-favorites-are-coming-up-short-at-saratoga.html | REPORTER'S NOTEBOOK; THE FAVORITES ARE COMING UP SHORT AT SARATOGA | False | By Steven Crist | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/hernandez-sparks-cards-11-7-triumph.html | HERNANDEZ SPARKS CARDS 11-7 TRIUMPH | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/elizabeth-deborah-porter-bride-of-russell-e-cooper.html | Elizabeth Deborah Porter Bride of Russell E. Cooper | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-the-importance-of-us-estate-and-gift-taxes-244647.html | THE IMPORTANCE OF U.S. ESTATE AND GIFT TAXES | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/transactions-002053.html | TRANSACTIONS; | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-jwt-s-spreading-umbrella.html | Advertising JWT's Spreading Umbrella | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/john-koppel-lawyer-weds-rosa-m-gottlieb.html | John Koppel, Lawyer, Weds Rosa M. Gottlieb | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/newport-celebrates-tennis-centenary-in-a-piazza.html | NEWPORT CELEBRATES TENNIS CENTENARY IN A PIAZZA | False | By Enid Nemy, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/bridge-pros-and-cons-on-actions-when-bidding-is-doubled.html | Bridge: Pros and Cons on Actions When Bidding Is Doubled | False | By Alan Truscott | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/us-prevails-in-swimming.html | U.S. PREVAILS IN SWIMMING | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sloop-infinity-first-in-regatta-on-li.html | Sloop Infinity First In Regatta on L.I. | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/young-pitchers-give-mets-some-hope.html | YOUNG PITCHERS GIVE METS SOME HOPE | False | By Parton Keese | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/with-great-civic-pride-new-rochelle-opens-a-new-park.html | WITH GREAT CIVIC PRIDE, NEW ROCHELLE OPENS A NEW PARK | False | By Ari L. Goldman, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/even-losers-enjoy-times-sq-sidewalk-chess.html | EVEN LOSERS ENJOY TIMES SQ. SIDEWALK CHESS | False | By Paul L. Montgomery | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/a-plan-calculated-to-cut-crime.html | A PLAN CALCULATED TO CUT CRIME | False | By Peter Bensinger | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/jersey-town-uses-curfew-to-keep-its-quiet-image.html | JERSEY TOWN USES CURFEW TO KEEP ITS QUIET IMAGE | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-the-careys-take-a-belated-greek-honeymoon.html | Notes on People; The Careys Take a Belated Greek Honeymoon | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-reverse-play.html | SPORTS WORLD SPECIALS; Reverse Play | False | By John Radosta | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-retiree-publications-plan-merger-in-1982.html | ADVERTISING; Retiree Publications Plan Merger in 1982 | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/stones-jumps-7-7-for-a-us-record.html | Stones Jumps 7-7 For a U.S. Record | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-service-returns-after-derailment.html | The Region; Service Returns After Derailment | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/torre-s-moves-work-as-mets-beat-reds-3-2-in-10.html | TORRE'S MOVES WORK AS METS BEAT REDS, 3-2, IN 10 | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-peculiar-perceptions-by-michael-manley-244645.html | PECULIAR PERCEPTIONS BY MICHAEL MANLEY | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/movies/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/rock-styx-from-chicago-at-the-garden.html | ROCK: STYX FROM CHICAGO AT THE GARDEN | False | By Stephen Holden | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-2-navy-vice-admirals-in-a-ceremonious-job-swap.html | Notes on People; 2 Navy Vice Admirals in a Ceremonious Job Swap | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/movies/australian-film-festival-griffith-australian-film-festival-dw-griffith.html | Australian Film Festival at the Griffith; Australian Film Festival At the D.W. Griffith | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/continental-employees-get-reprieve.html | CONTINENTAL EMPLOYEES GET REPRIEVE | False | By Pamela G. Hollie, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/on-weekends-alas-all-roads-lead-home.html | ON WEEKENDS, ALAS, ALL ROADS LEAD HOME | False | By Linda Charlton | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/after-a-decade-propering-newport-celebrates-the-jazz-festival-s-return.html | AFTER A DECADE, PROPERING NEWPORT CELEBRATES THE JAZZ FESTIVAL'S RETURN | False | By Dudley Clendinan, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/esposito-barbaro-assess-city-s-fiscal-affairs-esposito-city-still-fiscal-crisis.html | ESPOSITO AND BARBARO ASSESS CITY'S FISCAL AFFAIRS ESPOSITO: 'CITY STILL IN A FISCAL CRISIS' | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/miss-casale-wins.html | Miss Casale Wins | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/family-toy-store-bows-to-change.html | FAMILY TOY STORE BOWS TO CHANGE | False | By Georgia Dullea | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/cane-finish-is-a-flurry-of-confusion.html | CANE FINISH IS A FLURRY OF CONFUSION | False | By James Tuite, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/gminski-to-leave-hospital.html | Gminski to Leave Hospital | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-city-new-funeral-code-effective-today.html | The City; New Funeral Code Effective Today | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/movies/22-more-films-in-new-york-festival-listed.html | 22 MORE FILMS IN NEW YORK FESTIVAL LISTED | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/kite-fliers-in-a-protest-take-battle-to-the-skies.html | KITE FLIERS, IN A PROTEST, TAKE BATTLE TO THE SKIES | False | By David W. Dunlap | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/women-s-tennis-tantrums-protests.html | WOMEN'S TENNIS: TANTRUMS, PROTESTS | False | By Neil Amdur | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/susan-burns-is-a-bride.html | Susan Burns Is a Bride | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/unbeaten-ayala-wins-on-decision.html | Unbeaten Ayala Wins on Decision | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/foreign-affairs-spain-a-nervous-new-ally.html | Foreign Affairs; SPAIN: A NERVOUS NEW ALLY? | False | By Flora Lewis | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/news-summary-monday-august-24-1981.html | News Summary; MONDAY, AUGUST 24, 1981 | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-li-couple-held-in-child-abuse.html | The Region; L.I. Couple Held In Child Abuse | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/relaxing-a-winner.html | Relaxing a Winner | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/us-issues-dominate-the-schedule.html | U.S. ISSUES DOMINATE THE SCHEDULE | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/the-instinct-to-survive.html | THE INSTINCT TO SURVIVE | False | By George Vecsey | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/siran-hovnanian-is-a-bride.html | Siran Hovnanian Is a Bride | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/prussia-rediscovered-in-west-german-display.html | PRUSSIA REDISCOVERED IN WEST GERMAN DISPLAY | False | By Ellen Lentz | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/inquirer-raises-price.html | Inquirer Raises Price | False | AP | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/miss-orzack-wed-to-daniel-moore.html | Miss Orzack Wed To Daniel Moore | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/for-hawaii-crop-pest-is-an-old-foe.html | FOR HAWAII, CROP PEST IS AN OLD FOE | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/title-fight-bidding-on-rise-king-says.html | TITLE-FIGHT BIDDING ON RISE, KING SAYS | False | By Michael Katz | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-man-is-charged-in-brother-s-death.html | The Region; Man Is Charged In Brother's Death | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/dams-in-jersey-found-in-need-of-major-repair.html | DAMS IN JERSEY FOUND IN NEED OF MAJOR REPAIR | False | By Robert D. McFadden | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/all-certificates-are-not-alike.html | All Certificates Are Not Alike | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/smithsonian-shows-platinum-prints-of-pre-1916-golden-girls.html | SMITHSONIAN SHOWS PLATINUM PRINTS OF PRE-1916 GOLDEN GIRLS | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/dani-shapiro-is-married-to-dan-mitchell-storper.html | Dani Shapiro Is Married to Dan Mitchell Storper | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/haig-says-reagan-is-ready-to-meet-soviet-halfway.html | HAIG SAYS REAGAN IS READY TO MEET SOVIET HALFWAY | False | By Bernard Gwertzman, Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-nhl-reunion.html | Sports World Specials; N.H.L. Reunion | False | By John Radosta | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/beth-daniel-takes-top-lpga-prize.html | BETH DANIEL TAKES TOP L.P.G.A. PRIZE | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/waltrip-captures-busch-500-race.html | Waltrip Captures Busch 500 Race | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/washington-watch-iran-rebuilds-its-oil-market.html | Washington Watch; Iran Rebuilds Its Oil Market | False | By Clyde H. Farnsworth | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/what-federal-bail-problem.html | What Federal Bail Problem? | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/philadelphia-s-teachers-may-strike-over-cuts.html | PHILADELPHIA'S TEACHERS MAY STRIKE OVER CUTS | False | By William Robbins, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-daniel-charles-gains-safety-razor-billings.html | ADVERTISING; Daniel & Charles Gains Safety Razor Billings | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/mayor-gibson-s-odd-lesson.html | Mayor Gibson's Odd Lesson | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/fears-not-realities-influencing-fruit-fly-s-impact-on-californians.html | FEARS, NOT REALITIES, INFLUENCING FRUIT FLY'S IMPACT ON CALIFORNIANS | False | By Wayne King, Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/nicaragua-hopes-next-us-envoy-equals-the-last.html | NICARAGUA HOPES NEXT U.S. ENVOY EQUALS THE LAST | False | By Alan Riding, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/city-is-pressing-state-to-obtain-us-sewage-aid.html | CITY IS PRESSING STATE TO OBTAIN U.S. SEWAGE AID | False | By Edward A. Gargan | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/cd-futures-market-growing.html | C.D. FUTURES MARKET GROWING | False | By Michael Quint | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-new-education-weekly-to-start-sept-8.html | ADVERTISING; New Education Weekly To Start Sept. 8 | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/commodities-a-strong-comeback-for-silver.html | Commodities; A Strong Comeback For Silver | False | By H.j. Maidenberg | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/how-should-humans-pay-their-way.html | HOW SHOULD HUMANS PAY THEIR WAY | False | By Lewis Thomas | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/pillsbury-s-controversial-chief.html | PILLSBURY'S CONTROVERSIAL CHIEF | False | By Thomas C. Hayes, Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/lebanon-s-borders-remain-quiet-but-leftists-turn-on-each-other.html | LEBANON'S BORDERS REMAIN QUIET, BUT LEFTISTS TURN ON EACH OTHER | False | By John Kifner, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/elizabeth-meadow-nurse-bride-of-robert-smoler.html | Elizabeth Meadow, Nurse, Bride of Robert Smoler | False | | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/j-t-rosenblum-weds-dr-marcia-r-taylor.html | J. T. Rosenblum Weds Dr. Marcia R. Taylor | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/virginia-neary-s-race-against-ms.html | VIRGINIA NEARY'S RACE AGAINST MS | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/soviet-tells-bloc-to-adhere-tightly-to-communist-line.html | SOVIET TELLS BLOC TO ADHERE TIGHTLY TO COMMUNIST LINE | False | By John F. Burns, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/deal-of-15-million-for-quarter-horse.html | Deal of $15 Million For Quarter Horse | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/quotation-of-the-day-244476.html | Quotation of the Day | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/white-hits-homer.html | White Hits Homer | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/zelda-rae-tetenbaum-bride-of-mark-yoder.html | Zelda Rae Tetenbaum Bride of Mark Yoder | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/arms-are-a-crucial-export-for-israel.html | ARMS ARE A CRUCIAL EXPORT FOR ISRAEL | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/dr-ds-poll-internist-marries-rebecca-bien.html | Dr. D.S. Poll, Internist, Marries Rebecca Bien | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/todd-avoiding-interceptions.html | TODD AVOIDING INTERCEPTIONS | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/value-of-us-farm-exports-could-fall-in-82.html | Value of U.S. Farm Exports Could Fall in '82 | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/executive-changes-244679.html | EXECUTIVE CHANGES | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/harriet-schwartz-wed-to-gb-crew.html | Harriet Schwartz Wed to G.B. Crew | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sting-wins-opener-in-nasl-playoffs.html | STING WINS OPENER IN N.A.S.L. PLAYOFFS | False | By Alex Yannis | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/yanks-rout-royals-8-0-guidry-extends-streak.html | YANKS ROUT ROYALS, 8-0; GUIDRY EXTENDS STREAK | False | By Jane Gross | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/hospital-supply-bids-for-bentley.html | HOSPITAL SUPPLY BIDS FOR BENTLEY | False | By H.j. Maidenberg | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/arts/a-colony-for-artists-in-virginia.html | A COLONY FOR ARTISTS IN VIRGINIA | False | By Nan Robertson | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-study-links-deaths-to-crowding-in-prisons.html | Around the Nation; Study Links Deaths To Crowding in Prisons | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-rose-s-lucky-number.html | SPORTS WORLD SPECIALS; Rose's Lucky Number | False | By John Radosta | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-ultimate-in-authenticity.html | Notes on People; Ultimate in Authenticity | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/market-place-storage-s-computer-gain.html | Market Place; Storage's Computer Gain | False | By Robert Metz | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/tigers-streak-extended-to-9-is-credited-to-pitching-coach.html | TIGERS' STREAK, EXTENDED TO 9, IS CREDITED TO PITCHING COACH | False | By Sam Goldaper | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/sports-world-specials-feeling-like-a-million.html | SPORTS WORLD SPECIALS; Feeling Like a Million | False | By John Radosta | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/israeli-cabinet-affirms-stand-on-autonomy-talks.html | ISRAELI CABINET AFFIRMS STAND ON AUTONOMY TALKS | False | By William E. Farrell, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-digest-244694.html | BUSINESS DIGEST | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-gunmen-in-philadelphia-wound-7-at-block-party.html | Around the Nation; Gunmen in Philadelphia Wound 7 at Block Party | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/1-crime-and-contribution-244652.html | CRIME AND CONTRIBUTION | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/rogers-running-into-obstacles.html | ROGERS RUNNING INTO OBSTACLES | False | By William N. Wallace, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-region-wildwood-stores-lacked-insurance.html | The Region; Wildwood Stores Lacked Insurance | False | AP | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/world-controllers-say-they-back-strike-but-avoid-immediate-move.html | WORLD CONTROLLERS SAY THEY BACK STRIKE BUT AVOID IMMEDIATE MOVE | False | By John Tagliabue, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-to-hit-a-soviet-tank-cost-effectively-244650.html | TO HIT A SOVIET TANK - COST-EFFECTIVELY | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/richard-lustiger-marries-rachel-shapiro-in-jersey.html | Richard Lustiger Marries Rachel Shapiro in Jersey | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-seiscom-delta-change.html | BUSINESS PEOPLE; SEISCOM DELTA CHANGE | False | By Leonard Sloane | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/ellen-stopsky-is-married-to-jay-steinberg-on-l-i.html | Ellen Stopsky Is Married To Jay Steinberg on L. I. | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/giant-shortcomings-don-t-upset-perkins.html | GIANT SHORTCOMINGS DON'T UPSET PERKINS | False | By Frank Litsky, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/notes-on-people-jerry-rubin-takes-on-diablo-canyon-but-quietly.html | Notes on People; Jerry Rubin Takes on Diablo Canyon, But Quietly | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/organic-farmers-see-solution-to-food-crisis.html | ORGANIC FARMERS SEE SOLUTION TO FOOD CRISIS | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/spending-report-due-on-military.html | SPENDING REPORT DUE ON MILITARY | False | By Howell Raines, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-first-bank-system-makes-key-shift.html | BUSINESS PEOPLE; FIRST BANK SYSTEM MAKES KEY SHIFT | False | By Leonard Sloane | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/irwin-wins-in-4-way-playoff.html | IRWIN WINS IN 4-WAY PLAYOFF | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/new-role-in-investing-for-quebec.html | NEW ROLE IN INVESTING FOR QUEBEC | False | Special to the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/around-the-world-one-body-still-missing-in-taiwan-air-disaster.html | Around the World; One Body Still Missing In Taiwan Air Disaster | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/new-center-in-ohio-will-seek-a-cure-for-reye-s-syndrome.html | NEW CENTER IN OHIO WILL SEEK A CURE FOR REYE'S SYNDROME | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/before-dawn-is-easy-winner-three-jockeys-injured-in-spills.html | BEFORE DAWN IS EASY WINNER; THREE JOCKEYS INJURED IN SPILLS | False | By Steve Crist | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/theater/gene-kelly-puts-strut-in-satchmo.html | GENE KELLY PUTS STRUT IN 'SATCHMO' | False | By John Corry | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/gail-gold-a-nurse-is-bride-of-james-n-ellowitch.html | Gail Gold, A Nurse, Is Bride of James N. Ellowitch | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/poker-machines-offer-a-raw-deal.html | Poker Machines Offer a Raw Deal | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-soviet-intelligence-and-the-western-journalists-above-suspicion-244644.html | SOVIET INTELLIGENCE AND THE WESTERN JOURNALISTS ABOVE SUSPICION | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/advertising-compton-group-names-klentner-chief-to-post.html | ADVERTISING; Compton Group Names Klentner Chief to Post | False | By Sandra Salmans | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-philip-agee-s-source-244643.html | PHILIP AGEE'S SOURCE | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/voyager-searches-rings-of-saturn-for-new-moons.html | VOYAGER SEARCHES RINGS OF SATURN FOR NEW MOONS | False | By John Noble Wilford, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/sports/schlichter-cases-draw-complaints.html | Schlichter Cases Draw Complaints | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/blacks-in-us-are-becoming-more-pessimistic-polls-hint.html | BLACKS IN U.S. ARE BECOMING MORE PESSIMISTIC, POLLS HINT | False | By Adam Clymer | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/books/books-of-the-times-244626.html | Books Of The Times | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/credit-markets-rate-fears-still-hold-sway.html | CREDIT MARKETS; RATE FEARS STILL HOLD SWAY | False | By Vartanig G. Vartan | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/in-solidarity-a-new-focus-news-analysis.html | IN SOLIDARITY, A NEW FOCUS; News Analysis | False | By James M. Markham, Special To the New York Times | 1981-08-25 | TX 752952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/opinion/l-patco-s-wrong-move-244649.html | PATCO'S WRONG MOVE | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/new-health-plans-focus-on-wellness.html | NEW HEALTH PLANS FOCUS ON 'WELLNESS' | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/nyregion/the-city-hearing-on-term-in-lennon-slaying.html | The City ; Hearing on Term In Lennon Slaying | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/elin-spring-bride-of-nathan-kaufman.html | Elin Spring Bride of Nathan Kaufman | False | | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/world/a-soweto-woman-regains-her-political-voice.html | A SOWETO WOMAN REGAINS HER POLITICAL VOICE | False | By Joseph Lelyveld, Special To the New York Times | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/style/relationships-familial-stress-of-disabled.html | Relationships; FAMILIAL STRESS OF DISABLED | False | By Glenn Collins | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/business/business-people-comptroller-candidate.html | BUSINESS PEOPLE; COMPTROLLER CANDIDATE | False | By Leonard Sloane | 1981-08-25 | TX 752952 | | |
| 1981-08-24 | 1981-08-24 | https://www.nytimes.com/1981/08/24/us/around-the-nation-massachusetts-allows-buyers-to-taste-wines.html | Around the Nation; Massachusetts Allows Buyers to Taste Wines | False | AP | 1981-08-25 | TX 752952 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/key-rates-245852.html | Key Rates | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/team-canada-wins.html | Team Canada Wins | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-witness-says-kleindienst-attended-key-meeting.html | Around the Nation; Witness Says Kleindienst Attended Key Meeting | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-245769.html | THE REGION | False | Strike Authorized, By Cornell Union, Ap | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/longterm-jobless-will-lose-benefits.html | LONGTERM JOBLESS WILL LOSE BENEFITS | False | By Iver Peterson, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/bruno-s-inc-reports-earnings-for-12-weeks-to-july-4.html | BRUNO'S INC reports earnings for 12 weeks to July 4 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-general-mills-chairman.html | BUSINESS PEOPLE; General Mills Chairman | False | By Leonard Sloane | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/us-accuses-a-sect-of-training-robbers.html | U.S. ACCUSES A SECT OF TRAINING ROBBERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/3d-bubble-memory-effort-ends.html | 3D BUBBLE MEMORY EFFORT ENDS | False | By Andrew Pollack | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-city-350-flee-fire-in-bronx-building.html | THE CITY; 350 Flee Fire In Bronx Building | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-city-mayor-hears-boos-and-cheers-too.html | THE CITY; Mayor Hears Boos And Cheers, Too | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/investors-purchase-stake-in-simplicity.html | INVESTORS PURCHASE STAKE IN SIMPLICITY | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/around-the-world-law-of-sea-treaty-is-delayed-a-year.html | Around the World; Law of Sea Treaty Is Delayed a Year | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-as-landmarks-fall-245793.html | AS LANDMARKS FALL | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/an-ayatollah-s-home-fired-on.html | AN AYATOLLAH'S HOME FIRED ON | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/allied-to-continue-its-garfinckel-bid.html | Allied to Continue Its Garfinckel Bid | False | By United Press International | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-new-york-new-york-brings-in-a-new-award.html | Notes on People; "New York, New York" Brings In a New Award | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/a-bad-rap-for-lagos.html | A BAD RAP FOR LAGOS | False | By Bowden Quinn | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/jury-indicts-hinckley-on-13-counts-based-on-shooting-of-president.html | JURY INDICTS HINCKLEY ON 13 COUNTS BASED ON SHOOTING OF PRESIDENT | False | By Robert Pear, Special To the New York Times | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/supermarkets-general-corp-reports-earnings-for-qtr-to-aug-1.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-south-pacific-honeymoon-for-the-chandlers.html | Notes on People; South Pacific Honeymoon for the Chandlers | False | By Albin Krebs and Robert Meg. Thomas | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | TANDY BRANDS INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/schmidt-open-to-a-neutron-role.html | SCHMIDT OPEN TO A NEUTRON ROLE | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/senate-panel-asks-williams-dismissal-abscam-inquiry-text-panel-s-report-page-b7.html | SENATE PANEL ASKS WILLIAMS DISMISSAL IN ABSCAM INQUIRY; Text of panel's report is on page B7. | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/big-sky-airlines-reports-earnings-for-qtr-to-june-30.html | BIG SKY AIRLINES reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/for-waterbury-a-glimmer-of-brass-the-talk-of-waterbury.html | FOR WATERBURY, A GLIMMER OF BRASS; The Talk of Waterbury | False | By Matthew L. Wald, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/goldstein-fined-1368-and-put-on-probation.html | Goldstein Fined $1,368 And Put on Probation | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/gst-laboratories-reports-earnings-for-qtr-to-june-30.html | GST LABORATORIES reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-prisons-for-tomorrow-245796.html | PRISONS FOR TOMORROW | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/criton-corp-reports-earnings-for-qtr-to-july-31.html | CRITON CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/venezuelan-surprises.html | VENEZUELAN SURPRISES | False | By Steve Ellner | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/q-a-245897.html | Q&A | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/goldin-deplores-base-tactics-then-cities-foe-s-tax-forms.html | GOLDIN DEPLORES BASE TACTICS, THEN CITIES FOE'S TAX FORMS | False | By Edward A. Gargan | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-nuclear-plant-shut-at-indian-point.html | THE REGION; Nuclear Plant Shut At Indian Point | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/central-service-industries-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL SERVICE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/ocelot-industries-ltd-reports-earnings-for-qtr-to-june-30.html | OCELOT INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/more-bad-advice-on-crime.html | More Bad Advice on Crime | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/g-w-canada-announces-shifts.html | G.& W. Canada Announces Shifts | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/mrs-kirkpatrick-defends-arms-for-pakistan.html | MRS. KIRKPATRICK DEFENDS ARMS FOR PAKISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/saudi-air-deal-is-formally-sent-to-the-congress.html | SAUDI AIR DEAL IS FORMALLY SENT TO THE CONGRESS | False | By Charles Mohr, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/kentucky-town-sees-dream-stalled-by-power-plant-fight.html | KENTUCKY TOWN SEES DREAM STALLED BY POWER PLANT FIGHT | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/indiana-star-is-moved-out-of-intensive-care.html | Indiana Star Is Moved Out of Intensive Care | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/chapman-given-20-years-in-lennon-s-slaying.html | CHAPMAN GIVEN 20 YEARS IN LENNON'S SLAYING | False | By E. R. Shipp | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/aiding-women-to-seek-office.html | AIDING WOMEN TO SEEK OFFICE | False | By Andree Brooks | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-croton-to-readmit-girls-to-fire-corps.html | THE REGION; Croton to Readmit Girls to Fire Corps | False | | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/wisdom-of-ancient-egypt-comes-to-life-as-limericks.html | WISDOM OF ANCIENT EGYPT COMES TO LIFE AS LIMERICKS | False | By Richard Severo | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/science-watch-trees-vs-hares.html | Science Watch; Trees vs. Hares | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/mcdonnell-british-in-harrier-jet-pact.html | McDonnell, British In Harrier Jet Pact | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-ruling-on-building-in-rye-is-reversed.html | THE REGION; Ruling on Building In Rye Is Reversed | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/a-brooklyn-judge-backs-kite-flier-s-getting-high.html | A BROOKLYN JUDGE BACKS KITE FLIER'S 'GETTING HIGH' | False | By Joseph P. Fried | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/17-die-in-guatemala-violence.html | 17 Die in Guatemala Violence | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/dance-steps-in-the-ssandd-from-rosalind-newman.html | DANCE: STEPS IN THE 'SSANDD' FROM ROSALIND NEWMAN | False | By Jennifer Dunning | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/fruit-fly-quarantine-area-extended-in-california.html | FRUIT FLY QUARANTINE AREA EXTENDED IN CALIFORNIA | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/public-broadcasting-firm-picks-pfister.html | Public Broadcasting Firm Picks Pfister | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/teamster-aide-denies-account-of-kickbacks.html | Teamster Aide Denies Account of Kickbacks | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/feuding-by-hospital-suppliers.html | FEUDING BY HOSPITAL SUPPLIERS | False | By Barnaby J. Feder | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-middle-class-squeeze-245788.html | MIDDLE-CLASS SQUEEZE | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/to-refugees-malaysian-isle-now-gives-hope.html | TO REFUGEES, MALAYSIAN ISLE NOW GIVES HOPE | False | By Henry Kamm, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/c-no-headline-245756.html | No Headline | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/workers-at-polish-steel-mill-challenging-management.html | WORKERS AT POLISH STEEL MILL CHALLENGING MANAGEMENT | False | By James M. Markham, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/bridge-bergen-and-kamil-capture-men-s-pairs-in-albany-play.html | Bridge: Bergen and Kamil Capture Men's Pairs in Albany Play | False | By Alan Truscott | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/reeves-communications-corp-reports-earnings-for-qtr-to-june30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-mayoral-fund-raiser-for-andrew-young.html | Notes on People; Mayoral Fund-Raiser for Andrew Young | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | LEE PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/200-foot-crane-injures-5-as-it-falls-over-54th-st.html | 200-FOOT CRANE INJURES 5 AS IT FALLS OVER 54TH ST. | False | By Peter Kihss | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/news-summary-tuesday-august-25-1981.html | News Summary; TUESDAY, AUGUST 25, 1981 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/beckman-instruments-inc-reports-earnings-for-qtr-to-june30.html | BECKMAN INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/consumption-of-meat-rising-in-the-developing-countries.html | CONSUMPTION OF MEAT RISING IN THE DEVELOPING COUNTRIES | False | By Ann Crittenden | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/key-co-reports-earnings-for-qtr-to-july-31.html | KEY CO reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/smith-ruled-off-primary-ballot-in-mayoral-race.html | SMITH RULED OFF PRIMARY BALLOT IN MAYORAL RACE | False | By Frank Lynn | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/in-the-nation-rethinking-the-mx.html | In The Nation; RETHINKING THE MX | False | By Tom Wicker | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-wanted-female-comedians-for-a-roast.html | Notes on People; Wanted: Female Comedians for a 'Roast' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/new-york-ping-pong-for-36000.html | New York; PING-PONG FOR 36,000 | False | By Sydney H. Schanberg | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-essential-ingredients-of-a-successful-public-employee-strike-245789.html | ESSENTIAL INGREDIENTS OF A SUCCESSFUL PUBLIC-EMPLOYEE STRIKE | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/whirlpool-layoffs.html | Whirlpool Layoffs | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/reds-berenyi-stops-mets-on-2-hitter-2-0.html | REDS' BERENYI STOPS METS ON 2-HITTER, 2-0 | False | By Parton Keese | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/theater/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-sec-appoints-general-counsel.html | BUSINESS PEOPLE; S.E.C. Appoints General Counsel | False | By Leonard Sloane | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/advertising-shasta-is-looking-for-a-new-agency.html | ADVERTISING; Shasta Is Looking For a New Agency | False | By Eric Pace | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/communication-workers-give-100000-to-strikers.html | COMMUNICATION WORKERS GIVE $100,000 TO STRIKERS | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/jazz-alliance-is-formed-to-raise-funds-promote-art.html | JAZZ ALLIANCE IS FORMED TO RAISE FUNDS, PROMOTE ART | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/trading-in-spot-oil-has-dwindled.html | TRADING IN SPOT OIL HAS DWINDLED | False | By Douglas Martin | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/convicted-spy-arraigned-in-escape-has-rejected-food-since-arrest.html | CONVICTED SPY, ARRAIGNED IN ESCAPE, HAS REJECTED FOOD SINCE ARREST | False | By Robert Lindsey, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/congressional-aides-say-82-gap-in-budget-will-surpass-forecasts-financial-markets.html | CONGRESSIONAL AIDES SAY '82 GAP IN BUDGET WILL SURPASS FORECASTS; FINANCIAL MARKETS SHAKEN | False | By Vartanig G. Vartan | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/c-no-headline-245755.html | No Headline | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/great-neck-cordero-prevail.html | GREAT NECK, CORDERO PREVAIL | False | By Steven Crist, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/laker-denies-sale-report.html | Laker Denies Sale Report | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-our-lopsided-war-on-hunger-245794.html | OUR LOPSIDED WAR ON HUNGER | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/briefs-245869.html | BRIEFS | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/bally-acquires-pizza-chain.html | Bally Acquires Pizza Chain | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/talking-business-with-dreman-of-dreman-gray-king-what-s-good-about-stocks.html | Talking Business with Dreman of Dreman, Gray & King; What's Good About Stocks | False | By Kenneth B. Noble | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/business-people-a-look-back-at-bentley.html | BUSINESS PEOPLE; A Look Back at Bentley | False | By Leonard Sloane | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/chess-most-interesting-trophy-replaces-brilliancy-laurel.html | Chess: 'Most Interesting' Trophy Replaces Brilliancy Laurel | False | By Robert Byrne | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/us-affirms-its-dislike-of-apartheid-policies.html | U.S. Affirms Its Dislike Of Apartheid Policies | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/koch-takes-credit-on-tougher-judges.html | KOCH TAKES CREDIT ON TOUGHER JUDGES | False | By Barbara Basler | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/text-ethics-committee-s-statement-williams-expulsion-text-its-report.html | THE TEXT OF THE ETHICS COMMITTEE'S STATEMENT ON WILLIAMS EXPULSION AND THE TEXT OF ITS REPORT | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/index-international.html | Index; International | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/arco-alaska-plans.html | Arco Alaska Plans | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/gubernatorial-honeymooch.html | Gubernatorial Honeymooch | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/israeli-canal-plan-opposed.html | Israeli Canal Plan Opposed | False | AP | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/bill-on-student-voter-forms-splits-council-and-educators.html | BILL ON STUDENT VOTER FORMS SPLITS COUNCIL AND EDUCATORS | False | By Michael Goodwin | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-us-diplomat-testifies-in-layton-murder-trial.html | Around the Nation; U.S. Diplomat Testifies In Layton Murder Trial | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/gap-stores-inc-the-reports-earnings-for-qtr-to-aug-1.html | GAP STORES INC, THE reports earnings for Qtr to Aug 1 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-fire-at-restoration-called-suspicious.html | THE REGION; Fire at Restoration Called Suspicious | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/executive-changes-245859.html | EXECUTIVE CHANGES | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/saudi-plane-sale-an-israeli-dilemma-news-analysis.html | SAUDI PLANE SALE: AN ISRAELI DILEMMA; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/about-education-new-us-approach-a-forum-of-ideas.html | About Education; NEW U.S. APPROACH: A FORUM OF IDEAS | False | By Fred M. Hechinger | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/cavenham-usa-inc-reports-earnings-for-16-weeks-to-july-18.html | CAVENHAM USA INC reports earnings for 16 weeks to July 18 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/greece-announces-october-vote-strong-opposition-challenge-seen.html | GREECE ANNOUNCES OCTOBER VOTE; STRONG OPPOSITION CHALLENGE SEEN | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/quotation-of-the-day-245760.html | Quotation of the Day | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/state-of-nature-and-ignorance.html | State of Nature - and Ignorance | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/farah-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/murphy-g-c-co-reports-earnings-for-qtr-to-july-30.html | MURPHY, G C, CO reports earnings for Qtr to July 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/us-easing-rules-on-discrimination-by-its-contractors.html | U.S. EASING RULES ON DISCRIMINATION BY ITS CONTRACTORS | False | By David Shribman, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/theater/o-keefe-in-fifth-for-4-weeks.html | O'Keefe in 'Fifth' for 4 Weeks | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/science-watch-sparrow-song.html | Science Watch; Sparrow Song | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/sfe-technologies-inc-reports-earnings-for-qtr-to-july-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-financial-plan-rejected-for-schools-in-chicago.html | Around the Nation; Financial Plan Rejected For Schools in Chicago | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/energy-management-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-fisherman-on-bighorn-report-they-re-fired-on.html | Around the Nation; Fishermen on Bighorn Report They're Fired On | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/general-real-estate-shares-reports-earnings-for-qtr-to-june-30.html | GENERAL REAL ESTATE SHARES reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/the-region-chief-takes-job-at-sports-complex.html | THE REGION; Chief Takes Job At Sports Complex | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/books/choose-your-own-adventure-and-make-your-own-ending.html | 'CHOOSE YOUR OWN ADVENTURE' AND MAKE YOUR OWN ENDING | False | By Aljean Harmetz | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/qaddafi-said-to-seek-meeting-on-us-aggression.html | QADDAFI SAID TO SEEK MEETING ON U.S. 'AGGRESSION' | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/around-the-nation-postal-workers-approve-pact-by-large-margin.html | Around the Nation; Postal Workers Approve Pact by Large Margin | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/voyager-2-surveys-oddly-shaped-moon.html | VOYAGER 2 SURVEYS ODDLY SHAPED MOON | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/science-watch-pesticides-in-tropics.html | Science Watch; Pesticides in Tropics | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/20.46-drop-puts-dow-at-900.11.html | 20.46 DROP PUTS DOW AT 900.11 | False | By Alexander R. Hammer | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Eric Pace | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/reed-heater-are-out.html | Reed, Heater Are Out | False | By Frank Litsky, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/the-un-today-aug-25-1981-general-assembly.html | The U.N. Today; Aug. 25, 1981; GENERAL ASSEMBLY | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/pirate-delights-tv-hungry-danes.html | 'PIRATE DELIGHTS TV-HUNGRY DANES | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/a-warning-again-to-women.html | A Warning, Again, to Women | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-leave-low-key-prostitutes-alone-245790.html | 'LEAVE LOW-KEY PROSTITUTES ALONE' | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/movies/brazilian-nudity.html | BRAZILIAN 'NUDITY' | False | By Vincent Canby | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/the-year-of-bobby-allison.html | THE YEAR OF BOBBY ALLISON | False | By John Radosta | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/auto-exhaust-standard-is-disputed-in-germany.html | AUTO EXHAUST STANDARD IS DISPUTED IN GERMANY | False | By John Tagliabue, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/c-correction-245758.html | CORRECTION | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-to-the-editor-245795.html | * To the Editor:$ | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/books/books-of-the-times-245831.html | Books of the Times | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/around-the-world-afghans-offer-terms-for-talks-on-rebellion.html | Around the World; Afghans Offer Terms For Talks on Rebellion | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/air-based-missiles-may-be-ruled-out.html | AIR-BASED MISSILES MAY BE RULED OUT | False | By Howell Raines, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/steel-output-higher.html | Steel Output Higher | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-almost-a-hit-245787.html | ALMOST A HIT | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/lion-country-safari-inc-reports-earnings-for-qtr-to-june-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/the-doctor-s-world-alcoholic-rats-may-provide-answers-to-a-problem-of-man.html | The Doctor'S World; ALCOHOLIC RATS MAY PROVIDE ANSWERS TO A PROBLEM OF MAN | False | By Lawrence K. Altman, M.d. | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/jayark-corp-reports-earnings-for-yr-to-apr-30.html | JAYARK CORP reports earnings for Yr to Apr 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/air-controllers-union-faces-trial-unfair-labor-charges-staff-ao-sulzberger-jr.html | AIR CONTROLLERS' UNION FACES TRIAL ON UNFAIR LABOR CHARGES BY STAFF; BY A.O. SULZBERGER Jr. | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/sports-of-the-times-testing-the-pro-basketball-draft.html | Sports of The Times; Testing the Pro Basketball Draft | False | By George Vecsey | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/carter-warmly-greeted-on-arriving-in-peking.html | Carter Warmly Greeted On Arriving in Peking | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/renaissance-band-concerts.html | Renaissance Band Concerts | False | | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/george-washington-corp-reports-earnings-for-qtr-to-june30.html | GEORGE WASHINGTON CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/program-to-use-welfare-money-for-job-training.html | PROGRAM TO USE WELFARE MONEY FOR JOB TRAINING | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/education-thinking-and-writing-as-one.html | Education; THINKING AND WRITING, AS ONE | False | By Dena Kleiman | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/oilers-keep-stabler-on-roster.html | OILERS KEEP STABLER ON ROSTER | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/andrea-doria-s-china-found.html | ANDREA DORIA'S CHINA FOUND | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/seoul-dissidents-bitter-about-us.html | SEOUL DISSIDENTS BITTER ABOUT U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/policies-on-domestic-spying-by-u.-s.-agents-to-be-relaxed.html | POLICIES ON DOMESTIC SPYING BY U.S. AGENTS TO BE RELAXED | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/precinct-captains-decide-the-where-and-when-of-police-patrols.html | PRECINCT CAPTAINS DECIDE THE WHERE AND WHEN OF POLICE PATROLS | False | By Paul L Montgomery | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/miss-allen-bows-after-a-dispute.html | MISS ALLEN BOWS AFTER A DISPUTE | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/fleeing-suspect-shot-by-a-brooklyn-officer.html | Fleeing Suspect Shot By a Brooklyn Officer | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/filmless-video-camera-is-introduced-by-sony.html | FILMLESS VIDEO CAMERA IS INTRODUCED BY SONY | False | By Steve Lohr, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/tube-s-reliance-on-basic-industries-hinders-profits.html | TUBE'S RELIANCE ON BASIC INDUSTRIES HINDERS PROFITS | False | By Elizabeth Bailey, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/tuesday-august-25-1981-markets.html | TUESDAY, AUGUST 25, 1981; Markets | | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/a-rich-era-in-the-study-of-planets-draws-to-a-close.html | A RICH ERA IN THE STUDY OF PLANETS DRAWS TO A CLOSE | False | By John Noble Wilford | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/thetford-corp-reports-earnings-for-qtr-to-june-30.html | THETFORD CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/virginia-aide-seeks-dropping-of-affirmative-action-effort.html | Virginia Aide Seeks Dropping Of Affirmative Action Effort | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/begin-to-seek-full-israel-egypt-ties.html | BEGIN TO SEEK FULL ISRAEL-EGYPT TIES | False | By William E. Farrell, Special To the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/obituaries/halsey-smith-60-led-northeast-bankshare.html | HALSEY SMITH, 60, LED NORTHEAST BANKSHARE | False | Special to The New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/transactions-baseball-yankees-al-placed-lou-piniella-outfielder-15-day-disabled.html | Transactions; BASEBALL YANKEES (AL) - Placed Lou Piniella, outfielder, on 15-day disabled list. PHILADELPHIA (NL) - Recalled Mark Davis, left-handed pitcher, from Oklahoma City of American Association. Waived John Vukovich, utility infielder.; BASKETBALL LOS ANGELES (NBA) - Signed Darrell Allums, forward, to multiyear con- tract. | False | FOOTBALL, GIANTS (NFC) - Placed Mark Reed, quarterback | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/club-fights-for-iranian-ban.html | Club Fights for Iranian Ban | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/science/did-freud-s-isolation-lead-him-to-reverse-theory-on-neurosis.html | DID FREUD'S ISOLATION LEAD HIM TO REVERSE THEORY ON NEUROSIS? | False | By Ralph Blumenthal | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/esterline-corp-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/bani-sadr-says-killing-5-key-men-can-end-regime.html | BANI-SADR SAYS KILLING 5 KEY MEN CAN END REGIME | False | By Richard Eder, Special to The New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/altex-oil-reports-earnings-for-qtr-to-june-30.html | ALTEX OIL reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/barden-corp-reports-earnings-for-qtr-to-aug-2.html | BARDEN CORP reports earnings for Qtr to Aug 2 | False | | 1981-08-27 | TX 752949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/united-brands-profit-off-16.7.html | United Brands' Profit Off 16.7% | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/sports/rookie-s-homer-in-12th-for-twins-beats-yanks-3-2.html | ROOKIE'S HOMER IN 12TH FOR TWINS BEATS YANKS, 3-2 | False | By Murray Chass | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/exhumation-is-due-as-city-investigates-cia-links-in-case.html | EXHUMATION IS DUE AS CITY INVESTIGATES C.I.A. LINKS IN CASE | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/us/congressional-aides-say-82-gap-budget-will-surpass-forecasts-doubts-cast-us.html | CONGRESSIONAL AIDES SAY '82 GAP IN BUDGET WILL SURPASS FORECASTS; DOUBTS CAST ON U.S. FIGURE | False | By Clyde H. Farnsworth, Special To The New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/news-conference-aboard-the-nimitz.html | NEWS CONFERENCE ABOARD THE NIMITZ | False | AP | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/market-place-gain-forecast-for-hospitals.html | Market Place; Gain Forecast For Hospitals | False | By Robert Metz | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/recovery-bid-by-paint-maker.html | RECOVERY BID BY PAINT MAKER | False | By Pamela G. Hollie | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/arts/tv-voyager-s-approach-to-saturn.html | TV: VOYAGER'S APPROACH TO SATURN | False | By John Noble Wilford | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/nyregion/notes-on-people-a-nelson-slowdown.html | Notes on People; A Nelson Slowdown | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/world/45-libya-incidents-reported-by-navy-news-conference-excerpts-page-a10.html | 45 LIBYA INCIDENTS REPORTED BY NAVY; News conference excerpts, page A10. | False | By Alan Cowell, Special To The New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/north-american-royalties-inc-reports-earnings-for-qtr-to-july-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/head-office-of-hanover-bank-sold.html | Head Office Of Hanover Bank Sold | False | By Thomas C. Hayes | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/opinion/l-the-kremlin-s-fear-of-neutron-bombs-245792.html | THE KREMLIN'S FEAR OF NEUTRON BOMBS | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/cities-service-also-sues-mesa.html | Cities Service Also Sues Mesa | False | | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/us-urges-approval-of-pipeline.html | U.S. Urges Approval Of Pipeline | False | Special to the New York Times | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/business/no-headline-245849.html | No Headline | False | By | 1981-08-27 | TX 752949 | | |
| 1981-08-25 | 1981-08-25 | https://www.nytimes.com/1981/08/25/style/the-latest-from-london-arrives-in-soho-ours.html | THE LATEST FROM LONDON ARRIVES IN SOHO (OURS) | False | By John Duka | 1981-08-27 | TX 752949 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/rockefeller-grandson-injured-in-auto-crash.html | Rockefeller Grandson Injured in Auto Crash | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/harnischfeger-corp-reports-earnings-for-qtr-to-july-31.html | HARNISCHFEGER CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/carter-and-chinese-premier-urge-strong-ties.html | CARTER AND CHINESE PREMIER URGE STRONG TIES | False | By James P. Sterba, Special To The New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/tessa-kosta-a-star-of-the-musical-stage-early-in-the-century.html | TESSA KOSTA, A STAR OF THE MUSICAL STAGE EARLY IN THE CENTURY | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/minute-amount-of-nerve-gas-is-found-in-bomb-container.html | Minute Amount of Nerve Gas Is Found in Bomb Container | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-unasked-question-247243.html | UNASKED QUESTION | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/finance-briefs-247250.html | FINANCE BRIEFS | False | | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/river-islands-offer-solitude-for-a-price.html | RIVER ISLANDS OFFER SOLITUDE, FOR A PRICE | False | By Richard D. Lyons, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/putting-a-better-face-on-squid.html | PUTTING A BETTER FACE ON SQUID | False | By Robert Lindsey | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/metropolitan-diary-247211.html | Metropolitan Diary | False | By Glenn Collins | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/tv-notebook-all-three-networks-fall-seasons-to-open-late.html | TV Notebook; ALL THREE NETWORKS FALL SEASONS TO OPEN LATE | False | By Tony Schwartz | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/loos-memorial-tomorrow.html | Loos Memorial Tomorrow | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/butler-national-corp-reports-earnings-for-qtr-to-apr-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/earnings-firestone-climbs-deere-up-sharply.html | EARNINGS; FIRESTONE CLIMBS; DEERE UP SHARPLY | False | By Phillip H. Wiggins | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/about-real-estate-offices-designed-to-serve-as-an-entry-to-stamford.html | ABOUT REAL ESTATE; OFFICES DESIGNED TO SERVE AS AN ENTRY TO STAMFORD | False | By Carter B. Horsley | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/twins-set-back-yankees-3-0.html | TWINS SET BACK YANKEES, 3-0 | False | By Murray Chass | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/news-summary-wednesday-august-26-1981.html | News Summary; WEDNESDAY, AUGUST 26, 1981 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/emons-industries-inc-reports-earnings-for-qtr-to-june-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/johnson-johnson-fraud-suit.html | JOHNSON & JOHNSON FRAUD SUIT | False | By Thomas L. Friedman | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/brown-forman-net-up.html | Brown-Forman Net Up | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-analyzing-irritation-factor.html | Advertising; Analyzing 'Irritation Factor' | False | Eric Pace | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/credit-markets-short-term-prices-move-up.html | CREDIT MARKETS; SHORT-TERM PRICES MOVE UP | False | By Vartanig G. Vartan | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/pop-peter-hammill-s-songs.html | POP: PETER HAMMILL'S SONGS | False | By Stephen Holden | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/rangers-give-hull-a-tryout.html | RANGERS GIVE HULL A TRYOUT | False | By James F. Clarity | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/movies/embattled-coppola-plunges-into-tv.html | EMBATTLED COPPOLA PLUNGES INTO TV | False | By Aljean Harmetz, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/cdi-corp-reports-earnings-for-qtr-to-july-31.html | CDI CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/giants-cut-six-all-on-defense.html | Giants Cut Six, All on Defense | False | By Frank Litsky, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/new-boxes-fail-to-end-fear-of-traffic-gridlock.html | NEW 'BOXES' FAIL TO END FEAR OF TRAFFIC GRIDLOCK | False | By David W. Dunlap | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/first-mitterrand-loan-to-pay-a-record-16.77.html | FIRST MITTERRAND LOAN TO PAY A RECORD 16.77% | False | By Paul Lewis, Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/guilford-mills-inc-reports-earnings-for-qtr-to-june-28.html | GUILFORD MILLS INC reports earnings for Qtr to June 28 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/dearie-pledges-21-service-audits.html | DEARIE PLEDGES 21 SERVICE AUDITS | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/careers-professors-may-help-find-jobs.html | Careers; Professors May Help Find Jobs | False | By Elizabeth M. Fowler | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/libyans-harassment-of-us-planes-is-cited.html | Libyans' Harassment Of U.S. Planes Is Cited | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/theater/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-loud-and-clear-signals-from-puerto-rico-247240.html | LOUD AND CLEAR SIGNALS FROM PUERTO RICO | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/us-investment-abroad-increased-14.3-in-1980.html | U.S. INVESTMENT ABROAD INCREASED 14.3% IN 1980 | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-the-other-gulf-247242.html | THE OTHER GULF | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/new-york-state-energy-plan-urges-building-fewer-new-power-plants.html | NEW YORK STATE ENERGY PLAN URGES BUILDING FEWER NEW POWER PLANTS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/toys-r-us-co-reports-earnings-for-qtr-to-june-30.html | TOYS-R-US CO reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/albertson-s-inc-reports-earnings-for-qtr-to-july-30.html | ALBERTSON'S INC reports earnings for Qtr to July 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/the-city-slashings-suspect-admits-2-attacks.html | THE CITY; Slashings Suspect Admits 2 Attacks | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/bertram-a-mayers.html | BERTRAM A. MAYERS | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/ultrasystems-inc-reports-earnings-for-qtr-to-july-31.html | ULTRASYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/tanker-mishap-jams-thruway-for-7-hours.html | Tanker Mishap Jams Thruway for 7 Hours | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/us-says-talks-touched-on-air-controllers-strike.html | U.S. SAYS TALKS TOUCHED ON AIR CONTROLLERS' STRIKE | False | By Francis X. Clines, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/removal-of-body-stirs-violence-in-jerusalem.html | Removal of Body Stirs Violence in Jerusalem | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/central-wisconsin-bank-shares-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL WISCONSIN BANK SHARES INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/jamesway-corp-reports-earnings-for-qtr-to-aug-1.html | JAMESWAY CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/blaze-kills-brooklyn-boy-2-in-home-lit-only-by-candles.html | Blaze Kills Brooklyn Boy, 2, In Home Lit Only by Candles | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-a-book-on-setting-up-in-house-ad-agencies.html | ADVERTISING; A Book on Setting Up In-House Ad Agencies | False | By Eric Pace | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/a-161-million-building-assessed-at-30.8-million.html | A $161 MILLION BUILDING, ASSESSED AT $30.8 MILLION | False | By Joyce Purnick | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/green-gets-suspension-for-jostling-an-umpire.html | GREEN GETS SUSPENSION FOR JOSTLING AN UMPIRE | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/andrea-jaeger-out-on-shoulder-injury.html | Andrea Jaeger Out On Shoulder Injury | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/c-correction-247131.html | CORRECTION | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/the-pop-life-the-rolling-stones-once-adolescent-they-ve-grown-up.html | The Pop Life; THE ROLLING STONES: ONCE ADOLESCENT, THEY'VE GROWN UP | False | By Robert Palmer | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/beekeeper-who-grew-brooklyn-tony-auditore-lives-downtown-brooklyn-with-three.html | THE BEEKEEPER WHO GREW IN BROOKLYN; TONY AUDITORE lives in downtown Brooklyn with three cats, an Afghan hound and several hundred thousand honeybees. "I never expected to get any honey in the city," he said recently, stirring a spoonful of the heavy liquid into his jasmine tea. "I started bee keeping for the pure pleasure of learning about bees." | False | By Judith Hoffmann | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/2-teen-age-brothers-injured-in-plunge-down-50-foot-shaft.html | 2 Teen-Age Brothers Injured In Plunge Down 50-Foot Shaft | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-a-scenario-247244.html | A SCENARIO | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/fedders-corp-reports-earnings-for-qtr-to-july-31.html | FEDDERS CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/husbanding-the-bounty-of-land-and-sea.html | HUSBANDING THE BOUNTY OF LAND AND SEA | False | By Nelson Bryant | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/wednesday-august-26-1981-the-economy.html | WEDNESDAY, AUGUST 26, 1981; The Economy | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/buljan-is-out-of-playoffs.html | Buljan Is Out Of Playoffs | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/voyager-sweeps-close-to-glistening-world-of-saturn.html | VOYAGER SWEEPS CLOSE TO GLISTENING WORLD OF SATURN | False | By John Noble Wilford, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/clayton-meets-a-man-to-avoid.html | CLAYTON MEETS A MAN TO AVOID | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/best-buys-vegetables-still-a-bargain.html | Best Buys; VEGETABLES STILL A BARGAIN | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/ely-s-rubin.html | ELY S. RUBIN | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/stevens-sees-earnings-dip.html | Stevens Sees Earnings Dip | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/teachers-at-a-mainly-black-university-warned-to-finish-doctorates.html | TEACHERS AT A MAINLY BLACK UNIVERSITY WARNED TO FINISH DOCTORATES | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/movies/us-satire-at-film-festival.html | U.S. SATIRE AT FILM FESTIVAL | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/federal-resources-corp-reports-earnings-for-qtr-to-july-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/universal-rundle-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RUNDLE CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/malaysia-ends-ban-on-premier's-book.html | MALAYSIA ENDS BAN ON PREMIER'S BOOK | False | By Henry Kamm, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/tv-cbs-reports-views-texas-legislature.html | TV: 'CBS REPORTS' VIEWS TEXAS LEGISLATURE | False | By Molly Ivins | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/segelstein-replaces-salant-at-nbc.html | SEGELSTEIN REPLACES SALANT AT NBC | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/around-the-nation-officer-seeks-immunity-in-soviet-spying-case.html | Around the Nation; Officer Seeks Immunity In Soviet Spying Case | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/ludlow-agrees-to-tyco-offer.html | Ludlow Agrees To Tyco Offer | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/no-headline-247165.html | No Headline | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/kitchen-equipment-french-fry-cutters.html | Kitchen Equipment; FRENCH-FRY CUTTERS | False | By Pierre Franey | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-too-many-people-247238.html | TOO MANY PEOPLE | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/dow-up-1.72-after-late-rally.html | DOW UP 1.72 AFTER LATE RALLY | False | By Alexander R. Hammer | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-reagan-s-message-247241.html | REAGAN'S MESSAGE | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-editorial-notebook-two-yellowstones.html | The Editorial Notebook; TWO YELLOWSTONES | False | By Roger Starr | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/home-sales-down-5.2-in-july.html | HOME SALES DOWN 5.2% IN JULY | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/jail-for-ex-immigration-aide.html | Jail for Ex-Immigration Aide | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/consumer-prices-rose-1.2-in-july-most-in-16-months.html | CONSUMER PRICES ROSE 1.2% IN JULY, MOST IN 16 MONTHS | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-president-s-other-constituency.html | The President's Other Constituency | False | | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/waves-of-change-buffet-a-dream-of-citizenship.html | WAVES OF CHANGE BUFFET A DREAM OF CITIZENSHIP | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/judge-orders-interdistrict-integration-plan-drafted-for-st-louis.html | JUDGE ORDERS INTERDISTRICT INTEGRATION PLAN DRAFTED FOR ST. LOUIS | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/a-guide-to-the-major-cooking-schools-in-europe.html | A GUIDE TO THE MAJOR COOKING SCHOOLS IN EUROPE | False | By Patricia Wells | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/conscience-in-the-senate.html | Conscience in the Senate | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/books/books-of-the-times-247191.html | Books of the Times | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/ernst-e-c-inc-reports-earnings-for-qtr-to-june-30.html | ERNST, E C, INC reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/around-the-world-50-people-are-killed-in-salvadoran-violence.html | Around the World; 50 People Are Killed In Salvadoran Violence | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/occidental-notes-rating-is-raised.html | Occidental Notes' Rating Is Raised | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/stolen-clubs-returned-to-aoki-and-oosterhuis.html | Stolen Clubs Returned To Aoki and Oosterhuis | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/personal-health-stress-whether-to-fight-or-flee.html | Personal Health; STRESS: WHETHER TO FIGHT OR FLEE | False | By Jane E. Brody | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-when-to-sell-the-family-business.html | BUSINESS PEOPLE; When to Sell The Family Business | False | By Thomas C. Hayes | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-washington-s-conspicuous-consumers-247239.html | WASHINGTON'S CONSPICUOUS CONSUMERS | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/macdowell-honors-updike.html | MACDOWELL HONORS UPDIKE | False | By Nan Robertson | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/first-colony-seeks-business-partner.html | First Colony Seeks Business Partner | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/q-a-247210.html | Q&A | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/fotomat-corp-reports-earnings-for-qtr-to-july-31.html | FOTOMAT CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/key-rates-247281.html | Key Rates | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/team-of-ex-green-berets-trained-terrorists-for-libyan-government.html | TEAM OF EX-GREEN BERETS TRAINED TERRORISTS FOR LIBYAN GOVERNMENT | False | By Philip Taubman, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-on-giving-a-black-eye-to-colonel-qaddafi-247245.html | ON 'GIVING A BLACK EYE TO COLONEL QADDAFI' | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/wine-talk-247207.html | Wine Talk | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/reagn-will-bring-westway-payment-to-new-york-city.html | REAGAN WILL BRING WESTWAY PAYMENT TO NEW YORK CITY | False | By Michael Oreskes | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/no-headline-247158.html | No Headline | False | By Joseph F. Sullivan, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/thrift-units-seek-broker-role.html | THRIFT UNITS SEEK BROKER ROLE | False | By Robert J. Cole | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/briefs-247293.html | BRIEFS | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/red-smith-the-million-s-1100-baby.html | RED SMITH; The Million's $1,100 Baby | False | By Sports of the Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/bethlehem-plans-to-close-bar-mill.html | Bethlehem Plans To Close Bar Mill | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/bridge-undoubled-contracts-vary-in-different-parts-of-world.html | Bridge: Undoubled Contracts Vary In Different Parts of World | False | By Alan Truscott | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/mets-defeat-astros-by-2-1-on-wilson-s-homer-in-8th.html | METS DEFEAT ASTROS BY 2-1 ON WILSON'S HOMER IN 8TH | False | By Parton Keese | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/plans-to-ease-hiring-rules-attacked.html | PLANS TO EASE HIRING RULES ATTACKED | False | By Colin Campbell | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/oilers-nielsen-out-2-3-weeks.html | OILERS NIELSEN OUT 2-3 WEEKS | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/koch-outlines-problems-of-housing-facing-city.html | KOCH OUTLINES PROBLEMS OF HOUSING FACING CITY | False | By Michael Goodwin | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/obituaries/bill-coleman-jazz-trumpeter-with-top-bands-dead-at-77.html | Bill Coleman, Jazz Trumpeter With Top Bands, Dead at 77 | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/capital-gains-shift-benefits-are-broad.html | CAPITAL GAINS SHIFT: BENEFITS ARE BROAD | False | By Karen W. Arenson | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-defending-the-honor-of-the-bubble-memory.html | BUSINESS PEOPLE; DEFENDING THE HONOR OF THE BUBBLE MEMORY | False | By Thomas C. Hayes | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/ecuador-s-democracy-weathers-loss-of-president.html | ECUADOR'S DEMOCRACY WEATHERS LOSS OF PRESIDENT | False | By Warren Hoge, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/9-digit-zip-plan-put-off.html | 9-Digit ZIP Plan Put Off | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/american-nuclear-corp-reports-earnings-for-yr-to-may-31.html | AMERICAN NUCLEAR CORP reports earnings for Yr to May 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/wall-st-blames-reagan-budget-for-stock-slide.html | WALL ST. BLAMES REAGAN BUDGET FOR STOCK SLIDE | False | By Kenneth B. Noble | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/60-minute-gourmet-247214.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/economic-scene-deficit-finance-and-inflation.html | Economic Scene; Deficit Finance And Inflation | False | By Robert E. Lucas Jr. | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/the-un-today-aug-26-1981-general-assembly.html | The U.N. Today; Aug. 26, 1981; GENERAL ASSEMBLY | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/elron-electronic-industries-ltd-israel-reports-earnings-for-qtr-to-june.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL) reports earnings for Qtr to June | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/indians-recall-charboneau.html | Indians Recall Charboneau | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/market-place-stop-orders-as-hedges.html | Market Place; Stop Orders As Hedges | False | By Robert Metz | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/westchester-rent-panel-approves-a-12-increase.html | WESTCHESTER RENT PANEL APPROVES A 12% INCREASE | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/c-correction-247127.html | CORRECTION | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/landmarks-agency-urged-to-save-3-buildings.html | LANDMARKS AGENCY URGED TO SAVE 3 BUILDINGS | False | By Lee A. Daniels | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/price-index-facing-study-in-congress.html | PRICE INDEX FACING STUDY IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-25.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 25 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/2-of-gang-of-7-are-sentenced-to-life-for-rape-in-michigan.html | 2 of Gang of 7 Are Sentenced To Life for Rape in Michigan | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/ncaa-gets-backing-for-1982-85-tv-football.html | N.C.A.A. Gets Backing For 1982-85 TV Football | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/concerns-buy-solar-power.html | Concerns Buy Solar Power | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-neutron-bomb-makes-politics-not-war.html | THE NEUTRON BOMB MAKES POLITICS, NOT WAR | False | By Herbert Scoville Jr. | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-kids-called-miscast.html | Notes on People; 'Kids' Called Miscast | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/bbc-s-ankara-reporter-faces-trial-on-unspecified-charges.html | BBC's Ankara Reporter Faces Trial on Unspecified Charges | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/blue-jays-celtics-in-suit.html | Blue Jays, Celtics in Suit | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/after-a-fight-boston-council-yields-on-mayor-s-fiscal-plan.html | AFTER A FIGHT, BOSTON COUNCIL YIELDS ON MAYOR'S FISCAL PLAN | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-aug-1.html | WOODWARD & LOTHROP INC reports earnings for Qtr to Aug 1 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/blasius-industries-inc-reports-earnings-for-yr-to-may-31.html | BLASIUS INDUSTRIES INC reports earnings for Yr to May 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/broken-promises-on-reading.html | Broken Promises on Reading | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/un-gets-a-report-on-african-slaves.html | U.N. GETS A REPORT ON AFRICAN SLAVES | False | By Bernard D. Nossiter, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/l-how-pakistan-can-get-us-jets-and-build-the-ilsamic-bomb-247247.html | HOW PAKISTAN CAN GET U.S. JETS AND BUILD THE 'ILSAMIC BOMB' | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-july-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/us-and-israel-disagree-on-giving-soviet-choice-where-to-settle.html | U.S. AND ISRAEL DISAGREE ON GIVING SOVIET CHOICE WHERE TO SETTLE | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/advertising-new-campaigns-set-for-a-cigar-and-wine.html | ADVERTISING; New Campaigns Set For a Cigar and Wine | False | By Eric Pace | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-the-gipper-interpreted.html | Notes on People; The Gipper Interpreted | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/japan-will-bar-produce-untreated-for-fruit-fly.html | JAPAN WILL BAR PRODUCE UNTREATED FOR FRUIT FLY | False | By Steve Lohr, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/transactions-baseball-national-league-suspended-dallas-green-philadelphia.html | Transactions; BASEBALL NATIONAL LEAGUE - Suspended Dallas Green, Philadelphia manager, in-definitely for an altercation with the Um- pire Steve Fields in Monday night's game. CHICAGO (NL) - Recalled seven players from minor leagues who will re- port Sept. 1: Jim Tracy, Mel Hall, Ty Waller and Scot Thompson, outfielders; Bill Hayes, catcher; Scott Fletcher, in-fielder, and Dave Geisel, pitcher. CLEVELAND (AL) - Placed Andre Thornton, first baseman, on 15-day dis- abled list and recalled Joe Charboneau, outfielder, from Cha | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/discoveries-calculators-mirrors-for-traveling-comfort-1-bracelets-riviera.html | Discoveries; CALCULATORS AND MIRRORS FOR TRAVELING COMFORT; 1. Bracelets From Riviera | False | By Anne-Marie Schiro | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/modern-merchandising-inc-reports-earnings-for-qtr-to-aug-1.html | MODERN MERCHANDISING INC reports earnings for Qtr to Aug 1 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/price-index-jumped-by-1.7-in-new-york-area.html | PRICE INDEX JUMPED BY 1.7% IN NEW YORK AREA | False | By William G. Blair | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/quotation-of-the-day-247126.html | Quotation of the Day | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/energy-in-europe.html | ENERGY IN EUROPE | False | By Joseph Barnea | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/around-the-nation-postal-service-sticking-to-plea-for-20-cent-mail.html | Around the Nation; Postal Service Sticking To Plea for 20-Cent Mail | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/lamp-loses-no-hit-bid-in-9th.html | LAMP LOSES NO HIT BID IN 9TH | False | AP | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/panama-s-military-tries-to-pick-up-torrijos-reins.html | PANAMA'S MILITARY TRIES TO PICK UP TORRIJOS REINS | False | By Alan Riding, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/missile-strategy-draws-challenges.html | MISSILE STRATEGY DRAWS CHALLENGES | False | By Leslie H. Gelb, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/inquiries-sought-as-cost-of-nuclear-plant-climbs.html | INQUIRIES SOUGHT AS COST OF NUCLEAR PLANT CLIMBS | False | By Raymond Bonner | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/steel-outlook-called-worse.html | Steel Outlook Called Worse | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/new-york-power-sale.html | NEW YORK POWER SALE | False | By Peter Kihss | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/hinckley-s-judge-may-query-sanity.html | HINCKLEY'S JUDGE MAY QUERY SANITY | False | By Robert Pear, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/notes-on-people-an-uncompleat-angler.html | Notes On People; An Uncompleat Angler | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/the-city.html | THE CITY | False | Chapman Getting No Special Guards | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/the-perfect-out.html | THE PERFECT OUT | False | By Paul Quinnett | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/deere-co-reports-earnings-for-qtr-to-july-31.html | DEERE & CO reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/arts/kim-carnes-sings-at-savoy.html | KIM CARNES SINGS AT SAVOY | False | By Stephen Holden | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/the-city-us-plans-appeal-in-goody-case.html | THE CITY; U.S. Plans Appeal In Goody Case | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/opinion/barely-afloat-iran-princeton-nj-this-month-s-dramatic-hijacking-iranian.html | BARELY AFLOAT IN IRAN; PRINCETON, N.J. - This month's dramatic hijacking by an Iranian monarchist group of a formerly embargoed Iranian missile boat en route from Cherbourg, France, to Iran was clearly inspired by the spiriting of five embargoed missile boats from Cherbourg to Israel on Christmas Eve 1969. But while the Israeli coup nearly doubled Israel's missile-equipped naval force and contributed materially to its victory over the Egyptian and Syrian navies in October 1973, the Iranian operation was merely a publicity stunt. Even with the delivery of all three of the missile boats that were in the convoy - and which were handed over by France without their American-made missiles - much of the Iranian Navy may soon be fit only for mothballs. | False | By Raphael Danziger | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/index-international.html | Index; International | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/business-people-bond-trader-finds-market-fall-scary.html | BUSINESS PEOPLE; BOND TRADER FINDS MARKET FALL 'SCARY' | False | By Thomas C. Hayes | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-july-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/garden/the-church-dinner-a-harlem-tradition.html | THE CHURCH DINNER: A HARLEM TRADITION | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/man-electrocuted-on-pole.html | Man Electrocuted on Pole | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/us/judge-won-t-allow-cameras-at-williams-trial.html | JUDGE WON'T ALLOW CAMERAS AT WILLIAMS TRIAL | False | AP | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/nyregion/li-woman-dangles-over-water-after-van-hits-rising-draw-bridge.html | L.I. WOMAN DANGLES OVER WATER AFTER VAN HITS RISING DRAW BRIDGE | False | By John T. McQuiston | 1981-08-27 | TX 752948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/amid-criticism-the-mounties-lose-security-role.html | AMID CRITICISM, THE MOUNTIES LOSE SECURITY ROLE | False | By Henry Giniger, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/doman-industries-ltd-reports-earnings-for-qtr-to-june-30.html | DOMAN INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/sports/vilas-beats-frenchman-in-opener.html | Vilas Beats Frenchman In Opener | False | By Michael Strauss, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/executive-changes-247285.html | EXECUTIVE CHANGES | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/its-past-success-may-haunt-coradian.html | ITS PAST SUCCESS MAY HAUNT CORADIAN | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/world/in-egypt-sadat-and-begin-debate-the-hard-issues.html | IN EGYPT, SADAT AND BEGIN DEBATE THE HARD ISSUES | False | By William E. Farrell, Special To the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/mid-august-auto-sales-up-by-20.3.html | MID- AUGUST AUTO SALES UP BY 20.3% | False | Special to the New York Times | 1981-08-27 | TX 752948 | | |
| 1981-08-26 | 1981-08-26 | https://www.nytimes.com/1981/08/26/business/quadrex-corp-reports-earnings-for-qtr-to-june-30.html | QUADREX CORP reports earnings for Qtr to June 30 | False | | 1981-08-27 | TX 752948 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/ames-department-stores-inc-reports-earnings-for-qtr-to-aug-1.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/business-people-ex-physicist-to-head-american-express-unit.html | Business People; Ex-Physicist to Head American Express Unit | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/seagram-deadline.html | Seagram Deadline | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/job-only-gold-can-do-morristown-nj-when-president-reagan-returns-washington-he-will.html | A JOB ONLY GOLD CAN DO; MORRISTOWN, N.J. – When President Reagan returns to Washington he will have no choice but to turn the attention of the White House to the abysmal state of the credit markets. | False | By Jude Wanniski | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/naacp-chief-sees-trouble-under-reagan.html | N.A.A.C.P. Chief Sees Trouble Under Reagan | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/it-s-time-for-fear-the-painters-are-here.html | IT'S TIME FOR FEAR: THE PAINTERS ARE HERE | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/minerals-engineering-co-reports-earnings-for-qtr-to-june-30.html | MINERALS ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/design-notebook-coping-with-the-foibles-of-an-occasional-guest-room.html | Design Notebook; COPING WITH THE FOIBLES OF AN OCCASIONAL GUEST ROOM | False | By Paul Goldberger | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-says-raid-into-angola-shows-urgent-need-for-namibia-accord.html | U.S. SAYS RAID INTO ANGOLA SHOWS URGENT NEED FOR NAMIBIA ACCORD | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-people.html | Advertising; People | False | By Eric Pace | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/allis-chalmers-to-cut-output.html | Allis-Chalmers To Cut Output | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/noisy-jets-banned-at-airport.html | Noisy Jets Banned at Airport | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/executive-changes-248701.html | Executive Changes | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/marshall-38-still-on-mission.html | Marshall, 38, Still on Mission | False | By Ira Berkow | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/hers.html | Hers | False | By Laura Cunningham | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/carving-out-more-room-from-unlikely-spaces.html | CARVING OUT MORE ROOM FROM UNLIKELY SPACES | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/home-beat-a-rooftop-hot-tub-for-all-seasons.html | Home Beat; A ROOFTOP HOT TUB FOR ALL SEASONS | False | By Suzanne Slesin | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/index-international.html | Index; International | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-region-conrail-reports-performance-drop.html | The Region; Conrail Reports Performance Drop | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/datapoint-s-profit-up-45.7.html | Datapoint's Profit Up 45.7% | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/mcenroe-no-1-for-us-open.html | McEnroe No. 1 For U.S. Open | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-defective-arguments-for-estate-tax-cuts-248752.html | DEFECTIVE ARGUMENTS FOR ESTATE TAX CUTS | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/nigeria-reduces-crude-oil-price-by-4-a-barrel.html | NIGERIA REDUCES CRUDE OIL PRICE BY $4 A BARREL | False | By Douglas Martin | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/canadian-dollar-outlook.html | Canadian Dollar Outlook | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/all-mozart-with-rudolf-firkusny.html | ALL MOZART: WITH RUDOLF FIRKUSNY | False | By John Rockwell | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/brazil-devaluation.html | Brazil Devaluation | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/restoring-grandeur-of-newport-s-past.html | RESTORING GRANDEUR OF NEWPORT'S PAST | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/two-koch-challengers-give-views-on-housing.html | TWO KOCH CHALLENGERS GIVE VIEWS ON HOUSING | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/fruit-fly-gap-is-wide-one-news-analysis.html | FRUIT FLY GAP IS WIDE ONE; News Analysis | False | By Steve Lohr, Special To The New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/private-aviators-calling-effects-of-strike-minimal.html | PRIVATE AVIATORS CALLING EFFECTS OF STRIKE MINIMAL | False | By Robert Lindsey, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/whimsical-crafted-room-is-completed.html | WHIMSICAL CRAFTED ROOM IS COMPLETED | False | By Fred Ferretti | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/immunity-sets-ethiopian-free.html | IMMUNITY SETS ETHIOPIAN FREE | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/far-far-beyond-saturn.html | Far, Far Beyond Saturn | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/foreign-investment-in-us-up-but-20.2-gain-trails-79-rise.html | FOREIGN INVESTMENT IN U.S. UP; BUT 20.2% GAIN TRAILS '79 RISE | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/spencer-companies-reports-earnings-for-qtr-to-july-31.html | SPENCER COMPANIES reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/cessna-lifts-prices.html | Cessna Lifts Prices | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/mobot-no-belief-in-pygmalion.html | MOBOT: NO BELIEF IN PYGMALION | False | By Barnaby J. Feder | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/ford-foundation-announces-grants-to-bolster-math-skills.html | Ford Foundation Announces Grants to Bolster Math Skills | False | By United Press International | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/theater/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/adirondack-survivors-rustic-grand-camps.html | ADIRONDACK SURVIVORS: RUSTIC 'GRAND CAMPS' | False | By Michael Decoursy Hinds | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/columbia-net-declines-12.9.html | Columbia Net Declines 12.9% | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/westphal-breaks-foot.html | Westphal Breaks Foot, | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/tiger-increases-purolator-stake.html | Tiger Increases Purolator Stake | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/carter-leaves-them-puffing-at-great-wall.html | CARTER LEAVES THEM PUFFING AT GREAT WALL | False | By James P. Sterba, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/chief-of-air-florida-is-appointed-as-the-new-chairman-of-pan-am.html | CHIEF OF AIR FLORIDA IS APPOINTED AS THE NEW CHAIRMAN OF PAN AM | False | By Michael Quint | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/q-a-248800.html | Q&A | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/nl-bars-green-for-5-games.html | N.L. Bars Green for 5 Games | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/books/books-of-the-times-248798.html | Books of the Times | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-addendum.html | Advertising Addendum | False | By Eric Pace | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/oneida-ltd-reports-earnings-for-qtr-to-aug-1.html | ONEIDA LTD reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/essay-peace-through-realism.html | Essay; PEACE THROUGH REALISM | False | By William Safire | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/fappiano-takes-forego-as-belmont-reopens.html | Fappiano Takes Forego As Belmont Reopens | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/3-in-a-race-for-council-stress-different-issues.html | 3 IN A RACE FOR COUNCIL STRESS DIFFERENT ISSUES | False | By Leslie Bennetts | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/news-summary-thursday-august-27-1981.html | News Summary; THURSDAY, AUGUST 27, 1981 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/armco-to-raise-spending-on-steel-mills.html | ARMCO TO RAISE SPENDING ON STEEL MILLS | False | By Agis Salpukas | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/children-s-place-inc-reports-earnings-for-qtr-to-july-26.html | CHILDREN'S PLACE INC reports earnings for Qtr to July 26 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/transactions-248855.html | Transactions | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/26-die-in-salvador-in-political-strife.html | 26 DIE IN SALVADOR IN POLITICAL STRIFE | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/compact-video-systems-inc-reports-earnings-for-qtr-to-july-31.html | COMPACT VIDEO SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/gullickson-ousts-fibak.html | Gullickson Ousts Fibak | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/pain-device-lawsuit-filed.html | Pain Device Lawsuit Filed | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/international-thomson-organization-reports-earnings-for-qtr-to-june.30.html | INTERNATIONAL THOMSON ORGANIZATION reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-region-bridgeport-sting-to-undergo-study.html | The Region; Bridgeport 'Sting' To Undergo Study | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/nationalization-targets-rally-on-paris-bourse.html | NATIONALIZATION TARGETS RALLY ON PARIS BOURSE | False | By Paul Lewis, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/continental-copper-steel-industries-inc-reports-earnings-for-qtr-to-june.html | CONTINENTAL COPPER & STEEL INDUSTRIES INC reports earnings for Qtr to June | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | DATARAM CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/quotation-of-the-day-248635.html | Quotation of the Day | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/duke-u-dispute-over-nixon-library-growing.html | DUKE U. DISPUTE OVER NIXON LIBRARY GROWING | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/business-digest-thursday-august-27-1981-international.html | Business Digest; THURSDAY, AUGUST 27, 1981; International | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/dr-samuel-rosen-46-dead-teacher-at-einstein-college.html | DR. SAMUEL ROSEN, 46, DEAD; TEACHER AT EINSTEIN COLLEGE | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/sports-of-the-times-the-man-at-the-bottom-of-the-batting-order.html | Sports of the Times; THE MAN AT THE BOTTOM OF THE BATTING ORDER | False | By George Vecsey | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-persistent-cal-248753.html | PERSISTENT CAL | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/home-improvement.html | Home Improvement | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/lester-j-cappon-a-historian-and-ex-archivist-dead-at-80.html | Lester J. Cappon, a Historian And Ex-Archivist, Dead at 80 | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/tv-making-of-wizard-of-oz.html | TV: 'MAKING OF WIZARD OF OZ' | False | By Jennifer Dunning | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/wickes-corp-reports-earnings-for-qtr-to-aug-1.html | WICKES CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/garfinckel-brooks-brothers-miller-rhoad-reports-earnings-for-qtr-to-aug.html | GARFINCKEL BROOKS BROTHERS, MILLER & RHOAD reports earnings for Qtr to Aug | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/court-supports-adoptee-in-his-search-for-father.html | COURT SUPPORTS ADOPTEE IN HIS SEARCH FOR FATHER | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/roger-baldwin-97-is-dead-crusader-for-civil-rights-founded-the.html | ROGER BALDWIN, 97, IS DEAD; CRUSADER FOR CIVIL RIGHTS FOUNDED THE | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/insurer-says-kleindienst-set-up-a-secret-deal.html | INSURER SAYS KLEINDIENST SET UP A SECRET DEAL | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/affirmative-action-revisions-protested-by-women-s-group.html | Affirmative Action Revisions Protested by Women's Group | False | By United Press International | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/new-drug-may-prevent-hardening-of-arteries.html | NEW DRUG MAY PREVENT HARDENING OF ARTERIES | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/survivor-testifies-about-attack-at-guyana-airstrip.html | SURVIVOR TESTIFIES ABOUT ATTACK AT GUYANA AIRSTRIP | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-region-3-in-bridge-case-ordered-to-jail.html | The Region; 3 in Bridge Case Ordered to Jail | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/2-unions-that-organize-in-hospitals-to-merge.html | 2 UNIONS THAT ORGANIZE IN HOSPITALS TO MERGE | False | By Irvin Molotsky, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/jackson-is-benched-will-take-physical-yanks-beat-twins.html | JACKSON IS BENCHED, WILL TAKE PHYSICAL; YANKS BEAT TWINS | False | By Murray Chass | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/william-l-tilson.html | WILLIAM L. TILSON | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/callon-petroleum-co-reports-earnings-for-yr-to-may-31.html | CALLON PETROLEUM CO reports earnings for Yr to May 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-unlikely-heir-of-the-new-deal-248759.html | UNLIKELY HEIR OF THE NEW DEAL | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/jazz-earl-hines-his-quartet.html | JAZZ: EARL HINES, HIS QUARTET | False | By John S. Wilson | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/attendance-incentive-given.html | ATTENDANCE INCENTIVE GIVEN | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/cci-corp-reports-earnings-for-qtr-to-july-31.html | CCI CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/burden-convicted-in-robbery.html | Burden Convicted In Robbery | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/exhumation-delayed-in-case-linked-to-the-cia.html | EXHUMATION DELAYED IN CASE LINKED TO THE C.I.A. | False | By Joseph B. Treaster | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/theater/lena-sunday-matinees-to-resume-on-sept-13.html | 'Lena' Sunday Matinees To Resume on Sept. 13 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/market-place-tocom-s-tv-converter.html | Market Place; Tocom's TV Converter | False | By Robert Metz | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/un-news-supplement-down-to-its-last-53000-notes-on-the-un.html | U.N. NEWS SUPPLEMENT DOWN TO ITS LAST $53,000; Notes on the U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-schools-are-not-social-welfare-institutions-248738.html | SCHOOLS ARE NOT SOCIAL WELFARE INSTITUTIONS | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/291208-at-tanglewood-set-record-for-a-season.html | 291,208 at Tanglewood Set Record for a Season | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/stabler-abandons-plan-to-retire-agrees-to-rejoin-the-oilers.html | STABLER ABANDONS PLAN TO RETIRE, AGREES TO REJOIN THE OILERS | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/lost-lesson-helps-a-child-find-another.html | LOST LESSON HELPS A CHILD FIND ANOTHER | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-plane-lost-in-north-sea-while-on-a-training-exercise.html | U.S. Plane Lost in North Sea While on a Training Exercise | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/credit-markets-yields-near-peaks-after-rally-ends.html | Credit Markets; YIELDS NEAR PEAKS AFTER RALLY ENDS | False | By Vartanig G. Vartan | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-city-40-families-flee-east-harlem-fire.html | The City; 40 Families Flee East Harlem Fire | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/williams-looks-back-at-abscam-in-sorrow.html | WILLIAMS LOOKS BACK AT ABSCAM IN SORROW | False | By Francis X. Clines, Special To The New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/flight-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHT DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/biofuel-inc-reports-earnings-for-yr-to-june-30.html | BIOFUEL INC reports earnings for Yr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/limited-stores-inc-reports-earnings-for-qtr-to-aug-1.html | LIMITED STORES INC reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/seasonal-sneezes.html | Seasonal Sneezes | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/storage-program.html | Storage Program | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/funds-lacking-dance-festival-is-off.html | Funds Lacking, Dance Festival Is Off | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/daig-corp-reports-earnings-for-qtr-to-june-30.html | DAIG CORP reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/cutting-more-than-red-tape.html | Cutting More Than Red Tape | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-considering-special-radio-broadcasts-to-cuba.html | U.S. CONSIDERING SPECIAL RADIO BROADCASTS TO CUBA | False | By Bernard Gwertzman, Special To The New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/marshall-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-ship-n-shore-brings-on-star-of-love-boat.html | Advertising Ship 'n Shore Brings On Star of "Love Boat" | False | By Eric Pace | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/missing-charter-costs-city-council-its-seats.html | Missing Charter Costs City Council Its Seats | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-when-defense-hurts-the-people-defended-248761.html | WHEN DEFENSE HURTS THE PEOPLE DEFENDED | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/gardening-for-city-gardeners-a-bountiful-harvest.html | Gardening; FOR CITY GARDENERS, A BOUNTIFUL HARVEST | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/around-the-nation-three-accused-of-killing-visiting-antiques-dealer.html | Around the Nation; Three Accused of Killing Visiting Antiques Dealer | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/building-shuts-troubled-43rd-st-plaza.html | BUILDING SHUTS TROUBLED 43RD ST. PLAZA | False | By Ralph Blumenthal | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/fruit-fly-spreads-japan-curbs-trade.html | FRUIT FLY SPREADS; JAPAN CURBS TRADE | False | By Wayne King, Special To The New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/around-the-world-iran-executes-26-and-flogs-a-monarchist.html | Around the World; Iran Executes 26 And Flogs a Monarchist | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/gansevoort-garbage-terminal-found-dangerously-rusted-is-ordered-shut.html | GANSEVOORT GARBAGE TERMINAL, FOUND DANGEROUSLY RUSTED, IS ORDERED SHUT | False | By Colin Campbell | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/israel-and-egypt-agree-to-resume-palestinian-talks.html | ISRAEL AND EGYPT AGREE TO RESUME PALESTINIAN TALKS | False | By William E. Farrell, Special To The New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/pact-requires-city-to-shelter-homeless-men.html | PACT REQUIRES CITY TO SHELTER HOMELESS MEN | False | By Robin Herman | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/cordis-corp-reports-earnings-for-qtr-to-june-30.html | CORDIS CORP reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-3-girls-for-john-boy.html | Notes on People; 3 Girls for John Boy | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | LONGS DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/antitrust-chief-offers-rebuttal.html | ANTITRUST CHIEF OFFERS REBUTTAL | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/cynthia-gregory-to-perform-with-tharp-dancers.html | CYNTHIA GREGORY TO PERFORM WITH THARP DANCERS | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/technology-a-tv-station-for-business.html | Technology; A TV Station For Business | False | By Andrew Pollack | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/lee-hays-a-co-founder-of-the-weavers-dies.html | LEE HAYS, A CO-FOUNDER OF THE WEAVERS, DIES | False | By John S. Wilson | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/carter-drives-in-4-as-expos-top-reds-6-0.html | CARTER DRIVES IN 4 AS EXPOS TOP REDS, 6-0 | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/dow-falls-by-2.57-to-899.26.html | DOW FALLS BY 2.57, TO 899.26 | False | By Alexander R. Hammer | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/us-homes-ends-golden-west-bid.html | U.S. Homes Ends Golden West Bid | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-selling-big-apple-slices.html | Notes on People; Selling Big Apple Slices | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/jets-ease-harper-s-duties.html | JETS EASE HARPER'S DUTIES | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/hispanic-women-a-grim-report.html | HISPANIC WOMEN: A GRIM REPORT | False | By Enid Nemy | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/accord-filed-in-louisiana-desegregation-suit.html | ACCORD FILED IN LOUISIANA DESEGREGAGTION SUIT | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/missile-is-fired-by-north-koreans-at-us-spy-plane-near-the-dmz.html | MISSILE IS FIRED BY NORTH KOREANS AT U.S. SPY PLANE NEAR THE DMZ | False | By David Shribman, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/columbia-pictures-industries-inc-reports-earnings-for-qtr-to-june-27.html | COLUMBIA PICTURES INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/gannett-co-buys-el-diario.html | Gannett Co. Buys El Diario | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/labor-dept-says-wage-rise-kept-close-to-inflation-rate.html | LABOR DEPT. SAYS WAGE RISE KEPT CLOSE TO INFLATION RATE | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-dairy-group-plans-more-milk-commercials.html | Advertising Dairy Group Plans More Milk Commercials | False | By Eric Pace | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/l-fathers-duties-248826.html | Fathers' Duties | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/business-people-gemesco-president-will-also-be-chief.html | Business People; Gemesco President Will Also Be Chief | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/ketchum-co-inc-reports-earnings-for-qtr-to-june-30.html | KETCHUM & CO INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/finance-briefs-248713.html | Finance Briefs | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/pop-britian-s-ska-based-specials.html | POP: BRITIAN'S SKA-BASED SPECIALS | False | By John Rockwell | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/weinberger-says-he-has-a-proposal-for-the-mx-missile.html | WEINBERGER SAYS HE HAS A PROPOSAL FOR THE MX MISSILE | False | By Howell Raines, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/calender-of-events-bird-decoy-exhibit.html | CALENDER OF EVENTS: BIRD DECOY EXHIBIT | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/a-painful-time-for-airlines.html | A PAINFUL TIME FOR AIRLINES | False | By Winston Williams | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/astros-send-mets-to-9-3-defeat.html | ASTROS SEND METS TO 9-3 DEFEAT | False | By Parton Keese | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/fire-department-to-shift-headquarters-to-brooklyn.html | FIRE DEPARTMENT TO SHIFT HEADQUARTERS TO BROOKLYN | False | By David W. Dunlap | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-july-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/warner-lambert-selling-candy-unit.html | Warner-Lambert Selling Candy Unit | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/revised-output-figures-show-rise.html | REVISED OUTPUT FIGURES SHOW RISE | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/ottawa-pledges-tight-rein-on-security-force.html | OTTAWA PLEDGES TIGHT REIN ON SECURITY FORCE | False | By Henry Giniger, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/motorist-is-injured-in-crash-on-bridge.html | Motorist Is Injured In Crash on Bridge | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/meenan-oil-co-reports-earnings-for-yr-to-june-30.html | MEENAN OIL CO reports earnings for Yr to June 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/mile-run-by-ovett-in-3-48.40.html | MILE RUN BY OVETT IN 3:48.40 | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/interest-rate-war-at-savings-units.html | INTEREST RATE WAR AT SAVINGS UNITS | False | By Lydia Chavez | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/barbaro-criticizes-koch-for-refusing-to-hold-one-on-one-debates.html | BARBARO CRITICIZES KOCH FOR REFUSING TO HOLD ONE-ON-ONE DEBATES | False | By Maurice Carroll | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/the-awacs-deal-is-no-bargain.html | The Awacs Deal Is No Bargain | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/camera-swivel-on-voyager-sticks-while-craft-passes-behind-saturn.html | CAMERA SWIVEL ON VOYAGER STICKS WHILE CRAFT PASSES BEHIND SATURN | False | By John Noble Wilford, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/sports/miss-wade-at-36-competes-for-fun.html | MISS WADE, At 36, COMPETES FOR FUN | False | By Neil Amdur, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/10000-jews-protest-jerusalem-excavation.html | 10,000 Jews Protest Jerusalem Excavation | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/bell-names-commission-to-study-ways-to-raise-schools-standards.html | BELL NAMES COMMISSION TO STUDY WAYS TO RAISE SCHOOLS STANDARDS | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-protests-soviet-innuendo-on-shooting-of-pope.html | U.S. PROTESTS SOVIET INNUENDO ON SHOOTING OF POPE | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/around-the-nation-indians-ordered-to-leave-black-hills-encampment.html | Around the Nation; Indians Ordered to Leave Black Hills Encampment | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/the-un-today-aug27-1981-general-assembly.html | The U.N. Today; Aug. 27, 1981; GENERAL ASSEMBLY | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/key-rates-248716.html | Key Rates | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/ponderosa-system-inc-reports-earnings-for-qtr-to-aug13.html | PONDEROSA SYSTEM INC reports earnings for Qtr to Aug 13 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-immigrants-priority-248756.html | IMMIGRANTS' PRIORITY | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/boy-14-is-seized-in-bank-robbery.html | Boy, 14, Is Seized In Bank Robbery | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/city-and-union-near-accord-on-one-officer-patrol-cars.html | CITY AND UNION NEAR ACCORD ON ONE-OFFICER PATROL CARS | False | By Michael Goodwin | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/l-to-the-trade-only-248827.html | To the Trade Only | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/critic-s-notebook-private-patron-of-new-music-plays-a-lonely-role.html | Critic's Notebook; PRIVATE PATRON OF NEW MUSIC PLAYS A LONELY ROLE | False | By John Rockwell | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/cape-town-squatters-seized-while-sleeping-in-churchyard.html | Cape Town Squatters Seized While Sleeping in Churchyard | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/notes-on-people-howard-russell-weds.html | Notes on People; Howard Russell Weds | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/news-of-music-opera-stars-in-concert-the-boom-is-on.html | News of Music; OPERA STARS IN CONCERT: THE BOOM IS ON | False | By Peter G, Davis | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/us-says-terrain-shields-israel-from-radar-jet-peril.html | U.S. SAYS TERRAIN SHIELDS ISRAEL FROM RADAR-JET PERIL | False | By Charles Mohr, Special To the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/world/haitians-given-15-year-terms-for-opposition-to-president.html | Haitians Given 15-Year Terms For Opposition to President | False | | 1981-08-31 | TX 757858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/rolling-stones-set-us-tour-in-new-york-area-nov-9-13.html | ROLLING STONES SET U.S. TOUR; IN NEW YORK AREA NOV. 9-13 | False | By Robert Palmer | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/court-overturns-award-granted-in-sex-bias-suit.html | COURT OVERTURNS AWARD GRANTED IN SEX-BIAS SUIT | False | By William G. Blair | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/mozart-zukerman-conducts.html | MOZART: ZUKERMAN CONDUCTS | False | By Peter G. Davis | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/court-supports-topps-in-suit.html | Court Supports Topps in Suit | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/employees-of-cia-aided-libyan-deal.html | EMPLOYEES OF C.I.A. AIDED LIBYAN DEAL | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/4-leading-democrats-assail-koch-on-he-gop-alliance.html | 4 LEADING DEMOCRATS ASSAIL KOCH ON HE G.O.P. ALLIANCE | False | By Michael Oreskes | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/arts/tv-golden-age-series-opening-with-marty.html | TV: 'GOLDEN AGE' SERIES OPENING WITH 'MARTY' | False | By Tony Schwartz | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/the-city-3-in-lundy-case-get-prison-terms.html | The City; 3 in Lundy Case Get Prison Terms | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/briefs-248727.html | Briefs | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/grand-jury-to-assess-fatal-li-boat-crash.html | Grand Jury to Assess Fatal L.I. Boat Crash | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/spencer-companies-reports-earnings-for-qtr-to-may-30.html | SPENCER COMPANIES reports earnings for Qtr to May 30 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/c-a-correction-248828.html | A Correction | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/datapoint-corp-reports-earnings-for-qtr-to-july-31.html | DATAPOINT CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/advertising-response-mixed-to-postal-plan.html | Advertising; Response Mixed to Postal Plan | False | By Eric Pace | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/helpful-hardware-balanced-water-valves.html | Helpful Hardware; BALANCED WATER VALVES | False | By Barbara L. Isenberg and Mary Smith | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/business-people-retiring-economist-taking-his-own-advice.html | Business People; Retiring Economist Taking His Own Advice | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/us/amtrak-alters-routes-cuts-service-to-meet-budget.html | AMTRAK ALTERS ROUTES, CUTS SERVICE TO MEET BUDGET | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/portable-kerosene-heaters-on-the-rise.html | PORTABLE KEROSENE HEATERS ON THE RISE | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/death-chills-a-campus.html | DEATH CHILLS A CAMPUS | False | By Richard M. Cyert | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/dome-acts-in-hudson-s-bay-bid.html | Dome Acts In Hudson's Bay Bid | False | Special to the New York Times | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/opinion/l-a-reagan-perspective-on-sexual-equality-248743.html | A REAGAN PERSPECTIVE ON SEXUAL EQUALITY | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/empire-state-suicide-named.html | Empire State Suicide Named | False | By United Press International | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/slaughter-bros-inc-reports-earnings-for-qtr-to-july-31.html | SLAUGHTER BROS INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/garden/preservation-is-a-problem.html | PRESERVATION IS A PROBLEM | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/business/fred-meyer-board-accepts-firms-bid.html | Fred Meyer Board Accepts Firm's Bid | False | AP | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/obituaries/dr-frank-p-jennings-jr-65-a-specialist-in-dermatology.html | Dr. Frank P. Jennings Jr., 65; A Specialist in Dermatology | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/bridge-experts-split-over-bidding-with-two-five-card-suits.html | Bridge; EXPERTS SPLIT OVER BIDDING WITH TWO FIVE-CARD SUITS | False | By Alan Truscott | 1981-08-31 | TX 757858 | | |
| 1981-08-27 | 1981-08-27 | https://www.nytimes.com/1981/08/27/nyregion/live-bazooka-shell-found-in-brooklyn.html | Live Bazooka Shell Found in Brooklyn | False | | 1981-08-31 | TX 757858 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/alberta-fund-to-try-us.html | Alberta Fund To Try U.S. | False | Special to the New York Times | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/more-cuts-sought-in-education-aid-democrat-asserts.html | MORE CUTS SOUGHT IN EDUCATION AID, DEMOCRAT ASSERTS | False | By Francis X. Clines, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/bluegrass-at-clinton.html | Bluegrass at Clinton | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/latin-jazz-thriving-at-two-city-festivals.html | LATIN JAZZ THRIVING AT TWO CITY FESTIVALS | False | By John Rockwell | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-some-of-our-rich-make-a-bare-living-249906.html | SOME OF OUR 'RICH' MAKE A BARE LIVING | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/begin-asserts-plo-violates-cease-fire.html | BEGIN ASSERTS P.L.O. VIOLATES CEASE-FIRE | False | By David K. Shipler, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/fire-i-opera-night.html | Fire I. Opera Night | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-trying-to-limit-clashes-to-the-gridiron.html | Notes on People; Trying to Limit Clashes to the Gridiron | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-city-mother-finds-2-sons-slain.html | The City; Mother Finds 2 Sons Slain | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/owners-act-to-save-coast-nuclear-units.html | OWNERS ACT TO SAVE COAST NUCLEAR UNITS | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/li-pops-concert.html | L.I. Pops Concert | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/andrea-doria-yields-a-safe-to-divers.html | ANDREA DORIA YIELDS A SAFE TO DIVERS | False | By Richard Severo | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/city-jazz-in-cow-country.html | CITY JAZZ IN COW COUNTRY | False | By Harold Faber | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/style/on-columbus-the-first-avenue-of-the-west-side.html | ON COLUMBUS, THE FIRST AVENUE OF THE WEST SIDE | False | By Fred Ferretti | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/trade-gap-narrowed-last-month.html | TRADE GAP NARROWED LAST MONTH | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/economic-scene-inconsistency-in-fiscal-aims.html | Economic Scene; Inconsistency In Fiscal Aims | False | By Robert E. Lucas Jr. | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/about-real-estate-new-village-conversion-offering-unusual-designs.html | About Real Estate; NEW 'VILLAGE CONVERSION OFFERING UNUSUAL DESIGNS | False | By George Goodman Jr. | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-the-legitimate-uses-of-us-supplied-arms-249907.html | THE LEGITIMATE USES OF U.S.-SUPPLIED ARMS | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/jazz-the-richardson-quartet.html | JAZZ: THE RICHARDSON QUARTET | False | By John S. Wilson | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/books/publishing-the-kalbs-on-vietnam.html | PUBLISHING: THE KALBS ON VIETNAM | False | By Edwin McDowell | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/core-theft-suspect-arrested-once-again.html | CORE Theft Suspect Arrested Once Again | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/china-signs-deere-aid-pact.html | China Signs Deere Aid Pact | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/william-hurt-as-fall-guy-in-body-heat.html | WILLIAM HURT AS FALL GUY IN 'BODY HEAT' | False | By Janet Maslin | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/rate-fears-send-dow-down-10.18.html | RATE FEARS SEND DOW DOWN 10.18 | False | By Alexander R. Hammer | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/us-favored-in-golf.html | U.S. Favored in Golf | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/custom-alloy-corp-reports-earnings-for-qtr-to-june-30.html | CUSTOM ALLOY CORP reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/amateur-16-halts-clerc-s-streak-7-6-6-2.html | AMATEUR, 16, HALTS CLERC'S STREAK, 7-6, 6-2 | False | By Michael Strauss, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/analog-devices-inc-reports-earnings-for-qtr-to-aug-1.html | ANALOG DEVICES INC reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/channels-2-and-7-plan-afternoon-newscasts.html | CHANNELS 2 AND 7 PLAN AFTERNOON NEWSCASTS | False | By Tony Schwartz | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/tampa-team-in-final-of-little-league-series.html | Tampa Team in Final Of Little League Series | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/around-the-nation-key-witness-challenged-at-kleindienst-s-trial.html | Around the Nation; Key Witness Challenged At Kleindienst's Trial | False | AP | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/intermedics-inc-reports-earnings-for-qtr-to-aug-2.html | INTERMEDICS INC reports earnings for Qtr to Aug 2 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/market-place-gains-seen-at-card-maker.html | Market Place; Gains Seen At Card Maker | False | By Robert Metz | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/jamesbury-corp-reports-earnings-for-qtr-to-june-30.html | JAMESBURY CORP reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-july-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to July 25 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-richard-thomas-names-his-triplet-daughters.html | Notes on People; Richard Thomas Names His Triplet Daughters | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/business-people-a-hobbyist-flier-chosen-for-cab.html | Business People; A HOBBYIST FLIER CHOSEN FOR C.A.B. | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/briefs-250011.html | Briefs | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/reagan-response-to-market-unrest.html | REAGAN RESPONSE TO MARKET UNREST | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/mcdonald-s-in-a-license-fight-in-paris.html | MCDONALD'S IN A LICENSE FIGHT IN PARIS | False | Special to the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/swivel-on-voyager-still-misbehaving.html | SWIVEL ON VOYAGER STILL MISBEHAVING | False | By John Noble Wilford, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/van-der-elst-of-cosmos-to-be-held-for-playoffs.html | Van der Elst of Cosmos To Be Held for Playoffs | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/bridge-world-team-competition-hasgrown-in-complexity.html | Bridge; WORLD TEAM COMPETITION HASGROWN IN COMPLEXITY | False | By Alan Truscott | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-region-valhalla-officers-tell-of-jail-riot.html | The Region; Valhalla Officers Tell of Jail Riot | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/art-things-that-can-happen-to-a-print.html | ART: THINGS THAT CAN HAPPEN TO A PRINT | False | By John Russell | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/green-won-t-appeal.html | Green Won't Appeal | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/at-the-movies-from-song-and-dance-to-a-tough-cop.html | At the Movies; From song and dance to a tough cop. | False | By Judy Klemesrud | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/intermagnetics-general-corp-reports-earnings-for-yr-to-may-31.html | INTERMAGNETICS GENERAL CORP reports earnings for Yr to May 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/in-the-nation-rethinking-the-mx-2.html | In the Nation; RETHINKING THE MX (2) | False | By Tom Wicker | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/credit-markets-treasury-note-at-peak-yield-rate-is-put-at-16.14.html | Credit Markets; Treasury Note at Peak Yield; Rate Is Put At 16.14% | False | By Vartanig G. Vartan | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/red-smith-man-here-enjoys-parties.html | RED SMITH; Man Here Enjoys Parties | False | By Sports of the Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/plans-considered-for-inoculations-at-city-s-schools.html | PLANS CONSIDERED FOR INOCULATIONS AT CITY'S SCHOOLS | False | By A. O. Sulzberger Jr. | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/at-seaport-twilight-of-a-jazz-summer.html | AT SEAPORT, TWILIGHT OF A JAZZ SUMMER | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/grantree-corp-reports-earnings-for-qtr-to-june-30.html | GRANTREE CORP reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/new-face-john-vickery-how-to-become-a-madcap-prince.html | New Face: John Vickery; HOW TO BECOME A MADCAP PRINCE | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-city-suspect-is-seized-posing-as-doctor.html | The City; Suspect Is Seized Posing as Doctor | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/andrea-levine-pirouettes-her-way-into-tap-dance.html | ANDREA LEVINE PIROUETTES HER WAY INTO TAP DANCE | False | By Jennifer Dunning | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/edward-corn-to-head-wolf-trap-foundation.html | Edward Corn to Head Wolf Trap Foundation | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/5-concerts-for-singles-years.html | 5 CONCERTS-FOR-SINGLES YEARS | False | By Linda Charlton | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/advertising-beef-industry-council-picks-botsford-agency.html | Advertising; Beef Industry Council Picks Botsford Agency | False | By Eric Pace | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-city-rca-building-disrupted-by-fire.html | The City; RCA Building Disrupted by Fire | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/frederick-herrud-inc-reports-earnings-for-qtr-to-may-29.html | FREDERICK & HERRUD INC reports earnings for Qtr to May 29 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/diplomacy-swirls-around-pakistan.html | DIPLOMACY SWIRLS AROUND PAKISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/kathryn-c-hulme-author-who-wrote-nun-s-story-dead.html | KATHRYN C. HULME, AUTHOR WHO WROTE 'NUN'S STORY,' DEAD | False | By Robert D. McFadden | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/ban-on-us-flights-refused-in-canada.html | BAN ON U.S. FLIGHTS REFUSED IN CANADA | False | By Andrew H. Malcolm, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/harry-belafonte-sings-again.html | HARRY BELAFONTE SINGS AGAIN | False | By John S. Wilson | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/stage-cast-of-70-at-la-mama.html | STAGE: CAST OF 70 AT LA MAMA | False | By Frank Rich | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/pupil-import-saves-school-in-tiny-town.html | PUPIL IMPORT SAVES SCHOOL IN TINY TOWN | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/consolidated-foods-gains.html | Consolidated Foods Gains | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/executive-changes-250020.html | Executive Changes | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/dr-donald-lancefield.html | DR. DONALD LANCEFIELD | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-two-actresses-discuss-life-with-fathers.html | Notes on People; Two Actresses Discuss Life With Fathers | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/pop-jazz-fatha-hines-stoming-and-chomping-on-at-75.html | Pop Jazz; FATHA HINES STOMING AND CHOMPING ON AT 75 | False | By Robert Palmer | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/topics-two-steps-forward-gracious-living-gracious-living.html | Topics; TWO STEPS FORWARD... GRACIOUS LIVING; Gracious Living | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/the-un-today-aug28-1981-security-council.html | The U.N. Today; Aug. 28, 1981; SECURITY COUNCIL | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/topics-two-steps-forward-vin-ordinaire.html | Topics; TWO STEPS FORWARD... VIN ORDINAIRE | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/restaurants-east-side-french-soho-italianate.html | Restaurants; East Side French, SoHo Italianate. | False | By Mimi Sheraton | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-region-food-chain-fined-in-coupon-fraud.html | The Region; Food Chain Fined In Coupon Fraud | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/baker-brothers-inc-reports-earnings-for-qtr-to-july-31.html | BAKER BROTHERS INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/detroit-suburb-housing-rights-case-goes-to-court.html | DETROIT SUBURB HOUSING RIGHTS CASE GOES TO COURT | False | By Iver Peterson, Special To The New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/5-banks-lower-broker-loan-rates.html | 5 Banks Lower Broker Loan Rates | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-28.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to June 28 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/autopsy-begins-in-case-with-link-to-the-cia.html | AUTOPSY BEGINS IN CASE WITH LINK TO THE C.I.A. | False | By Joseph B. Treaster | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/knicks-sign-bradley.html | Knicks Sign Bradley, | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/jackson-is-given-physical.html | JACKSON IS GIVEN PHYSICAL | False | MURRAY CHASS | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/immigration-service-refuses-free-83-haitians-former-navy-prison-brooklyn.html | IMMIGRATION SERVICE REFUSES TO FREE 83 HAITIANS IN A FORMER NAVY PRISON IN BROOKLYN | False | By Raymond Bonner | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/valenzuela-tops-cubs-for-11th.html | VALENZUELA TOPS CUBS FOR 11TH | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/bronx-concerts.html | Bronx Concerts | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/around-the-world-advisory-council-urges-spain-s-entry-in-nato.html | Around the World; Advisory Council Urges Spain's Entry in NATO | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/new-tax-law-is-said-to-endanger-billions-in-gifts-to-private-groups.html | NEW TAX LAW IS SAID TO ENDANGER BILLIONS IN GIFTS TO PRIVATE GROUPS | False | By Kathleen Teltsch | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/cornelius-co-reports-earnings-for-qtr-to-july-31.html | CORNELIUS CO reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/us-dropping-effort-to-integrate-houston-schools.html | U.S. DROPPING EFFORT TO INTEGRATE HOUSTON SCHOOLS | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-trial-rule-that-suppresses-truth-249905.html | TRIAL RULE THAT SUPPRESSES TRUTH | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/conchemco-inc-reports-earnings-for-qtr-to-aug-1.html | CONCHEMCO INC reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/weekender-guide-friday-2-new-shows-at-cooper-hewitt.html | Weekender Guide; Friday; 2 NEW SHOWS AT COOPER-HEWITT | False | By John Corry | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/polls-find-black-white-gaps-on-variety-of-issues.html | POLLS FIND BLACK-WHITE GAPS ON VARIETY OF ISSUES | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/around-the-world-belgian-cabinet-backs-end-of-death-penalty.html | Around the World; Belgian Cabinet Backs End of Death Penalty | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/myopia-in-study-of-crime.html | MYOPIA IN STUDY OF CRIME | False | By Arthur H. Barnes | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/us-expresses-serious-concern-over-firing-of-north-korea-missile.html | U.S. EXPRESSES 'SERIOUS CONCERN' OVER FIRING OF NORTH KOREA MISSILE | False | By Bernard Gwertzman, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/seagram-gets-conoco-shares.html | Seagram Gets Conoco Shares | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/no-headline-249829.html | No Headline | False | United Press International | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/congress-on-recess-keep-politics-in-session.html | CONGRESS ON RECESS KEEP POLITICS IN SESSION | False | By Molly Ivins | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/savings-ads-called-misleading.html | SAVINGS ADS CALLED MISLEADING | False | By Lydia Chavez | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/energy-watch.html | Energywatch | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/casey-amends-list-of-law-clients-submitted-to-panel-on-intelligence.html | CASEY AMENDS LIST OF LAW CLIENTS SUBMITTED TO PANEL ON INTELLIGENCE | False | By Edward T. Pound, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/mcneil-nearing-a-starting-job.html | MCNEIL NEARING A STARTING JOB | False | By Gerald Eskenazi, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/fugitive-agent-says-former-green-berets-still-work-in-libya.html | FUGITIVE AGENT SAYS FORMER GREEN BERETS STILL WORK IN LIBYA | False | By United Press International | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/canadian-oil-talks.html | Canadian Oil Talks | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/holly-sugar-says-output-will-rise.html | Holly Sugar Says Output Will Rise | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/amex-plan-option-tied-to-metals.html | AMEX PLAN: OPTION TIED TO METALS | False | By Kenneth B. Noble | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/business-people-kennecott-chief-named-vice-chairman-of-sohio.html | Business People; KENNECOTT CHIEF NAMED VICE CHAIRMAN OF SOHIO | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/getting-serious-about-drug-enforcement.html | Getting Serious About Drug Enforcement | False | | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/gaylords-national-reports-earnings-for-qtr-to-aug-1.html | GAYLORDS, NATIONAL reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/massey-ferguson-perkins-ltd-reports-earnings-for-qtr-to-july-31.html | MASSEY-FERGUSON-PERKINS LTD reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/consolidated-foods-corp-reports-earnings-for-qtr-to-june-27.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to June 27 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/gains-for-americans-who-work-abroad.html | GAINS FOR AMERICANS WHO WORK ABROAD | False | By Karen W. Arenson | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-aug-1.html | STEVENS, J P, & CO INC reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/alexandria-deal-a-surprise-to-us.html | ALEXANDRIA DEAL A SURPRISE TO U.S. | False | Special to the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-the-crime-of-arseny-borisovich-roginsky-249911.html | THE 'CRIME' OF ARSENY BORISOVICH ROGINSKY | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/books/books-of-the-times-249945.html | Books of the Times | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/funds-assets-rose-in-week.html | Funds' Assets Rose in Week | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/the-region-transit-report.html | The Region; Transit Report | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/art-is-flourishing-in-countryside-museums.html | ART IS FLOURISHING IN COUNTRYSIDE MUSEUMS | False | By Vivien Raynor | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/notes-on-people-a-message-of-love-travels-the-high-seas.html | Notes on People; A Message of Love Travels the High Seas | False | By Albin Krebs and Robert Mcg. Thomas | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/with-the-joy-she-requested-anita-loos-is-bade-farewell.html | WITH THE JOY SHE REQUESTED, ANITA LOOS IS BADE FAREWELL | False | By Carol Lawson | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/angola-asks-un-meeting-on-the-south-african-raid.html | ANGOLA ASKS U.N. MEETING ON THE SOUTH AFRICAN RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/pay-n-save-corp-reports-earnings-for-qtr-to-aug-1.html | PAY 'N SAVE CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/town-fear-of-moon-church-persists.html | TOWN FEAR OF MOON CHURCH PERSISTS | False | By Dudley Clendinen, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/giants-set-bigger-role-in-backfield-for-jackson.html | GIANTS SET BIGGER ROLE IN BACKFIELD FOR JACKSON | False | By Frank Litsky, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/dominion-mortgage-realty-trust-reports-earnings-for-yr-to-may-31.html | DOMINION MORTGAGE & REALTY TRUST reports earnings for Yr to May 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/mrs-esposito-called-by-worker-for-koch.html | Mrs. Esposito Called By Worker for Koch | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/bonn-aides-debate-pacifists-over-us-military-influence.html | BONN AIDES DEBATE PACIFISTS OVER U.S. MILITARY INFLUENCE | False | Special to the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/2-officers-are-wounded-in-raids-on-a-drug-ring.html | 2 OFFICERS ARE WOUNDED IN RAIDS ON A DRUG RING | False | By Glenn Fowler | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/business-digest-friday-august-28-1981-markets.html | Business Digest; FRIDAY, AUGUST 28, 1981; Markets | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/langer-posts-a-68-to-share-3-way-lead.html | Langer Posts a 68 to Share 3-Way Lead | False | By John Radosta, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/bell-facing-fresh-challenges.html | BELL FACING FRESH CHALLENGES | False | By Andrew Pollack | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/auction-records-set-in-postwar-art.html | AUCTION; RECORDS SET IN POSTWAR ART. | False | ByRita Reif | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/falsely-accused-priest-sues-over-gentleman-bandit-case.html | Falsely Accused Priest Sues Over 'Gentleman Bandit' Case | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/duplex-products-inc-reports-earnings-for-qtr-to-july-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 25 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/pop-australian-little-river-band.html | POP: AUSTRALIAN LITTLE RIVER BAND | False | By Stephen Holden | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/los-angeles-county-presses-battle-against-the-fruit-fly.html | LOS ANGELES COUNTY PRESSES BATTLE AGAINST THE FRUIT FLY | False | By United Press International | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/dutchess-county-fair-140-acres-of-fun-for-2.html | DUTCHESS COUNTY FAIR, 140 ACRES OF FUN FOR $2 | False | By James Feron | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/finance-briefs-250034.html | Finance Briefs | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/arrest-of-innis-brings-more-controversy-to-core.html | ARREST OF INNIS BRINGS MORE CONTROVERSY TO CORE | False | By Sheila Rule | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/article-250036-no-title.html | Article 250036 -- No Title | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/obituaries/audrey-mcmahon-of-wpa.html | AUDREY MCMAHON OF W.P.A. | False | By C. Gerald Fraser | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/white-sox-beat-yankees-in-rain-shortened-game.html | White Sox Beat Yankees In Rain-Shortened Game | False | By Jane Gross, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/foreign-affairs-the-maltese-example.html | Foreign Affairs; THE MALTESE EXAMPLE | False | By Flora Lewis | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/date-with-judy-collins-at-the-savoy.html | DATE WITH JUDY COLLINS AT THE SAVOY | False | By Stephen Holden | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/solution-for-poland-san-francisco-roots-economic-crisis-poland-lie-agricultural.html | A SOLUTION FOR POLAND; SAN FRANCISCO - The roots of the economic crisis in Poland lie in agricultural policies the Government has followed since World War II. | False | By Eleanor M. Lecain | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/formation-of-no.1-bank-in-connecticut-is-near.html | Formation of No.1 Bank In Connecticut Is Near | False | By Robert J. Cole | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/city-arson-rate-is-leveling-off-officials-report.html | CITY ARSON RATE IS LEVELING OFF, OFFICIALS REPORT | False | By David W. Dunlap | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/sihanouk-and-pol-pot-leader-to-meet-in-singapore.html | SIHANOUK AND POL POT LEADER TO MEET IN SINGAPORE | False | By Henry Kamm, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/tv-weekend-hemingway-and-the-first-saturday-night-live.html | TV Weekend; HEMINGWAY AND THE FIRST 'SATURDAY NIGHT LIVE' | False | By Tony Schwartz | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/man-in-the-news-at-the-controls-of-pan-am.html | MAN IN THE NEWS; AT THE CONTROLS OF PAN AM | False | By Thomas L. Friedman | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/massey-ferguson-reports-a-profit.html | MASSEY-FERGUSON REPORTS A PROFIT | False | By Phillip H. Wiggins | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/legacy-of-liberty.html | Legacy of Liberty | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/topics-two-steps-forward-telephone-progress-telephone-progress.html | Topics; TWO STEPS FORWARD... TELEPHONE PROGRESS; Telephone Progress | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/the-noose-loosens.html | The Noose Loosens | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/simplicity-pattern-co-reports-earnings-for-qtr-to-july-31.html | SIMPLICITY PATTERN CO reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/investex-inc-reports-earnings-for-yr-to-june-30.html | INVESTEX INC reports earnings for Yr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/quotation-of-the-day-249896.html | Quotation of the Day | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/arts/irish-night-in-queens.html | Irish Night in Queens | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/news-summary-friday-august-28-1981.html | News Summary; FRIDAY, AUGUST 28, 1981 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/barbaro-questions-donations-to-koch.html | BARBARO QUESTIONS DONATIONS TO KOCH | False | By Maurice Carroll | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/union-oil-co-canada-reports-earnings-for-qtr-to-june-30.html | UNION OIL CO (CANADA) reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/india-is-working-on-sports-image.html | INDIA IS WORKING ON SPORTS IMAGE | False | Special to the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr for June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/movies/australian-gallipoli.html | AUSTRALIAN 'GALLIPOLI' | False | By Janet Maslin | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/information-on-shots-is-available-by-phone.html | Information on Shots Is Available by Phone | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/around-the-nation-judge-bans-comments-in-atlanta-murder-trial.html | Around the Nation; Judge Bans Comments In Atlanta Murder Trial | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/carter-says-reagan-s-china-policy-is-compatible-with-78-accords.html | CARTER SAYS REAGAN'S CHINA POLICY IS 'COMPATIBLE WITH '78 ACCORDS | False | By James P. Sterba, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/mets-rally-in-8th-top-astros.html | Mets Rally in 8th, Top Astros | False | By Parton Keese | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/theater/broadway-plenty-of-work-in-new-season-for-the-younger-set.html | Broadway; Plenty of work in new season for the younger set. | False | By Carol Lawson | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/coca-cola-bottling-merger-accord.html | Coca-Cola Bottling Merger Accord | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/japan-s-foreign-unpolicy-news-analysis.html | JAPAN'S FOREIGN UNPOLICY; News Analysis | False | By Henry Scott Stokes, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/us/reagan-says-both-libyan-jet-pilots-survived.html | REAGAN SAYS BOTH LIBYAN JET PILOTS SURVIVED | False | By Howell Raines, Special To the New York Times | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-weapons-limitation-249908.html | WEAPONS LIMITATION | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/style/the-evening-hours.html | The Evening Hours | False | By Judy Klemsrud | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/traveler-s-check-pact.html | TRAVELER'S CHECK PACT | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-26.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to July 26 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/world/a-british-law-bars-press-from-violating-jury-room-secrets.html | A BRITISH LAW BARS PRESS FROM VIOLATING JURY ROOM SECRETS | False | AP | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/vandals-set-pace-for-subway-repairs.html | VANDALS SET PACE FOR SUBWAY REPAIRS | False | By Ari L Goldman | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-if-unesco-insists-on-a-worldwide-system-of-press-control-249910.html | IF UNESCO INSISTS ON A WORLDWIDE SYSTEM OF PRESS CONTROL | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/index-international.html | Index; International | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/opinion/l-cp-snow-remembered-for-his-error-249909.html | C.P. SNOW REMEMBERED, FOR HIS ERROR | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/malone-hyde-inc-reports-earnings-for-qtr-to-june-27.html | MALONE & HYDE INC reports earnings for Qtr to June 27 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/treco-inc-reports-earnings-for-qtr-to-june-30.html | TRECO INC reports earnings for Qtr to June 30 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/us-shoe-corp-reports-earnings-for-qtr-to-aug-1.html | US SHOE CORP reports earnings for Qtr to Aug 1 | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/nyregion/schwartz-plans-to-resign-post-as-city-counsel.html | SCHWARTZ PLANS TO RESIGN POST AS CITY COUNSEL | False | By Jane Perlez | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/time-gets-half-of-cable-unit.html | TIME GETS HALF OF CABLE UNIT | False | By N.r. Kleinfield | 1981-08-31 | TX 752950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/key-rates-250033.html | Key Rates | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/sports/men-s-open-pairing-revised.html | MEN'S OPEN PAIRING REVISED | False | By Neil Amdur | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/loss-recorded-at-jp-stevens.html | Loss Recorded At J.P. Stevens | False | | 1981-08-31 | TX 752950 | | |
| 1981-08-28 | 1981-08-28 | https://www.nytimes.com/1981/08/28/business/advertising-sasson-s-economical-campaign.html | Advertising; Sasson's Economical Campaign | False | By Eric Pace | 1981-08-31 | TX 752950 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-two-inventions-for-nuclear-reactors.html | Patents; Two Inventions For Nuclear Reactors | False | By Stacy V. Jones | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/insurer-seeks-strike-ruling.html | Insurer Seeks Strike Ruling | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/zinc-penny-ruling-is-expected-soon.html | ZINC PENNY RULING IS EXPECTED SOON | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/un-law-of-sea-parley-ends-81-session-on-confident-note.html | U.N. LAW OF SEA PARLEY ENDS '81 SESSION ON CONFIDENT NOTE | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/justice-department-reaffirms-opposition-to-boy-s-return-to-soviet.html | JUSTICE DEPARTMENT REAFFIRMS OPPOSITION TO BOY'S RETURN TO SOVIET | False | By Edward T. Pound, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/dow-adds-3.14-loss-is-28-in-week-rise-is-tied-to-bargain-prices.html | Dow Adds 3.14; Loss Is 28 in Week; Rise Is Tied to Bargain Prices | False | By Alexander R. Hammer | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/finance-briefs-251246.html | Finance Briefs | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/theater/eva-le-gallienne-to-do-tony-role-in-westport.html | Eva Le Gallienne to Do Tony Role in Westport | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/inquiry-is-said-to-find-misconduct-by-border-patrol.html | INQUIRY IS SAID TO FIND MISCONDUCT BY BORDER PATROL | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/carter-finds-chinese-reassured-by-reagan-on-ties.html | CARTER FINDS CHINESE REASSURED BY REAGAN ON TIES | False | By James P. Sterba, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/sex-as-therapy-said-to-harm-client.html | SEX, AS THERAPY, SAID TO HARM CLIENT | False | By Dava Sobel | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-a-13-year-old-offers-help-to-the-frustrated.html | NOTES ON PEOPLE; A 13-Year-Old Offers Help to the Frustrated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-reagan-must-declare-war-on-acid-rain-251230.html | REAGAN MUST DECLARE WAR ON ACID RAIN | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-city.html | The City | False | Immunity Waived, By Ethiopian | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/quotation-of-the-day-251218.html | Quotation of the Day | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/the-un-today-aug-29-1981-security-council.html | The U.N. Today; Aug. 29, 1981; SECURITY COUNCIL | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-new-process-detoxifies-air-in-submarines.html | Patents; New Process Detoxifies Air in Submarines | False | By Stacy V. Jones | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-new-method-devised-for-culturing-microbes.html | Patents; New Method Devised For Culturing Microbes | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/irwin-posts-a-68-136-and-leads-by-shot.html | Irwin Posts a 68-136 And Leads by Shot | False | By John Radosta, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-too-short-a-cut-to-casino-games-in-new-york-251229.html | TOO SHORT A CUT TO CASINO GAMES IN NEW YORK | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/jazz-big-nick-nicholas-plays-at-west-end.html | JAZZ: BIG NICK NICHOLAS PLAYS AT WEST END | False | By John S. Wilson | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/burt-s-play-is-right-on-nose.html | Burt's Play is Right on Nose | False | By Frank Litsky, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/earnings-midyear-losses-at-bl-and-vauxhall.html | Earnings; MIDYEAR LOSSES AT BL AND VAUXHALL | False | By Phillip H. Wiggins | 1981-09-02 | TX 757855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/economic-nationalism-and-pride-in-canada.html | ECONOMIC NATIONALISM AND PRIDE IN CANADA | False | By John D. Harbon | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/yanks-michael-reports-threat-of-his-dismissal.html | YANKS' MICHAEL REPORTS THREAT OF HIS DISMISSAL | False | By Jane Gross, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-the-proven-american-solution-to-poverty-251233.html | THE PROVEN AMERICAN SOLUTION TO POVERTY | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/soccer-chiefs-fold-citing-3-year-losses.html | Soccer Chiefs Fold, Citing 3-Year Losses | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-ex-hostage-in-school.html | NOTES ON PEOPLE; Ex-Hostage in School | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-checking-for-breast-cancer.html | Patents; Checking For Breast Cancer | False | By Stacy V. Jones | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/news-summary-251219.html | News Summary | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/new-york-social-contracts-for-25.html | NEW YORK; SOCIAL CONTRACTS FOR $25 | False | By Sydney H. Schanberg | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/hinckley-judged-as-mentally-fit-denies-attempting-to-kill-reagan.html | HINCKLEY, JUDGED AS MENTALLY FIT, DENIES ATTEMPTING TO KILL REAGAN | False | By Robert Pear, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/ivy-league-lets-dozen-athletes-keep-eligibility.html | IVY LEAGUE LETS DOZEN ATHLETES KEEP ELIGIBILITY | False | By James Barron | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/australian-group-in-first-artists-bid.html | Australian Group In First Artists Bid | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/us-nuclear-agency-is-pressed-for-indian-point-safety-plan.html | U.S. NUCLEAR AGENCY IS PRESSED FOR INDIAN POINT SAFETY PLAN | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/salvador-rebels-gain-new-support.html | SALVADOR REBELS GAIN NEW SUPPORT | False | By Alan Riding, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/bombing-in-wellington-before-a-rugby-match.html | Bombing in Wellington Before a Rugby Match | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/caesars-planning-to-sell-most-of-its-jersey-shares.html | CAESARS PLANNING TO SELL MOST OF ITS JERSEY SHARES | False | By Donald Janson | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/aquarium-coddling-its-new-beluga-calf.html | AQUARIUM CODDLING ITS NEW BELUGA CALF | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-region-ruling-upholds-rifle-association.html | The Region; Ruling Upholds Rifle Association | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/elias-picheny-is-dead-at-76-former-jewish-welfare-official.html | Elias Picheny Is Dead at 76; Former Jewish Welfare Official | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/style/the-right-of-patients-to-read-their-charts.html | THE RIGHT OF PATIENTS TO READ THEIR CHARTS | False | By Judith Rensberger | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/in-connecticut-a-town-and-city-battle-each-other.html | IN CONNECTICUT, A TOWN AND CITY BATTLE EACH OTHER | False | By Matthew L. Wald, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/south-africa-says-a-withdrawal-from-angolan-areas-has-begun.html | SOUTH AFRICA SAYS A WITHDRAWAL FROM ANGOLAN AREAS HAS BEGUN | False | By Joseph Lelyveld, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/around-the-world-mrs-kirkpatrick-asserts-pakistan-will-get-arms.html | AROUND THE WORLD; Mrs. Kirkpatrick Asserts Pakistan Will Get Arms | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/salvage-ship-protecting-an-andrea-dorea-safe.html | SALVAGE SHIP PROTECTING AN ANDREA DOREA SAFE | False | By Richard Severo | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/controllers-legal-problems-rise-canada-rebuffed-on-safety-tour.html | CONTROLLERS' LEGAL PROBLEMS RISE; CANADA REBUFFED ON SAFETY TOUR | False | By United Press International | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/style/de-gustibus-no-accounting-for-maverick-tastes.html | DE GUSTIBUS; NO ACCOUNTING FOR MAVERICK TASTES | False | By Mimi Sheraton | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/key-rates-251257.html | Key Rates | False | | 1981-09-02 | TX 757855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-region-danbury-gets-a-water-plan.html | The Region; Danbury Gets A Water Plan | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/coe-regains-mile-mark.html | COE REGAINS MILE MARK | False | By Neil Amdur | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/us-is-afraid-allies-will-back-out-of-missile-plan.html | U.S. IS AFRAID ALLIES WILL BACK OUT OF MISSILE PLAN | False | By John Vinocur | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/around-the-world-yugoslavia-says-purge-has-started-in-albania.html | AROUND THE WORLD; Yugoslavia Says Purge Has Started in Albania | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/boy-3-pulls-trigger-mother-shot-in-chest.html | Boy , 3, Pulls Trigger; Mother Shot in Chest | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-developer-of-bingo-gambles-on-a-new-play.html | NOTES ON PEOPLE; Developer of Bingo Gambles on a New Play | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/us-in-a-reversal-supports-chicago-on-desegregation.html | U.S. IN A REVERSAL, SUPPORTS CHICAGO ON DESEGREGATION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/price-cuts-that-don-t-threaten-inflation.html | PRICE CUTS THAT DON'T THREATEN INFLATION | False | By Frank Lipsius | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/trudeau-defends-mounties-security-service.html | TRUDEAU DEFENDS MOUNTIES' SECURITY SERVICE | False | By Henry Giniger, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/201-arrested-in-first-sweep-by-new-police-drug-squad.html | 201 ARRESTED IN FIRST SWEEP BY NEW POLICE DRUG SQUAD | False | By Glenn Fowler | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/patents-tv-producer-invents-ping-pong-poker.html | Patents; TV Producer Invents Ping-Pong Poker | False | By Stacy V. Jones | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/percy-warns-on-takeovers.html | Percy Warns On Takeovers | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-army-completes-airlift-of-888-nerve-gas-bombs.html | AROUND THE NATION; Army Completes Airlift Of 888 Nerve Gas Bombs | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/gaines-testing-leg-will-face-the-eagles.html | Gaines, Testing Leg, Will Face the Eagles | False | By Deane McGowen, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/joan-edwards-radio-singer-and-star-of-your-hit-parade.html | JOAN EDWARDS, RADIO SINGER AND STAR OF 'YOUR HIT PARADE' | False | By Peter B. Flint | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/paul-herget-73-astronomer.html | PAUL HERGET, 73, ASTRONOMER | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/heating-up-the-atmosphere.html | Heating Up the Atmosphere | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/gaf-plans-to-shut-2-roofing-plants.html | GAF Plans to Shut 2 Roofing Plants | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/barrington-takes-3d.html | Barrington Takes 3d | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/style/kleber-guide-shuts-down.html | KLEBER GUIDE SHUTS DOWN | False | By Frank J. Prial | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-roseland-is-sold-to-a-real-estate-man.html | NOTES ON PEOPLE; Roseland Is Sold to a Real-Estate Man | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/met-museum-sampling-is-the-toast-of-bordeaux.html | MET MUSEUM SAMPLING IS THE TOAST OF BORDEAUX | False | By Frank J. Prial, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/books/books-of-the-times-recipe-for-a-best-seller.html | BOOKS OF THE TIMES; RECIPE FOR A BEST-SELLER | False | By Anatole Broyard | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/luther-d-lewis-74-founder-of-chain-of-food-stores-dies.html | Luther D. Lewis, 74, Founder Of Chain of Food Stores, Dies | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/c-a-correction-not-indicted-251220.html | A CORRECTION: NOT INDICTED | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/sifting-different-views-of-the-same-fatal-event.html | SIFTING DIFFERENT VIEWS OF THE SAME FATAL EVENT | False | By Paul L. Montgomery | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/christianne-schoedel-wed-to-barnaby-starr.html | Christianne Schoedel Wed to Barnaby Starr | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/productivity-unit-weighed.html | Productivity Unit Weighed | False | AP | 1981-09-02 | TX 757855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/haig-says-rebels-engage-in-terror-against-salvador.html | HAIG SAYS REBELS ENGAGE IN TERROR AGAINST SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/jones-beach-teaches-the-cycles-of-the-ages.html | JONES BEACH TEACHES THE CYCLES OF THE AGES | False | By Elaine Berman | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/lisbon-to-open-the-door-a-bit-to-foreign-banks.html | LISBON TO OPEN THE DOOR A BIT TO FOREIGN BANKS | False | By Paul Lewis, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/contractor-for-cargo-plane-is-picked.html | CONTRACTOR FOR CARGO PLANE IS PICKED | False | By David Shribman, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-precedent-for-a-pardon-of-us-air-controllers-251235.html | PRECEDENT FOR A PARDON OF U.S. AIR CONTROLLERS | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/walter-thomas-74-calloway-saxophonist.html | Walter Thomas, 74; Calloway Saxophonist | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/rjr-foods-adds-itt-baking-unit.html | RJR Foods Adds ITT Baking Unit | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/north-korea-disputes-us-over-missile-firing-incident.html | NORTH KOREA DISPUTES U.S. OVER MISSILE-FIRING INCIDENT | False | By Henry Scott Stokes, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/ruling-aids-dome-in-its-acquisition.html | RULING AIDS DOME IN ITS ACQUISITION | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/daily-news-publishes-last-tonight-edition.html | DAILY NEWS PUBLISHES LAST TONIGHT EDITION | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/briefs-251274.html | Briefs | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-fda-refuses-to-block-lethal-drug-execution.html | AROUND THE NATION; F.D.A. Refuses to Block Lethal-Drug Execution | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/credit-markets-money-supply-off-3.7-billion.html | Credit Markets; MONEY SUPPLY OFF $3.7 BILLION | False | By Robert A. Bennett | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/bud-delp-fosters-another-bid.html | BUD DELP FOSTERS ANOTHER BID | False | By Steven Crist, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/rca-to-sell-satcom-5-unit.html | RCA to Sell Satcom 5 Unit | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/recaptured-convict-released.html | RECAPTURED CONVICT RELEASED | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/staten-i-democrats-engaged-in-lively-races-for-2-council-posts.html | STATEN I. DEMOCRATS ENGAGED IN LIVELY RACES FOR 2 COUNCIL POSTS | False | By Maurice Carroll | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/esmark-earnings-rise-by-16-in-third-quarter.html | Esmark Earnings Rise By 16% in Third Quarter | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-supreme-court-refuses-to-bar-secret-hearings-in-.22-killer-case.html | THE SUPREME COURT REFUSES TO BAR SECRET HEARINGS IN '.22 KILLER' CASE | False | By Robert D. McFadden | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/nevada-governor-would-accept-mx.html | NEVADA GOVERNOR WOULD ACCEPT MX | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/notes-on-people-251187.html | NOTES ON PEOPLE | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/2-russians-speed-past-guards-into-us-embassy.html | 2 RUSSIANS SPEED PAST GUARDS INTO U.S. EMBASSY | False | By John F. Burns, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/style/consumer-saturday-helping-parents-to-cope.html | CONSUMER SATURDAY; HELPING PARENTS TO COPE | False | By Nan Robertson | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-city-royal-ballet-case-may-be-dismissed.html | The City; Royal Ballet Case May Be Dismissed | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/colt-merger-is-set-with-penn-central.html | COLT MERGER IS SET WITH PENN CENTRAL | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/brown-16-ousted-by-nastase-6-3-6-2.html | Brown, 16, Ousted By Nastase, 6-3, 6-2 | False | By Michael Strauss, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/the-region-couple-sentenced-in-child-s-death.html | The Region; Couple Sentenced In Child's Death | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/natural-death-cited-in-report-in-mcnell-case.html | NATURAL DEATH CITED IN REPORT IN MCNELL CASE | False | By Joseph B. Treaster | 1981-09-02 | TX 757855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/radar-detector-aboard-sr-71-alerted-pilot-to-missile-attack.html | RADAR DETECTOR ABOARD SR-71 ALERTED PILOT TO MISSILE ATTACK | False | By David Binder, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/movies/philly-flash-a-burnett-arkin-romp.html | 'PHILLY FLASH,' A BURNETT-ARKIN ROMP | False | By Janet Maslin | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/study-charts-gas-cost-to-consumers.html | Study Charts Gas Cost to Consumers | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/voyager-resumes-photos-of-saturn.html | VOYAGER RESUMES PHOTOS OF SATURN | False | BY John Noble Wilford Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/two-workmen-in-queens-saved-from-a-cave-in.html | TWO WORKMEN IN QUEENS SAVED FROM A CAVE-IN | False | By Joseph B. Treaster | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/boesky-has-9.3-of-garfinckel-stock.html | BOESKY HAS 9.3% OF GARFINCKEL STOCK | False | By Robert J. Cole | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/santa-fe-music-festival-opening-in-new-york.html | Santa Fe Music Festival Opening in New York | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/frank-mcconnell-83-retired-army-general.html | Frank McConnell, 83, Retired Army General | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/obituaries/george-h-gribbin-executive-is-dead.html | GEORGE H. GRIBBIN, EXECUTIVE, IS DEAD | False | By Les Ledbetter | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/polish-debt-delay-signed.html | Polish Debt Delay Signed | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-when-one-state-dumps-pollution-on-another-251231.html | WHEN ONE STATE DUMPS POLLUTION ON ANOTHER | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-compassion-s-reward-251236.html | COMPASSION'S REWARD | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/business-digest-saturday-august-29-1981-the-economy.html | Business Digest; SATURDAY, AUGUST 29, 1981; The Economy | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/still-out-of-work.html | Still Out of Work | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/beleaguered-coney-islanders-rally-with-sense-affection-talk-coney-island.html | BELEAGUERED CONEY ISLANDERS RALLY WITH SENSE OF AFFECTION; The Talk of Coney Island | False | By Colin Campbell | 1981-09-02 | | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/your-money-social-concern-and-investing.html | Your Money; Social Concern And Investing | False | By Barnaby J. Feder | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/l-a-larger-view-of-the-nurse-shortage-251225.html | A Larger View of the Nurse Shortage | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/no-headline-251160.html | No Headline | False | United Press International | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/ex-muir-man-picks-up-pieces.html | EX-MUIR MAN PICKS UP PIECES | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/john-henry-gets-outside-post.html | John Henry Gets Outside Post | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/theater/goodspeed-opera-to-honor-gershwins-the-goodspeed-opera-to-honor-gershwins.html | Goodspeed Opera to Honor Gershwins; The Goodspeed Opera To Honor Gershwins | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/bridge-morton-s-fork-coup-can-snare-the-unwary-player.html | Bridge; Morton's Fork Coup Can Snare the Unwary Player | False | By Alan Truscott | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/computing-s-lusty-offspring.html | COMPUTING'S LUSTY OFFSPRING | False | By N.r. Kleinfield | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/yanks-with-with-guidry-6-1.html | YANKS WITH WITH GUIDRY, 6-1 | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/index-international.html | Index; International | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/senior-director-quits-at-bendix.html | Senior Director Quits at Bendix | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/no-headline-251305.html | No Headline | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/2-fatal-diseases-focus-of-inquiry.html | 2 FATAL DISEASES FOCUS OF INQUIRY | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-brown-lung-disease-gains-new-recognition.html | AROUND THE NATION; Brown Lung Disease Gains New Recognition | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/about-new-york-ambulance-corpsmen-tend-to-city-s-pains.html | About New York; AMBULANCE CORPSMEN TEND TO CITY'S PAINS | False | By Anna Quindlen | 1981-09-02 | TX 757855 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/auto-makers-layoffs-level.html | Auto Makers' Layoffs Level | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/culprit-sought-for-fertile-fruit-flies.html | CULPRIT SOUGHT FOR FERTILE FRUIT FLIES | False | By Wayne King | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/seaver-reds-defeat-mets-5-2.html | SEAVER, REDS DEFEAT METS, 5-2 | False | By Joseph Durso | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/s-p-may-add-ratings.html | S.&P. MAY ADD RATINGS | False | By Leslie Wayne | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/c-no-headline-251217.html | No Headline | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/world/security-council-deadlocked-on-south-africa-s-angola-raid.html | SECURITY COUNCIL DEADLOCKED ON SOUTH AFRICA'S ANGOLA RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/us/around-the-nation-union-loses-election-at-jp-stevens-plant.html | AROUND THE NATION; Union Loses Election At J.P. Stevens Plant | False | AP | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/the-attack-on-angola-in-context.html | The Attack on Angola, 'in Context' | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/business/economic-index-had-slight-drop-of-0.1-in-july.html | ECONOMIC INDEX HAD SLIGHT DROP OF 0.1% IN JULY | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/movies/take-this-job-a-man-goes-back-home.html | 'TAKE THIS JOB,' A MAN GOES BACK HOME | False | By Janet Maslin | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/nyregion/new-york-police-limit-fire-but-critics-say-not-enough.html | NEW YORK POLICE LIMIT FIRE, BUT CRITICS SAY NOT ENOUGH | False | By Josh Barbanel | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/arts/city-operetta-student-prince-opens-the-season.html | CITY OPERETTA: 'STUDENT PRINCE' OPENS THE SEASON | False | By John Rockwell | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/opinion/i-in-lieu-of-the-cavalry-high-court-vs-indians-251237.html | IN LIEU OF THE CAVALRY: HIGH COURT VS. INDIANS | False | | 1981-09-02 | TX 757855 | | |
| 1981-08-29 | 1981-08-29 | https://www.nytimes.com/1981/08/29/sports/pam-casale-in-semifinal.html | Pam Casale In Semifinal | False | Special to the New York Times | 1981-09-02 | TX 757855 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251338.html | Television Week | False | By C. Gerald Fraser | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/long-island-journal-251982.html | Long Island Journal | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/coming-attractions-in-popular-music.html | COMING ATTRACTIONS IN POPULAR MUSIC | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/school-tenure-case-caused-by-mistake.html | SCHOOL TENURE CASE CAUSED BY MISTAKE | False | By Louise Saul | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/excerpts-from-policy-speech-on-southern-africa.html | EXCERPTS FROM POLICY SPEECH ON SOUTHERN AFRICA | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/thomas-cole-s-home-and-studio-up-for-sale-again.html | THOMAS COLE'S HOME AND STUDIO UP FOR SALE AGAIN | False | By Harold Faber, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/moon-church-reported-to-owe-300000-in-taxes.html | MOON CHURCH REPORTED TO OWE $300,000 IN TAXES | False | By Edward Hudson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/l-mailbox-252045.html | MAILBOX | False | Choose a Batter, By Skill Alone | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/tv-view-diagnosing-an-identification-crisis.html | TV View; DIAGNOSING AN IDENTIFICATION CRISIS | False | By Walter Goodman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/risque-comedy-private-lessons.html | RISQUE COMEDY, 'PRIVATE LESSONS' | False | By John Corry | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251383.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251410.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/soviet-press-accuses-haig-of-arrogance.html | SOVIET PRESS ACCUSES HAIG OF ARROGANCE | False | By Serge Schmemann, Special To The New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251413.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/bryant-walker-and-faust-share-the-center-of-attention.html | BRYANT, WALKER AND FAUST SHARE THE CENTER OF ATTENTION | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/zaire-s-bloody-past-makes-cobalt-s-future-uncertain.html | ZAIRE'S BLOODY PAST MAKES COBALT'S FUTURE UNCERTAIN | False | By Alan Cowell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-journal-251960.html | Westchester Journal | False | By Lena Williams | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/fbi-says-bombings-in-us-have-declined-15-this-year.html | F.B.I. Says Bombings in U.S. Have Declined 15 This-Year | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/around-the-nation-union-says-controllers-got-illegal-compensation.html | Around the Nation; Union Says Controllers Got Illegal Compensation | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-park-it-in-tokyo.html | Follow-Up on the News; 'Park It in Tokyo' | False | By Charles Klaveness | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-for-hinckley-the-epilogue-begins.html | The Nation in Summary; For Hinckley, the Epilogue Begins | False | By Michael Wright and Caroline Rand Herron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/consumer-rates.html | CONSUMER RATES | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-little-missile-that-could-and-therefore-is.html | THE LITTLE MISSILE THAT COULD AND THEREFORE IS | False | By Leslie H. Gelb | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251317.html | Television Week | False | By C. Gerald Fraser | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/soviet-cyclist-scores.html | Soviet Cyclist Scores | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/avoiding-the-traps-in-picking-skill-schools.html | AVOIDING THE TRAPS IN PICKING SKILL SCHOOLS | False | By Peggy Schmidt | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/louisiana-searches-for-way-to-save-coastline.html | LOUISIANA SEARCHES FOR WAY TO SAVE COASTLINE | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/reality-news-church-street.html | Reality News; Church Street | False | By Carter Horesley | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/great-adventure-says-its-business-is-great.html | GREAT ADVENTURE SAYS ITS BUSINESS IS GREAT | False | By Robert Diamond | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/maureen-freeman-w-ed-to-terence-o-brien-jr.html | Maureen Freeman W- ed To Terence O'Brien Jr-. | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/l-theory-z-251530.html | Theory Z | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/ibm-a-giant-among-giants-in-the-classroom-as-well.html | I.B.M.: A GIANT AMONG GIANTS IN THE CLASSROOM AS WELL | False | By Andrew Pollack | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/index-fashions-of-the-times.html | Index; FASHIONS OF THE TIMES | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/l-the-club-251527.html | The Club | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/open-season-soon-in-italy-for-terrorists-politicians.html | OPEN SEASON SOON IN ITALY FOR TERRORISTS, POLITICIANS | False | By Henry Tanner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/it-s-so-nice-to-go-away-for-vacation-or-is-it.html | IT'S SO NICE TO GO AWAY FOR VACATION- OR IS IT? | False | By Barbara Bretton | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/adult-students-start-a-business-trend.html | ADULT STUDENTS START A BUSINESS TREND | False | By Linda Charlton | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Maurice Carroll | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/taiwan-s-aid-to-refugees-goes-unrecognized.html | TAIWAN'S AID TO REFUGEES GOES UNRECOGNIZED | False | Special to The New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/easing-the-problems-of-college-re-entry.html | EASING THE PROBLEMS OF COLLEGE RE-ENTRY | False | By Rhoda M. Gilinsky | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/photography-view-the-spotlight-is-on-eugene-atget.html | Photography View; THE SPOTLIGHT IS ON EUGENE ATGET | False | By Andy Grundberg | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/russian-camp-ruffles-an-east-end-lake.html | RUSSIAN CAMP RUFFLES AN EAST END LAKE | False | By John Rather | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/nancy-j-chapel-becomes-a-bride.html | Nancy J. Chapel Becomes a Bride | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/connecticut-housing-west-haven-sales-begin-to-accelerate.html | Connecticut Housing; WEST HAVEN SALES BEGIN TO ACCELERATE | False | By Andree Brooks | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/recordings-small-labels-foster-the-offbeat.html | Recordings; SMALL LABELS FOSTER THE OFFBEAT | False | By Peter G. Davis | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/russia-shadow-and-substance.html | RUSSIA: SHADOW AND SUBSTANCE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/superman-is-here-among-us.html | 'SUPERMAN IS HERE AMONG US | False | By Marilyn Forman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/at-long-last-luxury.html | AT LONG LAST--LUXURY | False | By Enid Nemy | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/i-m-a-sucker-for-hero-worship.html | 'I'M A SUCKER FOR HERO WORSHIP' | False | By, Jerry Griswold | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/upi-reporter-in-south-africa-is-charged-for-riots-article.html | U.P.I. REPORTER IN SOUTH AFRICA IS CHARGED FOR RIOTS ARTICLE | False | By United Press International | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/food-winging-it-in-buffalo.html | Food; WINGING IT IN BUFFALO | False | By Craig Claiborne With Pierre Franey | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/nature-watch-northern-rock-barnacle-balanus-balanoides.html | NATURE WATCH; NORTHERN ROCK BARNACLE; Balanus balanoides | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/isle-of-ithaca-votes-for-tourism-over-tradition.html | ISLE OF ITHACA VOTES FOR TOURISM OVER TRADITION | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/hello-la-miami-hong-kong-come-in-to-the-conference-room.html | HELLO L.A.? MIAMI? HONG KONG? COME IN TO THE CONFERENCE ROOM | False | By Laurence Bergreen | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/design-tales-of-tables-at-tiffany-s.html | Design; TALES OF TABLES AT TIFFANY'S | False | By Marilyn Bethany | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/a-political-education.html | A POLITICAL EDUCATION | False | By Tamar Jacoby | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/japanese-says-he-has-found-kublai-khan-s-fleet.html | JAPANESE SAYS HE HAS FOUND KUBLAI KHAN'S FLEET | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-it-s-prime-time-for-veteran-actors-and-women-at-work.html | Television; IT'S PRIME TIME FOR VETERAN ACTORS AND WOMEN AT WORK | False | By Tony Schwartz | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251990.html | At Home | False | By Shelby Moorman Howatt | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-in-summary-long-shot-fired-over-korea.html | The World in Summary; Long Shot Fired Over Korea | False | By Milt Freudenheim and Barbara Slavin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-a-swing-back-into-the-old-form.html | Dining Out; A SWING BACK INTO THE OLD FORM | False | By M. H. Reed | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/major-news-in-summary-to-saturn-and-beyond.html | Major News in Summary; To Saturn And Beyond | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/stamps-genuine-non-stamps.html | Stamps; GENUINE NON-STAMPS | False | By Samuel A. Tower | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/architecture-view-the-building-boom-gives-birth.html | Architecture View; THE BUILDING BOOM GIVES BIRTH | False | By Paul Goldberger | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/reality-news.html | Reality News | False | By Christopher Wellisz | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-new-luxury.html | THE NEW LUXURY | False | By Carrie Donovan | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/cabaret-stephane-donet-of-france.html | CABARET: STEPHANE DONET OF FRANCE | False | By John S. Wilson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251412.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/news-summary-sunday-august-30-1981.html | News Summary; SUNDAY, AUGUST 30, 1981 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/he-ll-try-to-keep-britian-in-computers.html | HE'LL TRY TO KEEP BRITIAN IN COMPUTERS | False | By Betsy Rubiner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/how-to-get-there.html | HOW TO GET THERE | False | By Howard Hammell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-picnic-helps-spirit-of-synagogue.html | A PICNIC HELPS SPIRIT OF SYNAGOGUE | False | By Jeffrey Smith | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/art-view-from-a-new-wing-to-major-retrospectives.html | Art View; FROM A NEW WING TO MAJOR RETROSPECTIVES | False | By John Russell | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/transactions-252035.html | Transactions | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/barbara-a-craemer-wed-to-john-griffiths-howard.html | Barbara A. Craemer Wed To John Griffiths Howard | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/kathleen-stone-wed-to-lawyer.html | Kathleen Stone Wed to Lawyer | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/what-s-doing-in-boston.html | WHAT'S DOING IN BOSTON | False | By Lisa Hammel | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/customs-turns-off-computer-for-a-month-to-test-its-value.html | Customs Turns Off Computer For a Month to Test Its Value | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-two-allies-go-their-own-way-on-el-salvador.html | The Nation in Summary; Two Allies Go Their Own Way On El Salvador | False | By Michael Wright and Caroline Rand Herron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/topics-making-welfare-work.html | Topics; Making Welfare Work | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/l-avon-s-tiffany-251524.html | Avon's Tiffany | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/theater-baggy-pants-a-hit-at-evening-dinner.html | Theater; 'BAGGY PANTS' A HIT AT EVENING DINNER | False | By Haskel Frankel | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/how-will-the-big-3-fare-at-us-open.html | HOW WILL THE BIG 3 FARE AT U.S. OPEN | False | By Charles Friedman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/l-fluoridation-plan-is-called-a-hoax-251897.html | Fluoridation Plan Is Called a Hoax | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/reagan-cuts-worry-head-of-a-charity.html | REAGAN CUTS WORRY HEAD OF A CHARITY | False | By Walter H. Waggoner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/around-the-nation-aerial-fruit-fly-spraying-resumes-in-tampa-area.html | Around the Nation; Aerial Fruit Fly Spraying Resumes in Tampa Area | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/headliners-thunder-over-china.html | Headliners; Thunder Over China | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-ultimate-luxury.html | THE ULTIMATE LUXURY | False | By Bernadine Morris | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/nina-cannon-engaged-to-jeffery-adam-lind.html | NINA CANNON ENGAGED TO JEFFERY ADAM LIND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/pro-football-s-ken-stabler-is-linked-to-a-gambler.html | PRO FOOTBALL'S KEN STABLER IS LINKED TO A GAMBLER | False | By John M. Crewdson, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/protest-by-salvadoran-leader.html | Protest by Salvadoran Leader | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/gardening-spider-mites-a-late-summer-menace.html | Gardening; SPIDER MITES, A LATE SUMMER MENACE | False | By Carl Totemeier | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/castilians-try-to-infuse-life-into-old-area.html | CASTILIANS TRY TO INFUSE LIFE INTO OLD AREA | False | By James M. Markham, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/elizabeth-hudson-valentine-married-to-philip-bennett-graduate-student.html | Elizabeth Hudson Valentine Married To Philip Bennett, Graduate Student | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251406.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/obituaries/alvin-levy-ex-copy-editor-at-the-times-dies-in-florida.html | Alvin Levy, Ex-Copy Editor At The Times, Dies in Florida | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/race-in-queens-turns-into-gop-power-bid.html | RACE IN QUEENS TURNS INTO G.O.P. POWER BID | False | By Frank Lynn | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/hamburger-u-offers-a-break-elk-grove-village-ill.html | HAMBURGER U. OFFERS A BREAK; ELK GROVE VILLAGE, Ill. | False | By Susan Saiter Anderson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/there-s-more-than-one-way-to-say-sorry-to-the-pentagon.html | THERE'S MORE THAN ONE WAY TO SAY 'SORRY' TO THE PENTAGON | False | By Howell Raines | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/the-great-ocean-road-leads-to-a-close-up-of-australia.html | THE GREAT OCEAN ROAD LEADS TO A CLOSE-UP OF AUSTRALIA | False | By Gregory Dennis | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/some-shows-to-watch-for.html | SOME SHOWS TO WATCH FOR | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/tours-and-albums-stir-pop.html | TOURS AND ALBUMS STIR POP | False | By Robert Palmer | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/drs-virginia-riggs-r-w-lyons-wed.html | Drs. Virginia Riggs, R. W. Lyons Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-considers-land-preserves-for-oil-drilling.html | U.S. CONSIDERS LAND PRESERVES FOR OIL DRILLING | False | By William E. Schmidt, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/ice-nine-russian-style.html | ICE-NINE, RUSSIAN STYLE | False | By Stephen Jay Gould | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/1-the-ominous-songs-of-the-young-right-251854.html | THE OMINOUS SONGS OF THE YOUNG RIGHT | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/mamby-retains-wbc-title.html | Mamby Retains W.B.C. Title | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/manufacturing-remains-key-to-state-s-economy.html | MANUFACTURING REMAINS KEY TO STATE'S ECONOMY | False | By John S. Rosenberg | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/school-desegregation-is-sent-to-the-back-of-the-bus.html | SCHOOL DESEGREGATION IS SENT TO THE BACK OF THE BUS | False | By Robert Lindsey | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/operetta-2d-cast-in-prince.html | OPERETTA: 2D CAST IN 'PRINCE | False | By Peter G. Davis | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/moribund-bonds-how-they-hurt-cities-and-states.html | MORIBUND BONDS: HOW THEY HURT CITIES AND STATES | False | By Leslie Wayne | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/southern-changes.html | SOUTHERN CHANGES | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/antiques-house-built-in-1692-remains-a-home.html | Antiques; HOUSE BUILT IN 1692 REMAINS A HOME | False | By Frances Phipps | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/elizabeth-eckel-is-wed.html | Elizabeth Eckel Is Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-washington-eases-up-on-hiring-rules.html | Ideas & Trends in Summary; Washington Eases Up on Hiring Rules | False | By Margot Slade and Eva Hoffman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/other-business-citibank-withdraws-its-monthly-letter.html | Other Business; CITIBANK WITHDRAWS ITS MONTHLY LETTER | False | ROBERT A. BENNETT | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/marshall-islanders-press-claims-against-us.html | MARSHALL ISLANDERS PRESS CLAIMS AGAINST U.S. | False | By Robert Trumbull, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/utility-bill-boycott-planned.html | UTILITY-BILL BOYCOTT PLANNED | False | By Judith Hoopes | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/job-help-for-wives.html | JOB HELP FOR WIVES | False | By Andree Brooks | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/elizabeth-marsh-is-wed.html | Elizabeth Marsh Is Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/reader-comment-the-air-controllers.html | Reader Comment; THE AIR CONTROLLERS | False | By Robert J. Rosenthal | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/no-headline-251779.html | No Headline | False | United Press International | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/how-to-stop-a-takeover.html | HOW TO STOP A TAKEOVER | False | By Lydia Chavez | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/strapped-districts-trying-self-insurance.html | STRAPPED DISTRICTS TRYING SELF-INSURANCE | False | By Anthony Depalma | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/joan-brooks-jersey-bride.html | Joan Brooks Jersey Bride | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/the-dance-mccandless-wit-on-view.html | THE DANCE: MCCANDLESS WIT ON VIEW | False | By Jennifer Dunning | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-postal-contracts-approved.html | The Nation in Summary; Postal Contracts Approved | False | By Michael Wright and Caroline Rand Herron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-region-there-may-be-no-relief-for-democrats-abscam-pain.html | The Region; THERE MAY BE NO RELIEF FOR DEMOCRATS ABSCAM PAIN | False | By Joseph F. Sullivan | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/teresa-jo-kovach-is-wed-in-capital.html | Teresa Jo Kovach Is Wed in Capital | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/perspectives-the-colleges-and-business-competition.html | Perspectives; THE COLLEGES AND BUSINESS COMPETITION | False | By Henry M. Brickell and Carol B. Aslanian | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-region-in-summary-new-york-shifts-power-stratregy.html | The Region in Summary; New York Shifts Power Strategy | False | By Richard Levine and Carlyle C. Douglas | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/eat-well-be-well.html | EAT WELL, BE WELL | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/makeup-choices.html | MAKEUP CHOICES | False | By Jani Wooldridge | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/l-reagan-prescription-for-greater-inflation-251855.html | REAGAN PRESCRIPTION FOR GREATER INFLATION | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/essay-the-jewish-degaulle.html | Essay; THE JEWISH DEGAULLE | False | By William Safire | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/jazz-turns-to-the-past.html | JAZZ TURNS TO THE PAST | False | By John S. Wilson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-fall-guide-to-galleries.html | A FALL GUIDE TO GALLERIES | False | By David L. Shirey | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/best-sellers.html | Best Sellers | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/jets-top-eagles-by-14-3.html | JETS TOP EAGLES BY 14-3 | False | Special to The New York Times EAST RUTHERFORD, N.J., Aug. 29 - Although it was before the season, visions of success must have appeared before the Jets and their fans tonigh | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/screening-idea-irks-antiques-dealers.html | SCREENING IDEA IRKS ANTIQUES DEALERS | False | By Evelyn Philips | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251345.html | Critics' Choices | False | By John Russell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/nonfiction-in-brief-251543.html | Nonfiction in Brief | False | By E.j. Dionne | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/pilots-back-to-the-old-days.html | PILOTS 'BACK TO THE OLD DAYS | False | By Richard L. Madden | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sports-3-from-li-looking-for-tennis-upsets.html | Sports; 3 FROM L.I. LOOKING FOR TENNIS UPSETS | False | By Charles Friedman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251318.html | Television Week | False | By C. Gerald Fraser | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251408.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/ways-to-survive-when-trains-fail.html | WAYS TO SURVIVE WHEN TRAINS FAIL | False | By Richard H. Wolff | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-treasures-of-the-andrea-doria.html | Ideas & Trends in Summary; Treasures of The Andrea Doria | False | By Margot Slade and Eva Hoffman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/irwin-takes-2-stroke-lead-with-70-206.html | Irwin Takes 2-Stroke Lead With 70-206 | False | By John Radosta, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-strike-catching-up-with-airlines.html | The Nation in Summary; Strike Catching Up With Airlines | False | By Michael Wright and Caroline Rand Herron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/negro-ensemble-group-to-salute-black-artists.html | Negro Ensemble Group To Salute Black Artists | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/muhammad-helped.html | MUHAMMAD HELPED | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-french-right-yet-to-learn-the-meaning-of-being-out.html | The World; FRENCH RIGHT YET TO LEARN THE MEANING OF BEING OUT | False | By Richard Eder | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/interest-bonuses-may-imperil-break-on-taxes-irs-says.html | INTEREST BONUSES MAY IMPERIL BREAK ON TAXES, I.R.S. SAYS | False | By Francis X. Clines, Special To the New York Times | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/2-killed-in-attack-by-arabs-on-vienna-synagogue.html | 2 KILLED IN ATTACK BY ARABS ON VIENNA SYNAGOGUE | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/money-alone-won-t-solve-ills-of-the-elderly.html | MONEY ALONE WON'T SOLVE ILLS OF THE ELDERLY | False | By Debora L. Spar | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/kim-wichmann-betrothed.html | KIM WICHMANN BETROTHED | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-o-neill-sees-no-need-to-rush-into-1982-race.html | Politics; O'NEILL SEES NO NEED TO RUSH INTO 1982 RACE | False | By Richard L. Madden | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-big-question.html | THE BIG QUESTION | False | By Anne-Marie Schiro | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-swimmers-capture-7-of-14-events-in-tokyo.html | U.S. Swimmers Capture 7 of 14 Events in Tokyo | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/martin-drives-temujin-to-fox-stake-victory.html | Martin Drives Temujin To Fox Stake Victory | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/home-clinic-repairing-tool-handle-remains-a-practical-thing.html | Home Clinic; REPAIRING TOOL HANDLE REMAINS A PRACTICAL THING | False | By Bernard Gladstone | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/quotation-of-the-day-251828.html | Quotation of the Day | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/business-conditions-for-some-high-rates-aren-t-bad.html | Business Conditions; FOR SOME, HIGH RATES AREN'T BAD | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/walker-moving-up-in-class.html | WALKER: MOVING UP IN CLASS | False | By Malcolm Moran | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251381.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/perspectives-courses-by-tv-reaffirm-value-of-classroom.html | Perspectives; COURSES BY TV REAFFIRM VALUE OF CLASSROOM | False | By John R. Everett | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-portait-of-oystering.html | A 'PORTAIT' OF OYSTERING | False | By Barbara Delatiner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/yankees-respect-michael-s-candor.html | YANKEES RESPECT MICHAEL'S CANDOR | False | By Jane Gross, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/crime-251537.html | Crime | False | By Newgate Callendar | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-informal-family-style-dining.html | Dining Out; INFORMAL, FAMILY-STYLE DINING | False | By Patricia Brooks | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/stage-view-riveting-summertime-shakespeare-stratford-ct-iam-greatly-cheered.html | Stage View; RIVETING SUMMERTIME SHAKESPEARE; STRATFORD, Ct. Iam greatly cheered to report that with "Othello," now entering its final week at Stratford, Ct., the American Shakespeare Theater and director Peter Coe have suddenly and rather startlingly got hold of two things: a system and a show. | False | By Walter Kerr | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/topics-moving-around-the-city-mugging-premiums.html | Topics; MOVING AROUND THE CITY; Mugging Premiums | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/working-out.html | WORKING OUT | False | By Elaine Louie | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/miss-mcwhirter-becomes-the-bride-of-brian-hughes.html | Miss McWhirter Becomes the Bride Of Brian Hughes | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/study-shows-co-op-prices-nearly-quintupled.html | STUDY SHOWS CO-OP PRICES NEARLY QUINTUPLED | False | By Carter B. Horsley | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/muriel-l-kappenberg-bride-of-john-b-rand.html | Muriel L. Kappenberg Bride of John B. Rand | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/l-the-colonels-old-line-251858.html | THE COLONEL'S OLD LINE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/comptroller-proposes-indexing-of-city-taxes.html | Comptroller Proposes Indexing of City Taxes | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/aspen-a-4th-decade-for-ancestorof-a-growing-business-breed.html | ASPEN: A 4TH DECADE FOR ANCESTOR...OF A GROWING BUSINESS BREED | False | By Grace and Fred Hechinger | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/englewood-tackles-its-ticky-tacky.html | ENGLEWOOD TACKLES ITS 'TICKY-TACKY' | False | By Maggie Kleinman | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-86-golfer-plays-his-age.html | AT 86, GOLFER 'PLAYS HIS AGE' | False | By Michael Strauss | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/students-who-bank-on-what-they-learn.html | STUDENTS WHO BANK ON WHAT THEY LEARN | False | By Christopher Wellisz | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-more-on-the-madeleine-251415.html | More on the Madeleine | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/coe-sees-3-46-mile-coming-up.html | Coe Sees 3:46 Mile Coming Up | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/taiwan-nine-retains-title.html | Taiwan Nine Retains Title | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/5-baby-whoopers-die.html | 5 Baby Whoopers Die, | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sting-by-fbi-recovers-50-million-in-bonds.html | 'STING' BY F.B.I. RECOVERS $50 MILLION IN BONDS | False | By Robert D. McFadden | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/antiques-the-lure-of-main-street.html | ANTIQUES; THE LURE OF MAIN STREET | False | By Carolyn Darrow | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/klenetsky-calls-koch-a-special-interest-tool.html | KLENETSKY CALLS KOCH A SPECIAL-INTEREST TOOL | False | By Maurice Carroll | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/miss-borden-dw-bunnell-wed-in-jersey.html | Miss Borden, D.W. Bunnell Wed in Jersey | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/l-mailbox-tennis-umpire-has-best-view-252046.html | MAILBOX; Tennis Umpire Has Best View | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/boat-safety-urged-on-sound.html | BOAT SAFETY URGED ON SOUND | False | By John Cavanaugh | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/east-end-reports-business-up-20.html | EAST END REPORTS BUSINESS UP 20% | False | By Andrea Aurichio | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/textbook-loans-in-california-banned-by-state-high-court.html | TEXTBOOK LOANS IN CALIFORNIA BANNED BY STATE HIGH COURT | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/greenwich-ponders-a-rental-panel.html | GREENWICH PONDERS A RENTAL PANEL | False | By Eleanor Charles | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/l-from-nuclear-casualty-to-health-hazard-251856.html | FROM NUCLEAR CASUALTY TO HEALTH HAZARD | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/from-europe.html | FROM EUROPE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/sports-of-the-times-the-yankees-stick-is-standing-tall.html | SPORTS OF THE TIMES; THE YANKEES STICK IS STANDING TALL | False | By Dave Anderson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/film-board-seeks-new-chief.html | FILM BOARD SEEKS NEW CHIEF | False | By Linda Lynwander | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/practical-traveler-when-a-package-can-be-a-bargain.html | Practical Traveler; WHEN A PACKAGE CAN BE A BARGAIN | False | By Paul Grimes | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/arlington-million-comes-up-short-its-billing.html | ARLINGTON MILLION COMES UP SHORT ITS BILLING | False | By Steven Crist | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/c-no-headline-251946.html | No Headline | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/topics-moving-around-the-city-camouflage-chic.html | Topics; MOVING AROUND THE CITY; Camouflage Chic | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/there-may-be-lots-of-fight-in-blue-collar-newspapers-yet.html | THERE MAY BE LOTS OF FIGHT IN BLUE-COLLAR NEWSPAPERS YET | False | By Jonathan Friendly | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/coming-attractions-this-fall.html | COMING ATTRACTIONS THIS FALL | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-open-symbolic-of-spectator-boom.html | U.S. Open Symbolic of Spectator Boom | False | By Neil Amdur | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/how-do-you-look-when-i-m-sober.html | 'HOW DO YOU LOOK WHEN I'M SOBER' | False | By Alfred Kazin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/they-re-flying-in-another-era.html | THEY'RE FLYING IN ANOTHER ERA | False | By Hugh O'Haire | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/kellie-a-jewell-therapist-married-to-a-jay-baldwin.html | Kellie A. Jewell, Therapist, Married to A. Jay Baldwin | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/lendl-tops-vilas-in-semifinals.html | LENDL TOPS VILAS IN SEMIFINALS | False | By Deane McGowen, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/barbaro-and-esposito-examine-crime-in-the-city-and-how-to-deal-with-it.html | BARBARO AND ESPOSITO EXAMINE CRIME IN THE CITY AND HOW TO DEAL WITH IT | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-works-by-84-area-artists-in-katonah-exhibition.html | Art; WORKS BY 84 AREA ARTISTS IN KATONAH EXHIBITION | False | By Vivien Raynor | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/connecticut-guide-by-eleanor-charles-a-portrait-of-italy.html | Connecticut Guide; by Eleanor Charles; A PORTRAIT OF ITALY | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/the-world-canada-asks-us-help-in-rash-of-killings.html | The World; Canada Asks U.S. Help In Rash of Killings | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/new-entrepreneurs-make-the-far-out-in.html | NEW ENTREPRENEURS MAKE THE FAR-OUT IN | False | By Dolores Dolan | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/l-mr-exxon-251528.html | Mr. Exxon | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-modernism-in-morristown.html | ART; MODERNISM IN MORRISTOWN | False | By John Caldwell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-housing-behind-the-decision-on-rent-guidelines.html | Westchester Housing; BEHIND THE DECISION ON RENT GUIDELINES | False | By Betsy Brown | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-expected-to-close-paula-parkinson-case.html | U.S. Expected to Close Paula Parkinson Case | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/did-woman-make-man.html | DID WOMAN MAKE MAN? | False | By John Pfeiffer | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/the-air-strike-is-lost-now-what.html | The Air Strike Is Lost. Now What? | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/andre-de-shields-in-a-new-play.html | Andre De Shields In a New Play | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/the-corporate-halls-of-ivy-grow.html | THE CORPORATE HALLS OF IVY GROW | False | By Kenneth B. Noble | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-personnel-chief-assails-freeze-on-executive-salaries.html | U.S. PERSONNEL CHIEF ASSAILS FREEZE ON EXECUTIVE SALARIES | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/timothy-nuland-weds-ann-snow.html | Timothy Nuland Weds Ann Snow | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jersey-housing-property-inspections-just-the-facts-by-ellen-rand.html | NEW JERSEY HOUSING; PROPERTY INSPECTIONS: JUST THE FACTS; BY ELLEN RAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-where-labor-and-life-are-cheap.html | Ideas & Trends in Summary; Where Labor and Life are Cheap | False | By Margot Slade and Eva Hoffman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/o-the-great-oil-rush-of-the-eighties.html | o; THE GREAT OIL RUSH OF THE EIGHTIES | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-region-in-summary-new-jersey-dams-in-poor-repair.html | The Region in Summary; New Jersey Dams In Poor Repair | False | By Richard Levine and Carlyle C. Douglas | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/major-news-in-summary-pieces-added-to-mideast-chess-board.html | Major News in Summary; Pieces Added To Mideast Chess Board | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jersey-guide-great-falls.html | NEW JERSEY GUIDE; GREAT FALLS! | False | By Martha G. Wilson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/chess-coming-from-behind-and-finishing-in-the-money.html | Chess; COMING FROM BEHIND AND FINISHING IN THE MONEY | False | By Robert Byrne | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/book-review-august-30-1981.html | BOOK REVIEW; August 30, 1981 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/runaways-why-they-go.html | RUNAWAYS: WHY THEY GO | False | By Judy Glass | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/bridge-dr-conventions.html | Bridge; 'DR. CONVENTIONS' | False | By Alan Truscott | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/hospital-enjoying-a-new-tranquility.html | HOSPITAL ENJOYING A NEW TRANQUILITY | False | By Robert Hanley | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/julia-merriam-bride-in-noroton-of-kenneth-kamp.html | Julia Merriam Bride in Noroton of Kenneth Kamp | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/art-sale-and-exhibition-to-benefit-the-kitchen.html | Art Sale and Exhibition To Benefit the Kitchen | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/sylvia-howe-wed-to-dodge-thompson.html | Sylvia Howe Wed to Dodge Thompson | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/l-new-jersey-department-of-energy-251898.html | New Jersey Department of Energy | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/business-forum-deregulation-a-letter-to-george-bush.html | Business Forum; DEREGULATION: A LETTER TO GEORGE BUSH | False | By Paul MacAvoy | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/the-basic-skills-company-style.html | THE BASIC SKILLS, COMPANY STYLE | False | By Sally Reed | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/concert-mostly-mozart-conclusion.html | CONCERT: MOSTLY MOZART CONCLUSION | False | By Edward Rothstein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/region-summary-richard-levine-carlyle-c-douglas-koch-gets-static-party-line.html | The Region in Summary; Richard Levine and Carlyle C. Douglas; Koch Gets Static On Party Line | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/ann-lindeman-bride-of-donald-c-monsees.html | Ann Lindeman Bride Of Donald C. Monsees | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/behind-the-best-sellers-m-m-kaye.html | Behind the Best Sellers; M. M. KAYE | False | By Edwin McDowell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/television-week-251319.html | Television Week | False | By C. Gerald Fraser | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/sherry-to-champagne-state-s-wineries-produce-it.html | SHERRY TO CHAMPAGNE STATE'S WINERIES PRODUCE IT | False | By Howard Hammell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/frances-armstrong-boyd-is-married.html | Frances Armstrong Boyd Is Married | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/the-emphasis-is-on-the-avant-garde.html | THE EMPHASIS IS ON THE AVANT-GARDE | False | By Jennifer Dunning | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/dogfight-a-lesson-for-us.html | DOGFIGHT: A LESSON FOR U.S. | False | By Elliot L. Richardson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/foreign-settings-and-domestic-scenes.html | FOREIGN SETTINGS AND DOMESTIC SCENES | False | By Nora Johnson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/broncos-24-bengals-20.html | BRONCOS 24, BENGALS 20 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251905.html | AT HOME | False | By Shelby Moorman Howatt | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/air-force-acts-to-keep-minorities-in-academy.html | AIR FORCE ACTS TO KEEP MINORITIES IN ACADEMY | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/after-summer-s-superheroes-comes-a-serio-comic-autumn.html | AFTER SUMMER'S SUPERHEROES COMES A SERIO-COMIC AUTUMN | False | By Janet Maslin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/kramer-of-vikings-doubtful-for-opener.html | Kramer of Vikings Doubtful for Opener | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/classical-liberal.html | CLASSICAL LIBERAL | False | By John William Ward | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/dublin-is-pressured-by-hunger-strike.html | DUBLIN IS PRESSURED BY HUNGER STRIKE | False | By William Borders, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/nicholas-benson-carolyn-mindnich-married-in-jersey.html | Nicholas Benson, Carolyn Mindnich Married in Jersey | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/l-no-headline-251525.html | No Headline | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/on-language.html | On Language | False | By William Safire | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/other-business-publishing-how-columbia-popped-up-from-the-crowd.html | Other Business; PUBLISHING: HOW COLUMBIA POPPED UP FROM THE CROWD | False | By Warren Hoge | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/rivals-at-flushing-meadows.html | RIVALS AT FLUSHING MEADOWS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/l-the-ominous-songs-of-the-young-right-251853.html | THE OMINOUS SONGS OF THE YOUNG RIGHT | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Harper/Colophon, $6.95. | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/righting-colleges-wrongs.html | RIGHTING COLLEGES' WRONGS | False | By Francis J. Lodato | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/a-former-bad-boy-of-tennis-says-that-tempers-must-cool.html | A FORMER 'BAD BOY' OF TENNIS SAYS THAT TEMPERS MUST COOL | False | By Earl Buchholz (BUTCH) | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-a-delightful-surprise-in-harrison.html | DINING OUT; A DELIGHTFUL SURPRISE IN HARRISON | False | By Valerie Sinclair | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/jersey-casino-fighting-to-cut-cost-and-open.html | JERSEY CASINO FIGHTING TO CUT COST AND OPEN | False | By Donald Janson, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-002097.html | CRITICS' CHOICES | False | By John S. Wilson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/40-haitians-are-held-upstate-under-rigid-control.html | 40 HAITIANS ARE HELD UPSTATE UNDER RIGID CONTROL | False | By Raymond Bonner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/when-death-becomes-routine.html | When Death Becomes Routine | False | | | | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/l-no-headline-251538.html | No Headline | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/putting-carousels-in-racing-form.html | PUTTING CAROUSELS IN RACING FORM | False | By Laurie A. O'Neill | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-in-summary-in-poland-it-s-all-prime-time.html | The World in Summary; In Poland, It's All Prime Time | False | By Milt Freudenheim and Barbara Slavin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/translating-fowles-into-film.html | TRANSLATING FOWLES INTO FILM | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/music-festival-salutes-john-cage.html | Music; FESTIVAL SALUTES JOHN CAGE | False | By Robert Sherman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/despite-security-thefts-still-plague-yachtsmen.html | DESPITE SECURITY, THEFTS STILL PLAGUE YACHTSMEN | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/westchester-show-draws-2904-dogs.html | Westchester Show Draws 2,904 Dogs | False | By Walter R. Fletcher | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/philipsburg-barn-replacement-weighed.html | PHILIPSBURG BARN REPLACEMENT WEIGHED | False | By J. B. O'Mahoney | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/martian-invasion-helps-heart-group.html | 'MARTIAN INVASION' HELPS HEART GROUP | False | By Patricia Reed | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/lounging-in-luxe.html | LOUNGING IN LUXE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/bears-31-cardinals-27.html | Bears 31, Cardinals 27 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/dance-view-annabelle-gamson-as-isadora.html | Dance View; ANNABELLE GAMSON AS ISADORA | False | By Jack Anderson | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/mississippi-college-enrolls-first-man.html | MISSISSIPPI COLLEGE ENROLLS FIRST MAN | False | BY Reginald Stuart Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/wall-st-looks-for-light-at-end-of-reaganomics.html | WALL ST. LOOKS FOR LIGHT AT END OF REAGANOMICS | False | By Robert D. Hershey Jr. | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/cardinals-6-padres-1.html | CARDINALS 6, PADRES 1 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251414.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/helen-aline-kraft-banker-married.html | Helen Aline Kraft, Banker, Married | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/l-equitable-error-251398.html | EQUITABLE ERROR | False | By Loomis J. Grossman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-region-in-summary-albany-tries-a-new-twist-on-workfare.html | The Region in Summary; Albany Tries A New Twist On 'Workfare' | False | By Richard Levine and Carlyle C. Douglas | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/an-author-who-combines-two-cultures.html | AN AUTHOR WHO COMBINES TWO CULTURES | False | By Enid Nemy | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/lets-dont-is-winner-of-futurity.html | 'LET'S DONT' IS WINNER OF FUTURITY | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/it-s-in-the-bag.html | IT'S IN THE BAG | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/headliners-the-shortest-mile.html | Headliners; The Shortest Mile | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/miss-powers-to-be-bride.html | Miss Powers To Be Bride | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-call-for-a-state-city-summit.html | A CALL FOR A STATE-CITY SUMMIT | False | By Steven G. Mednick | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/disparity-in-social-security-law-to-affect-some-retiring-in-82.html | DISPARITY IN SOCIAL SECURITY LAW TO AFFECT SOME RETIRING IN '82 | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/l-mailbox-springboks-not-a-club-252047.html | Mailbox; Springboks Not a 'Club' | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/major-news-in-summary-bad-news-with-a-long-fuse.html | Major News in Summary; Bad News With A Long Fuse | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/arthur-miller-s-vichy-to-be-revived-sept-10.html | Arthur Miller's 'Vichy' To Be Revived Sept. 10 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/usonia-community-remembers-its-past.html | USONIA COMMUNITY REMEMBERS ITS PAST | False | By Scott Riklin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/wendy-frieze-wed-to-peter-bepler-2d.html | Wendy Frieze Wed to Peter Bepler 2d | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/conducting-traffic-in-3-4-time.html | CONDUCTING TRAFFIC IN 3-4 TIME | False | By Andrea Aurichio | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/broadway-is-thinking-and-hoping-big.html | BROADWAY IS THINKING - AND HOPING - BIG | False | By John Corry | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-in-summary-mounties-are-off-the-case.html | The World in Summary; Mounties Are Off the Case | False | By Milt Freudenheim and Barbara Slavin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/official-says-us-will-be-neutral-on-south-africa.html | OFFICIAL SAYS U.S. WILL BE NEUTRAL ON SOUTH AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/connecticut-prices-on-the-increase.html | CONNECTICUT PRICES ON THE INCREASE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/a-third-world-cinderella.html | A THIRD-WORLD CINDERELLA | False | By Clyde H. Farnsworth | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/alabama-prisoners-are-accusing-police-of-using-60-s-cattle-prods.html | ALABAMA PRISONERS ARE ACCUSING POLICE OF USING 60'S CATTLE PRODS | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/boyle-prosecutor-defends-conduct.html | BOYLE PROSECUTOR DEFENDS CONDUCT | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/no-headline-252036.html | No Headline | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/some-musical-highlights.html | SOME MUSICAL HIGHLIGHTS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/noble-nashua-s-1-33-1-5-a-record.html | Noble Nashua's 1:33 1/5 A Record | False | By James Tuite | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/obituaries/lowell-thomas-a-world-traveler-and-broadcaster-for-45-years-dead.html | LOWELL THOMAS, A WORLD TRAVELER AND BROADCASTER FOR 45 YEARS, DEAD | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/food-first-the-goat-then-the-cheese.html | Food; FIRST THE GOAT, THEN THE CHEESE | False | By Florence Fabricant | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-planetary-questionsand-answers.html | Ideas & Trends; PLANETARY QUESTIONS...AND ANSWERS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/phone-lines-create-delays-on-computers.html | PHONE LINES CREATE DELAYS ON COMPUTERS | False | By James Barron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/bonn-cuts-its-budget-for-nato-war-games.html | BONN CUTS ITS BUDGET FOR NATO WAR GAMES | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/it-s-so-nice-to-go-away-on-vacation-or-is-it.html | IT'S SO NICE TO GO AWAY ON VACATION- OR IS IT? | False | By Alice Fahs | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/warsaw-offers-solidarity-2-tv-slots.html | WARSAW OFFERS SOLIDARITY 2 TV SLOTS | False | By John Darnton, Special To The New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/table-of-contents-new-york-times-magazine-august-30-1981.html | Table of Contents; New York Times Magazine August 30, 1981 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/soviet-is-silent-about-couple-who-drove-into-us-embassy.html | Soviet Is Silent About Couple Who Drove Into U.S. Embassy | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-supercreams.html | THE SUPERCREAMS | False | By Angela Taylor | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/awacs-winnable-but-not-worth-it.html | AWACS: WINNABLE BUT NOT WORTH IT | False | By Stephen D. Goose | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/turning-literature-into-theater.html | TURNING LITERATURE INTO THEATER | False | By Joseph Catinella | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/l-dumont-is-defended-writer-apologizes-251899.html | Dumont Is Defended; Writer Apologizes | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/music-manuscripts-on-view-sept-29-dec-6.html | Music Manuscripts On View Sept. 29-Dec. 6 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/a-safe-harbor-in-a-world-of-fears-by-pat-turnbull.html | A SAFE HARBOR IN A WORLD OF FEARS; BY PAT TURNBULL | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/outdoors-revisiting-a-favorite-salmon-stream.html | OUTDOORS; Revisiting a Favorite Salmon Stream | False | By Nelson Bryant | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/red-smith-the-mile-is-a-mockery.html | RED SMITH; The Mile Is a Mockery | False | By Sports of the Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/headliners-new-chief-for-pan-am.html | Headliners; New Chief for Pan Am | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/nature-photos-wed-majesty-and-fantasy.html | NATURE PHOTOS WED MAJESTY AND FANTASY | False | By David L. Shirey | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/emily-anthony-publishing-aide-wed-to-david-masters-garratt-consultant.html | Emily Anthony, Publishing Aide, Wed To David Masters Garratt, Consultant | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/correspondence-courses-flying-again.html | CORRESPONDENCE COURSES FLYING AGAIN | False | By Robert Vogel | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/shawna-deery-wed-to-donald-barrett.html | Shawna Deery Wed to Donald Barrett | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/early-new-haven-planned-as-a-utopia.html | EARLY NEW HAVEN PLANNED AS A UTOPIA | False | By Matthew L. Wald | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/index-international.html | Index; International | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/rutherford-team-wins-senior-babe-ruth-series-rutherford-wins-title.html | RUTHERFORD TEAM WINS SENIOR BABE RUTH SERIES; Rutherford Wins Title | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/the-careful-shopper-children-s-outlet-opens-in-scarsdale.html | The Careful Shopper; Children's Outlet Opens in Scarsdale | False | By Jeanne Clare Feron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/us-seems-isolated-in-un-debate-on-angola-raid.html | U.S. SEEMS ISOLATED IN U.N. DEBATE ON ANGOLA RAID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/theater-in-review-a-coup-lizardi-s-ibsen.html | Theater in Review; A COUP: LIZARDI'S IBSEN | False | By Alvin Klein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/meet-bergen-s-undersheriff.html | MEET BERGEN'S UNDERSHERIFF | False | By James F. Lynch | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/wild-grapevines-can-be-twisted-into-fancy-wreaths.html | WILD GRAPEVINES CAN BE TWISTED INTO FANCY WREATHS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/state-ponders-school-rules-on-outside-influence.html | STATE PONDERS SCHOOL RULES ON OUTSIDE INFLUENCE | False | By Fran Wenograd | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/l-can-we-be-sure-the-fish-will-like-our-garbage-251852.html | CAN WE BE SURE THE FISH WILL LIKE OUR GARBAGE? | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/reading-and-writing-johnson-s-dictionary.html | Reading and Writing; JOHNSON'S DICTIONARY | False | By Anatole Broyard | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/dining-out-nouvelle-cuisine-influences-menu.html | Dining Out; NOUVELLE CUISINE INFLUENCES MENU | False | By Florence Fabricant | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/another-john-paul-starring-on-track.html | Another John Paul Starring on Track | False | By Steve Potter | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/music-view-singing-praises-of-mediocrity.html | Music View; SINGING PRAISES OF MEDIOCRITY | False | By Edward Rothstein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251409.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-art-s-role-in-government-architecture-is-explore.html | art; ART'S ROLE IN GOVERNMENT ARCHITECTURE IS EXPLORE | False | By Helen A. Harrison | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/movie-criticized-as-glamorizing-police-corruption.html | MOVIE CRITICIZED AS GLAMORIZING POLICE CORRUPTION | False | By Selwyn Raab | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/patricia-r-burns-joshua-stiles-wed.html | Patricia R. Burns, Joshua Stiles Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/goldin-ads-on-radio-and-tv-called-outrageous-by-dearie.html | GOLDIN ADS ON RADIO AND TV CALLED OUTRAGEOUS BY DEARIE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/westchester-guide-2d-lehman-season.html | Westchester Guide; 2D LEHMAN SEASON | False | By Eleanor Charles | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251316.html | Critics' Choices | False | By John Rockwell | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-rescuing-poland-may-be-beyond-the-kremlin-s-control.html | The World; RESCUING POLAND MAY BE BEYOND THE KREMLIN'S CONTROL | False | By Paul Lewis | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/us-beats-britain-15-9-in-walker-cup.html | U.S. BEATS BRITAIN 15-9, IN WALKER CUP | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/260-employees-of-ford-plant-in-canada-are-struck-by-fever.html | 260 Employees of Ford Plant In Canada Are Struck by Fever | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/l-lugano-251411.html | LUGANO | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251380.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/joan-jett-arranging-a-comeback-at-22.html | JOAN JETT ARRANGING A COMEBACK AT 22 | False | By Andy Edelstein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/20-ton-explosives-shipment-to-libya-linked-to-ex-agent.html | 20-TON EXPLOSIVES SHIPMENT TO LIBYA LINKED TO EX-AGENT | False | By Philip Taubman, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/braille-bookbinding-tradition-at-temple.html | BRAILLE BOOKBINDING TRADITION AT TEMPLE | False | By Ann B. Silverman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/amusement-park-business-off.html | AMUSEMENT PARK BUSINESS OFF | False | By Josh P. Roberts | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-nation-in-summary-less-heat-on-state-university.html | The Nation in Summary; Less Heat on State University | False | By Michael Wright and Caroline Rand Herron | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/the-full-story.html | THE FULL STORY | False | By Jani Wooldridge | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/us-to-halt-its-auto-guide-after-debate-over-findings.html | U.S. TO HALT ITS AUTO GUIDE AFTER DEBATE OVER FINDINGS | False | By Marshall Schuon, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/from-saturn-to-newington.html | FROM SATURN TO NEWINGTON | False | By J.b. O'Mahoney | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/business-is-cutting-into-the-market.html | BUSINESS IS CUTTING INTO THE MARKET | False | By Gene I. Maeroff | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/elizabeth-henderson-is-wed.html | Elizabeth Henderson Is Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/chinaglia-weisweiler-split-widening.html | Chinaglia-Weisweiler Split Widening | False | By Alex Yannis | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/profs-nix-prez-files.html | PROFS NIX PREZ FILES | False | By Anne Firor Scott | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/l-translators-251531.html | Translators | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/suit-tests-yacht-union-rules-by-joanne-a-fishman.html | Suit Tests Yacht Union Rules By JOANNE A. FISHMAN | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/robert-beck-pamela-witte-are-married.html | Robert Beck, Pamela Witte Are Married | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/numismatics-the-1943-copper-cent-is-more-than-a-rumor.html | Numismatics; THE 1943 COPPER CENT' IS MORE THAN A RUMOR | False | By Ed Reiter | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-region-in-summary-lodging-for-the-asking.html | The Region in Summary; Lodging for The Asking | False | By Richard Levine and Carlyle C. Douglas | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/of-mice-and-men-and-now-computers.html | OF MICE AND MEN AND NOW COMPUTERS | False | By Gladwin Hill | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/market-tested-for-sale-of-offices.html | MARKET TESTED FOR SALE OF OFFICES | False | By Jill Jonnes | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/buckle-deflects-bullet-fired-at-police-officer.html | Buckle Deflects Bullet Fired at Police Officer | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/expos-4-braves-3.html | EXPOS 4, BRAVES 3 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-fall-of-a-falcon.html | Follow-Up on the News; Fall of a Falcon | False | By Charles Klaveness | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/janet-geerlings-violinist-is-wed.html | Janet Geerlings, Violinist, Is Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/on-a-farmhouse-holiday-in-the-welsh-countryside-by-john-wain.html | ON A FARMHOUSE HOLIDAY IN THE WELSH COUNTRYSIDE; by John Wain | False | | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/texas-legislator-suspected-in-own-shooting.html | TEXAS LEGISLATOR SUSPECTED IN OWN SHOOTING | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine1-memoirs-of-a-new-china-hand-251377.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/1-greek-democracy-s-good-chance-to-survive-the-next-elections-251857.html | GREEK DEMOCRACY'S GOOD CHANCE TO SURVIVE THE NEXT ELECTIONS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/opinion/topics-moving-around-the-city-time-travel.html | Topics; MOVING AROUND THE CITY; Time Travel | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/art-exploring-art-of-stained-glass.html | Art; EXPLORING ART OF STAINED GLASS | False | By Ruth J. Katz | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/time-and-hope-fading-for-equal-rights-plan.html | TIME AND HOPE FADING FOR EQUAL RIGHTS PLAN | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/utility-cancels-nuclear-plant-near-indiana-dunes.html | UTILITY CANCELS NUCLEAR PLANT NEAR INDIANA DUNES | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/headliners-last-resort.html | Headliners; Last Resort | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-cohalan-influence-tested.html | Politics; COHALAN INFLUENCE TESTED | False | By Frank Lynn | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/sally-weaver-married-to-john-m-holahan.html | Sally Weaver Married To John M. Holahan | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/aspen-a-4th-decade-for-ancestorof-a-growing-business-breed-hanover-nh.html | ASPEN: A 4TH DECADE FOR ANCESTOR...OF A GROWING BUSINESS BREED; HANOVER, N.H. | False | By Ron Winslow | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/carolyn-wirth-is-bride.html | Carolyn Wirth Is Bride | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/utah-trial-in-sniper-slaying-of-blacks-to-begin.html | UTAH TRIAL IN SNIPER SLAYING OF BLACKS TO BEGIN | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/dance-tap-show-in-a-loft.html | DANCE: TAP SHOW IN A LOFT | False | By Jennifer Dunning | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/notes-a-museum-s-celebration-of-labor-day-by-suzanne-donner.html | Notes; A MUSEUM'S CELEBRATION OF LABOR DAY; by SUZANNE DONNER | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/long-islanders-before-the-exam-his-word-is-law.html | Long Islanders; BEFORE THE EXAM, HIS WORD IS LAW | False | By Lawrence Van Gelder | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/boaters-urged-to-heed-safety-rules.html | BOATERS URGED TO HEED SAFETY RULES | False | By John Cavanaugh | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/hana-mandlikova-gains-final-6-1-6-3.html | Hana Mandlikova Gains Final, 6-1, 6-3 | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-margiotta-case.html | Follow-Up on the News; Margiotta Case | False | By Charles Klaveness | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-in-summary-south-africans-go-marching-into-angola.html | The World in Summary; South Africans Go Marching Into Angola | False | By Milt Freudenheim and Barbara Slavin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/movies/paul-mazursky-brews-a-tempest.html | PAUL MAZURSKY BREWS A 'TEMPEST' | False | By Leslie Bennetts | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/personal-finance-the-new-tax-bill-now-some-questions.html | Personal Finance; THE NEW TAX BILL: NOW SOME QUESTIONS | False | By Deborah Rankin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/jacqueline-kay-affiance.html | JACQUELINE KAY AFFIANCE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine1-memoirs-of-a-new-china-hand-251386.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/other-business-40-percent-a-year-on-savings-not-for-long.html | Other Business; 40 PERCENT A YEAR ON SAVINGS? NOT FOR LONG | False | By Lydia Chavez | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/strange-radio-signals-detected-from-saturn.html | STRANGE RADIO SIGNALS DETECTED FROM SATURN | False | By John Noble Wilford, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/investing-the-growing-appeal-of-cd-futures.html | Investing THE GROWING APPEAL OF C.D. FUTURES | False | By H.j. Maidenberg | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/jewelry-of-semiprecious-stones.html | JEWELRY OF SEMIPRECIOUS STONES | False | By Anne-Marie Schiro | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/realtors-see-threat-to-their-business.html | REALTORS SEE THREAT TO THEIR BUSINESS | False | By Andree Brooks | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-amtrak-trims-its-service.html | Ideas & Trends in Summary; Amtrak Trims Its Service | False | By Margot Slade and Eva Hoffman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/politics-florio-and-kean-get-the-race-into-higher-gear.html | POLITICS, FLORIO AND KEAN GET THE RACE INTO HIGHER GEAR | False | By Joseph F. Sullivan | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/business-forum-hail-to-the-chief-as-executive.html | Business Forum; HAIL TO THE CHIEF, AS EXECUTIVE | False | By Ronald Hoff | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/andrea-leeblickman-engaged-to-a-physician.html | Andrea Leeblickman, Engaged to a Physician | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/leslie-ann-rubenfeld-bride-of-kevin-john-dealy.html | Leslie Ann Rubenfeld Bride of Kevin John Dealy | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/business-conditions-farm-incomes-fade.html | Business Conditions; FARM INCOMES FADE | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/white-house-tour-leader-courted-and-criticized.html | WHITE HOUSE TOUR LEADER COURTED AND CRITICIZED | False | By Barbara Gamarekian, Special To the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/antiques-folk-art-is-the-season-s-keynote.html | Antiques; FOLK ART IS THE SEASON'S KEYNOTE | False | By Rita Reif | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/sound-audio-seeks-an-elusive-goal-silence.html | Sound; AUDIO SEEKS AN ELUSIVE GOAL- SILENCE | False | By Hans Fantel | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/business-conditions-overseas-spending.html | Business Conditions; OVERSEAS SPENDING | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/jessica-ellen-robins-wed.html | Jessica Ellen Robins Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/long-island-guide-energy-efficiency.html | Long Island Guide; ENERGY EFFICIENCY | False | By Barbara Delatiner | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/city-makes-a-big-issue-of-little-crimes.html | CITY MAKES A BIG ISSUE OF LITTLE CRIMES | False | By E.r. Shipp | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/the-newark-news-in-memoriam.html | THE NEWARK NEWS: IN MEMORIAM | False | By Tom MacKin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/ann-e-mclarty-ch-knauss-wed.html | Ann E. McLarty, C.H. Knauss Wed | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/attorney-for-homeless-worked-in-two-worlds.html | ATTORNEY FOR HOMELESS WORKED IN TWO WORLDS | False | By Robin Herman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/water-emergency-in-peking.html | Water Emergency in Peking | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/education/when-the-median-age-of-freshmen-is-33.html | WHEN THE MEDIAN AGE OF FRESHMEN IS 33 | False | By Richard Courage | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/ideas-trends-in-summary-nixon-library-duke-s-dilemma.html | Ideas & Trends in Summary; Nixon Library: Duke's Dilemma | False | By Margot Slade and Eva Hoffman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/mets-beat-reds-for-scott-by-3-2.html | METS BEAT REDS FOR SCOTT BY 3-2 | False | By Joseph Durso | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/john-scally-jr-lawyer-weds-karen-scofield.html | John Scally Jr., Lawyer, Weds Karen Scofield | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/what-does-nontraditional-really-mean.html | WHAT DOES 'NONTRADITIONAL' REALLY MEAN? | False | By Jackson Toby | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/mozart-chamber-transcription-from-1808.html | MOZART: CHAMBER TRANSCRIPTION FROM 1808 | False | By Edward Rothstein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/follow-up-on-the-news-a-victory-of-sorts.html | Follow-Up on the News; A Victory, of Sorts | False | By Charles Klaveness | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/marsha-mason-to-star-in-love-canal-tv-film.html | Marsha Mason to Star In Love Canal TV Film | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/schools-are-focus-of-italy-quake-aid.html | SCHOOLS ARE FOCUS OF ITALY QUAKE AID | False | Special to the New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/justine-paul-wed-to-denis-hynes.html | Justine Paul Wed To Denis Hynes | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/eva-le-gallienne-is-home-in-westport.html | EVA LE GALLIENNE IS 'HOME' IN WESTPORT | False | By Alvin Klein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-231385.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/south-africans-say-240-angolans-died-in-5-day-incursion.html | SOUTH AFRICANS SAY 240 ANGOLANS DIED IN 5-DAY INCURSION | False | By Joseph Lelyveld, Special To the New York Times | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/reality-news-studio-54.html | Reality News; Studio 54 | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/the-road-to-predictability-is-paved-with-covenants.html | THE ROAD TO PREDICTABILITY IS PAVED WITH COVENANTS | False | By Linda Charlton | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/stravinsky-haydn-dominate-season.html | STRAVINSKY, HAYDN DOMINATE SEASON | False | By John Rockwell | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251384.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/the-world-in-summary-libya-seeks-sympathy.html | The World in Summary; Libya Seeks Sympathy | False | By Milt Freudenheim and Barbara Slavin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/martin-drops-his-appeal.html | Martin Drops His Appeal | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/roni-j-arons-is-bride-of-dr-steven-schloss.html | Roni J. Arons Is Bride Of Dr. Steven Schloss | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/major-events-of-the-season.html | MAJOR EVENTS OF THE SEASON | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/new-jersey-journal-251908.html | NEW JERSEY JOURNAL | False | By Martin Gransberg | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251379.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/business/the-week-in-business-an-assault-on-reaganomics.html | The Week in Business; AN ASSAULT ON REAGANOMICS | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/l-memoirs-of-a-new-china-hand-251382.html | MEMOIRS OF A NEW CHINA HAND | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/costuming-a-show-sequins-and-sweat.html | COSTUMING A SHOW: SEQUINS AND SWEAT | False | By Betsy Sterman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/magazine/dreams-of-luxury.html | DREAMS OF LUXURY | False | By Andre Leon Talley | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/sports/bradshaw-passes-help-sink-giants-31-6.html | BRADSHAW PASSES HELP SINK GIANTS, 31-6 | False | Special to The New York Times PITTSBURGH, Aug 29 - The Pittsburgh Steelers routed the Giants, 31-6, tonight in the final exhibition game for both teams. And to use a | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/camera-some-practical-gadgets-to-keep-in-the-bag.html | Camera; SOME PRACTICAL GADGETS TO KEEP IN THE BAG | False | By William K. Longcor | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/theater/federal-theater-plans-louis-armstrong-show.html | Federal Theater Plans Louis Armstrong Show | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/indispensable-nuisance.html | INDISPENSABLE NUISANCE | False | By Ronald Steel | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/weekinreview/battery-park-out-of-the-financial-desert.html | BATTERY PARK--OUT OF THE FINANCIAL DESERT | False | By Michael Goodwin | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/realestate/discovering-co-ops-that-are-affordable.html | DISCOVERING CO-OPS THAT ARE AFFORDABLE | False | By Diana Shaman | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/life-begins-at-50-plus-on-a-trek-in-the-wilds.html | LIFE BEGINS AT 50-PLUS ON A TREK IN THE WILDS | False | By Jerry Klein | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/c-no-headline-251945.html | No Headline | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/books/editors-choice.html | Editors' Choice | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/cathleen-costello-is-married-to-dr-marc-reitman.html | Cathleen Costello Is Married to Dr. Marc Reitman | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/julie-nelson-is-married.html | Julie Nelson Is Married | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/world/around-the-world-student-slashes-portrait-of-princess-of-wales.html | Around The World; Student Slashes Portrait Of Princess of Wales | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/miss-gignoux-designer-bride-of-dp-wipper.html | Miss Gignoux, Designer, Bride of D.P. Wipper | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-251974.html | At Home | False | By Shelby Moorman Howatt | 1981-09-03 | TX 757857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/travel/the-varied-charms-of-the-kunming-area-of-china.html | THE VARIED CHARMS OF THE KUNMING AREA OF CHINA | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/steelworkers-dissident-bowing-out.html | STEELWORKERS DISSIDENT BOWING OUT | False | Special to The New York Times | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/critics-choices-251362.html | Critics' Choices | False | By Jennifer Dunning | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/at-home-by-shelby-moorman-howatt.html | At Home; by Shelby Moorman Howatt | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/us/almond-growers-to-get-aid.html | Almond Growers to Get Aid | False | AP | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/12-food-handling-concerns-cited-for-health-violations.html | 12 Food-Handling Concerns Cited for Health Violations | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/style/thomas-hodgson-weds-patricia-a-thompson.html | Thomas Hodgson Weds Patricia A. Thompson | False | | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/arts/pop-singer-chaka-khan-show-a-wide-range-of-styles.html | POP SINGER: CHAKA KHAN SHOW A WIDE RANGE OF STYLES | False | By Stephen Holden | 1981-09-03 | TX 757857 | | |
| 1981-08-30 | 1981-08-30 | https://www.nytimes.com/1981/08/30/nyregion/women-in-construction.html | WOMEN IN CONSTRUCTION | False | By Carlo Sardella | 1981-09-03 | TX 757857 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/more-activity-seen-for-new-issues.html | MORE ACTIVITY SEEN FOR NEW ISSUES | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-klan-leader-reportedly-informed-for-fbi.html | AROUND THE NATION; Klan Leader Reportedly Informed for F.B.I. | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/subway-service-during-summer-gets-low-marks.html | SUBWAY SERVICE DURING SUMMER GETS LOW MARKS | False | By Ari L Goldman | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/coaches-see-leveling-off-of-splurge-by-offenses.html | COACHES SEE LEVELING OFF OF SPLURGE BY OFFENSES | False | By William N. Wallace | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-mr-mayor.html | SPORTS WORLD SPECIALS; Mr. Mayor | False | By Sam Goldaper | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/rights-assert-or-lose.html | RIGHTS: ASSERT OR LOSE | False | By Roger N. Baldwin | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/white-sox-get-koosman.html | White Sox Get Koosman | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/marla-glanzer-is-married-to-lawrence-h-curtis.html | Marla Glanzer Is Married To Lawrence H. Curtis | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/executives.html | EXECUTIVES | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/around-the-world-mother-drops-infant-into-niagara-falls.html | AROUND THE WORLD; Mother Drops Infant Into Niagara Falls | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-moving-along.html | SPORTS WORLD SPECIALS; Moving Along | False | By Sam Goldaper | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/foreign-affairs-alone-with-south-africa.html | FOREIGN AFFAIRS; ALONE WITH SOUTH AFRICA | False | By Flora Lewis | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/france-pursues-broader-mideast-role.html | FRANCE PURSUES BROADER MIDEAST ROLE | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/arms-race-madness-moscow-dangerous-madness-has-seized-ruling-circles-united.html | ARMS RACE MADNESS; MOSCOW - Dangerous madness has seized the ruling circles of the United States. Only thus can one assess President Reagan's decision on neutron weapons production and the reasons behind it. | False | By Gennadi Shishkin | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/c-correction-253021.html | CORRECTION | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/teacher-triumphs.html | Teacher Triumphs | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/ex-cia-agent-tried-to-get-amin-s-aid-to-free-hostages.html | EX-C.I.A. AGENT TRIED TO GET AMIN'S AID TO FREE HOSTAGES | False | By Judith Miller, Special to The New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/books/books-of-the-times-253130.html | Books Of The Times | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mohammed-ali-rajai-47-hard-line-president-of-iran.html | MOHAMMED ALI RAJAI, 47, HARD-LINE PRESIDENT OF IRAN | False | By Peter Kihss | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/reagan-making-bad-start-on-nature.html | REAGAN MAKING BAD START ON NATURE | False | By John B. Oakes | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/all-american-derby-to-higheastjet.html | All American Derby to Higheastjet | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/us-speeding-reports-in-hot-weather-deaths.html | U.S. Speeding Reports In Hot-Weather Deaths | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/natural-gas-unnatural-cost.html | Natural Gas, Unnatural Cost | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/l-sun-shining-gold-plated-turkeys-editor-your-aug-18-business-day-section-article-253135.html | THE SUN IS SHINING ON 'GOLD-PLATED TURKEYS'; To the Editor: In your Aug. 18 Business Day section, the article "Revolutionary Changes for Solar Field" illustrated how the inequity of Federal support of energy technologies has been exacerbated by cuts in President Reagan's solar budget. | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/l-sectarian-strife-wane-iraq-despite-war-with-iran-editor-read-with-interest-aug-7-253142.html | SECTARIAN STRIFE IS ON THE WANE IN IRAQ DESPITE WAR WITH IRAN; To the Editor: I read with interest the Aug. 7 Op-Ed article by Prof. Eric Davis on "Iraq's Risk in Its War" and particularly his assessment that "the Iran-Iraq war ... has increased the potential for sectarian strife between the country's Shiite majority in the south and the Sunnite-dominated central Government in Baghdad." | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/rebirth-of-a-battleship-is-raising-waves-of-nostalgia.html | REBIRTH OF A BATTLESHIP IS RAISING WAVES OF NOSTALGIA | False | By Francis X. Clines, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-city-new-demolition-set-for-westway.html | THE CITY; New Demolition Set for Westway | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/6-more-held-in-vienna-synagogue-raid.html | 6 MORE HELD IN VIENNA SYNAGOGUE RAID | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/cabaret-judy-collins-and-her-art-songs.html | CABARET: JUDY COLLINS AND HER ART SONGS | False | By Stephen Holden | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/personal-growth-in-the-workplace.html | 'PERSONAL GROWTH IN THE WORKPLACE | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bonds-in-sting-taken-at-bank-authorities-say.html | BONDS IN 'STING' TAKEN AT BANK, AUTHORITIES SAY | False | By Robert D. McFadden | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/dr-jonathan-schonfeld-weds-miss-gorenstein.html | Dr. Jonathan Schonfeld Weds Miss Gorenstein | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/crime-is-top-issue-in-races-on-coast.html | CRIME IS TOP ISSUE IN RACES ON COAST | False | By Wallace Turner, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/discorama-18.80-wins.html | DISCORAMA $18.80, WINS | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/reds-paced-by-griffey-triumph-over-mets-6-3.html | REDS, PACED BY GRIFFEY, TRIUMPH OVER METS, 6-3 | False | By Joseph Durso | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/miss-pincus-wed-to-steven-f-satz.html | Miss Pincus Wed To Steven F. Satz | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-region-girl-electrocuted.html | THE REGION; Girl Electrocuted | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/cable-chained.html | CABLE, CHAINED | False | By Peter Passell | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/wendy-e-schwab-is-wed-to-stuart-mark-schnall.html | Wendy E. Schwab Is Wed To Stuart Mark Schnall | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/pro-football-1981.html | PRO FOOTBALL 1981 | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/outdoors-anglers-begin-late-summer-countdown.html | OUTDOORS: ANGLERS BEGIN LATE - SUMMER COUNTDOWN | False | By Nelson Bryant | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/leona-schumer-bride-of-howell-m-newman.html | Leona Schumer Bride Of Howell M. Newman | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/scientists-in-debate-does-monster-dwell-in-lake-champlain.html | SCIENTISTS IN DEBATE: DOES MONSTER DWELL IN LAKE CHAMPLAIN? | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/new-dance-conference-in-minneapolis-new-dance-conference-oct-3-10-in-minneapolis.html | New-Dance Conference in Minneapolis; New-Dance Conference Oct. 3-10 in Minneapolis | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/pro-golf-tour-changes-name.html | Pro Golf Tour Changes Name | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/children-s-video-games-who-wins-or-loses.html | CHILDREN'S VIDEO GAMES: WHO WINS (OR LOSES)? | False | By Glenn Collins | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/john-henry-captures-arlington-million.html | John Henry Captures Arlington Million | False | By Steven Crist, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-headsets-incur-the-wrath-of-chicago-councilman.html | NOTES ON PEOPLE; Headsets Incur the Wrath of Chicago Councilman | False | By Laurie Johnston and Albin Krebs | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/around-the-world-philippines-expels-priest-on-charge-of-subversion.html | AROUND THE WORLD; Philippines Expels Priest On Charge of Subversion | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/business-group-votes-charter.html | BUSINESS GROUP VOTES CHARTER | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/hearing-today-on-rail-takeover.html | HEARING TODAY ON RAIL TAKEOVER | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/arthur-d-weekes-jr-is-dead-senior-stockbroker-partner.html | Arthur D. Weekes Jr. Is Dead; Senior Stockbroker Partner | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/south-africa-and-the-us-news-analysis.html | SOUTH AFRICA AND THE U.S.; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/looking-ahead-town-uses-student-fees-not-taxes-to-cover-school-frills.html | LOOKING AHEAD, TOWN USES STUDENT FEES, NOT TAXES, TO COVER SCHOOL FRILLS | False | By William Robbins, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/global-parley-in-canada-is-not-all-smooth-going.html | GLOBAL PARLEY IN CANADA IS NOT ALL SMOOTH GOING | False | By Henry Giniger, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-city-18-trade-schools-to-give-job-data.html | THE CITY; 18 Trade Schools To Give Job Data | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/produce-farms-resurging-in-new-york-state.html | PRODUCE FARMS RESURGING IN NEW YORK STATE | False | By Richard D. Lyons, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/rape-crisis-centers-reduced.html | RAPE CRISIS CENTERS REDUCED | False | By Stuart Taylor Jr. | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/news-summary-monday-august-31-1981.html | NEWS SUMMARY; MONDAY, AUGUST 31, 1981 | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/sue-kwak-bride-of-donald-gross.html | Sue Kwak Bride Of Donald Gross | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/hysteria-and-the-homeless.html | Hysteria and the Homeless | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-carter-s-chinese-catch.html | NOTES ON PEOPLE; Carter's Chinese Catch | False | By Laurie Johnston and Albin Krebs | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/many-disabled-still-not-placed-by-city-schools.html | MANY DISABLED STILL NOT PLACED BY CITY SCHOOLS | False | By Dena Kleiman | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/books/a-book-fair-is-palnned-for-exiles-from-soviet.html | A BOOK FAIR IS PALNNED FOR EXILES FROM SOVIET | False | By Harold C. Schonberg | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/fed-policy-on-credit-reaffirmed.html | FED POLICY ON CREDIT REAFFIRMED | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/alexander-turyn-80-scholar.html | ALEXANDER TURYN, 80, SCHOLAR | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/ballet-fund-picks-manager.html | Ballet Fund Picks Manager | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-3-officers-investigated-on-misuse-of-navy-craft.html | AROUND THE NATION; 3 Officers Investigated On Misuse of Navy Craft | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-studying-the-teen-market.html | ADVERTISING; STUDYING THE TEEN MARKET | False | By Eric Pace | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/mrs-carner-wins-by-2-shots.html | Mrs. Carner Wins by 2 Shots | False | AP | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/rogers-gets-birdie-on-18th-for-victory.html | ROGERS GETS BIRDIE ON 18TH FOR VICTORY | False | By John Radosta, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/us-seeks-to-deport-40-haitians-who-lack-legal-representation.html | U.S. SEEKS TO DEPORT 40 HAITIANS WHO LACK LEGAL REPRESENTATION | False | By Raymond Bonner | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/credit-markets-analysts-ready-for-a-price-rise.html | CREDIT MARKETS; ANALYSTS READY FOR A PRICE RISE | False | By Vartanig G. Vartan | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/koch-joins-democratic-rivals-in-first-debate.html | KOCH JOINS DEMOCRATIC RIVALS IN FIRST DEBATE | False | By Frank Lynn | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-big-kids-camp.html | SPORTS WORLD SPECIALS; Big Kids' Camp | False | By Sam Goldaper | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-city-woman-murdered-in-child-s-presence.html | THE CITY; Woman Murdered In Child's Presence | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/books/the-hotel-new-hampshire.html | 'The Hotel New Hampshire' | False | Reviewed by John Leonard | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-region-official-s-brother-shot-in-apartment.html | THE REGION; Official's Brother Shot in Apartment | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/open-and-borg-the-perfect-match.html | OPEN AND BORG: THE PERFECT MATCH? | False | By Neil Amdur | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/searchers-surprised-by-size-of-hole-in-doria-wreckage.html | SEARCHERS SURPRISED BY SIZE OF HOLE IN DORIA WRECKAGE | False | ,By Richard Severo Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/index-international.html | Index; International | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/at-last-a-s-gain-victory-at-boston.html | AT LAST A'S GAIN VICTORY AT BOSTON | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/jennifer-cowles-violinist-bride-of-john-bescherer.html | Jennifer Cowles, Violinist, Bride of John Bescherer | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mo-mathai-a-top-official-in-india-during-nehru-s-rule.html | M.O. Mathai, a Top Official In India During Nehru's Rule | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/city-seeks-to-blunt-a-us-housing-regulation.html | CITY SEEKS TO BLUNT A U.S. HOUSING REGULATION | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/salvador-opposition-plans-diplomatic-drive-for-new-support.html | SALVADOR OPPOSITION PLANS DIPLOMATIC DRIVE FOR NEW SUPPORT | False | By Alan Riding, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/l-not-only-federal-parks-need-federal-dollars-253141.html | NOT ONLY FEDERAL PARKS NEED FEDERAL DOLLARS | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/lendl-takes-final-on-nastase-default.html | Lendl Takes Final On Nastase Default | False | By Deane McGowen, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/the-region-penalty-to-increase-in-driving-offense.html | THE REGION; Penalty to Increase In Driving Offense | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/l-a-westway-priority-253144.html | A WESTWAY PRIORITY | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/no-headline-253069.html | No Headline | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/transactions-253098.html | Transactions | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/mears-wins-500-kilometer-coast-race.html | MEARS WINS 500-KILOMETER COAST RACE | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/sale-to-soviet.html | Sale to Soviet | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/hana-mandlikova-defeats-pam-casale.html | HANA MANDLIKOVA DEFEATS PAM CASALE | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-care-for-athletes.html | SPORTS WORLD SPECIALS; C.A.R.E. for Athletes | False | By Sam Goldaper | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/around-the-world-252962.html | AROUND THE WORLD | False | LibyAn Predicts Invasion, By Israel and Egypt, Ap | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/theater/35th-edinburgh-festival-on-way-to-big-success.html | 35TH EDINBURGH FESTIVAL ON WAY TO BIG SUCCESS | False | By Steven Rattner, Special To the New York Times | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/books/raymond-chandler-a-master-letter-writer-too.html | RAYMOND CHANDLER, A MASTER LETTER - WRITER, TOO | False | By Edwin McDowell | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/jodi-hamburger-married-to-robert-gordon-fately.html | Jodi Hamburger Married to Robert Gordon Fately | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-shift-at-douwe-egberts.html | BUSINESS PEOPLE; SHIFT AT DOUWE EGBERTS | False | By Leonard Sloane | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/priscilla-leviten-married.html | Priscilla Leviten Married | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/landmark-statue-being-restored.html | LANDMARK STATUE BEING RESTORED | False | By Kathleen Teltsch | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-bell-creates-post-on-regional-basis.html | BUSINESS PEOPLE; BELL CREATES POST ON REGIONAL BASIS | False | By Leonard Sloane | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/venture-capitalists-new-role.html | VENTURE CAPITALISTS' NEW ROLE | False | By Kenneth B. Noble, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/cosmos-set-back-by-brazilians-3-1.html | COSMOS SET BACK BY BRAZILIANS, 3-1 | False | By Alex Yannis, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/1-myths-on-minimums-in-social-security-253146.html | MYTHS ON MINIMUMS IN SOCIAL SECURITY | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/expos-streak-halted.html | EXPOS STREAK HALTED | False | By James Tuite | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/most-beaches-in-state-closing-on-labor-day.html | Most Beaches in State Closing on Labor Day | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/giants-end-preseason-on-a-battered-note.html | GIANTS END PRESEASON ON A BATTERED NOTE | False | By Frank Litsky, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/santa-fe-prison-guard-dead-inmate-found-hanged-in-cell.html | SANTA FE PRISON GUARD DEAD; INMATE FOUND HANGED IN CELL | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/as-primary-campaign-winds-down-candidates-go-where-the-voters-are.html | AS PRIMARY CAMPAIGN WINDS DOWN, CANDIDATES GO WHERE THE VOTERS ARE | False | By Robin Herman | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/monday-august-31-1981-the-economy.html | MONDAY, AUGUST 31, 1981; The Economy | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/mrs-kirkpatrick-visits-camp-of-afghans-at-khyber-pass.html | Mrs. Kirkpatrick Visits Camp Of Afghans at Khyber Pass | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/commodities-tax-hopes-misled-the-experts.html | Commodities; Tax Hopes Misled the Experts | False | By H.j. Maidenberg | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/civil-rights-and-reagan-news-analysis.html | CIVIL RIGHTS AND REAGAN; News Analysis | False | By Robert Pear, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-firemen-rescue-elizabeth-taylor-in-a-way.html | NOTES ON PEOPLE; Firemen Rescue Elizabeth Taylor, in a Way | False | By Laurie Johnston and Albin Krebs | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/around-the-nation-western-officials-unsure-of-blackout-s-cause.html | AROUND THE NATION; Western Officials Unsure Of Blackout's Cause | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/coalition-proves-elusive-for-afghan-rebel-groups.html | COALITION PROVES ELUSIVE FOR AFGHAN REBEL GROUPS | False | By Michael T. Kaufman, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/chase-abandoning-interest-bonuses-view-of-irs-cited.html | CHASE ABANDONING INTEREST BONUSES; VIEW OF I.R.S. CITED | False | By Sandra Salmans | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/new-method-helps-attack-cancer-cells.html | NEW METHOD HELPS ATTACK CANCER CELLS | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/rock-bands-oingo-boingo-and-go-go-s.html | ROCK BANDS: OINGO BOINGO AND GO-GO'S | False | By Stephen Holden | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/chase-studies-truck-sales.html | CHASE STUDIES TRUCK SALES | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/steel-imports-are-debated.html | Steel Imports Are Debated | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/pinero-captures-swiss-open-golf.html | Pinero Captures Swiss Open Golf | False | AP | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/disney-attempts-to-reverse-movie-division-s-profit-slide.html | DISNEY ATTEMPTS TO REVERSE MOVIE DIVISION'S PROFIT SLIDE | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/number-of-calls-raiders-made-on-stabler-activities-disputed.html | Number of Calls Raiders Made On Stabler Activities Disputed | False | By Wendell Rawls Jr., Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/natural-gas-decontrol-assailed.html | Natural Gas Decontrol Assailed | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/kenneth-r-hansen-58-dies-held-several-economic-posts.html | KENNETH R. HANSEN, 58, DIES; HELD SEVERAL ECONOMIC POSTS | False | By Carter B. Horsley | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/the-un-today-aug-31-1981-security-council.html | The U.N. Today; Aug. 31, 1981; SECURITY COUNCIL | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/85-are-arrested-in-police-sweep-of-drug-sellers.html | 85 ARE ARRESTED IN POLICE SWEEP OF DRUG SELLERS | False | By David Bird | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/slump-for-july-machine-tool-orders.html | SLUMP FOR JULY MACHINE TOOL ORDERS | False | By Agis Salpukas | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/jazz-ensemble-to-reunite.html | Jazz Ensemble to Reunite | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/relationships-when-the-nest-fills-up-again.html | RELATIONSHIPS; WHEN THE NEST FILLS UP AGAIN | False | By Georgia Dullea | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/cloning-is-used-to-create-unusual-antibodies.html | CLONING IS USED TO CREATE UNUSUAL ANTIBODIES | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/for-want-nail-washington-there-serious-crisis-structural-design-america-s-long.html | FOR WANT OF A NAIL; WASHINGTON - There is a serious crisis in the structural design of America's long-span, column-free buildings, and considering the frightening number of collapses and near-collapses in recent years, perhaps our desire for attractive, open-space buildings has exceeded our ability to design and construct them safely. | False | By Charles Lewis | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bargaining-in-court-news-analysis.html | BARGAINING IN COURT; News Analysis | False | By E. R. Shipp | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/voyager-finds-electrical-charges-from-ring-of-saturn.html | VOYAGER FINDS ELECTRICAL CHARGES FROM RING OF SATURN | False | By John Noble Wilford, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/opinion/l-america-s-troubled-agers-253143.html | AMERICA'S TROUBLED AGERS | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/gm-extends-low-interest.html | G.M. Extends Low Interest | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/washington-watch-us-canadian-tensions-grow.html | Washington Watch; U.S.-Canadian Tensions Grow | False | By Clyde H. Farnsworth | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/president-and-premier-die-in-bomb-blast-in-teheran-5-others-reported-killed.html | PRESIDENT AND PREMIER DIE IN BOMB BLAST IN TEHERAN; 5 OTHERS REPORTED KILLED | False | By John Kifner, Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-marschalk-gets-steel-a-peppermint-drink.html | ADVERTISING; MARSCHALK GETS STEEL - A PEPPERMINT DRINK | False | By Eric Pace | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/movies/condorman-espionage-spoof.html | 'CONDORMAN,' ESPIONAGE SPOOF | False | By John Corry | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-whaling-enthusiast-sets-sail-on-new-career.html | NOTES ON PEOPLE; Whaling Enthusiast Sets Sail on New Career | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/bolivian-leaders-tied-to-lucrative-cocaine-trade.html | BOLIVIAN LEADERS TIED TO LUCRATIVE COCAINE TRADE | False | By Edward Schumacher, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/quotation-of-the-day-253022.html | Quotation of the Day | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/key-systems-to-be-excluded-from-5-awacs-for-the-saudis.html | KEY SYSTEMS TO BE EXCLUDED FROM 5 AWACS FOR THE SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/turnabout-by-chicago-banks.html | TURNABOUT BY CHICAGO BANKS | False | By Robert A. Bennett, Special To the New York Times | 1981-09-04 | TX 757853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/advertising-workshop-to-be-held-on-issue-advertising.html | ADVERTISING; WORKSHOP TO BE HELD ON ISSUE ADVERTISING | False | By Eric Pace | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/business-people-card-chief-for-citicorp.html | BUSINESS PEOPLE; CARD CHIEF FOR CITICORP | False | By Leonard Sloane | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/us-seniors-win.html | U.S. Seniors Win | False | Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/kuwait-urges-unity-in-opec-to-head-off-disintegration.html | KUWAIT URGES UNITY IN OPEC TO HEAD OFF 'DISINTEGRATION' | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/notes-on-people-door-prize-on-the-menu.html | NOTES ON PEOPLE; Door Prize on the Menu | False | By Laurie Johnston and Albin Krebs | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/patroits-set-back-redskins-by-19-10.html | PATROITS SET BACK REDSKINS BY 19-10 | False | By United Press International | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/arts/chamber-santa-fe-festival-is-here.html | CHAMBER: SANTA FE FESTIVAL IS HERE | False | By Edward Rothstein | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/mohammed-javad-bahonar-premier.html | MOHAMMED JAVAD BAHONAR, PREMIER | False | By Edward A. Gargan | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/us/shootings-by-a-rookie-stir-nashville.html | SHOOTINGS BY A ROOKIE STIR NASHVILLE | False | By Reginald Stuart, Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/style/lauren-ann-peery-is-wed.html | Lauren Ann Peery Is Wed | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/swiss-named-to-play-borg.html | Swiss Named To Play Borg | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/red-smith-the-forecast-storm-watch.html | Red Smith The Forecast: Storm Watch | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/yankees-may-finally-wins.html | YANKEES MAY FINALLY WINS | False | By Jane Gross, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/business/market-place-kroehler-gains-despite-woes.html | Market Place; Kroehler Gains Despite Woes | False | By Robert Metz | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/bridge-a-chinese-team-confronts-taiwanese-in-hong-kong.html | Bridge: A Chinese Team Confronts Taiwanese in Hong Kong | False | By Alan Truscott | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/nyregion/new-york-state-moves-to-control-purchasers-of-milk-at-wholesale.html | NEW YORK STATE MOVES TO CONTROL PURCHASERS OF MILK AT WHOLESALE | False | By Peter Kihss | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/sports-world-specials-panning-out.html | SPORTS WORLD SPECIALS; Panning Out | False | By Sam Goldaper | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/world/poland-one-year-later-is-a-society-transformed.html | POLAND, ONE YEAR LATER, IS A SOCIETY TRANSFORMED | False | By John Darnton, Special to the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/solaita-standout.html | Solaita Standout | False | AP | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/obituaries/william-h-adams.html | WILLIAM H. ADAMS | False | | 1981-09-04 | TX 757853 | | |
| 1981-08-31 | 1981-08-31 | https://www.nytimes.com/1981/08/31/sports/strongest-jets-in-years-prompt-michael-s-optimism.html | 'STRONGEST' JETS IN YEARS PROMPT MICHAEL'S OPTIMISM | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-04 | TX 757853 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/late-coast-result-we-was-robbed.html | LATE COAST RESULT: WE WAS ROBBED | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/gifts-to-fresh-air-fund-set-1.3-million-record.html | GIFTS TO FRESH AIR FUND SET $1.3 MILLION RECORD | False | By Lena Williams | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254325.html | SCIENCE LIBRARY | False | By Harold M.schmeck Jr. | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/a-us-envoy-assails-begin-as-blind.html | A U.S. ENVOY ASSAILS BEGIN AS 'BLIND' | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/hospital-corp-to-sell-18-units.html | Hospital Corp. To Sell 18 Units | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/article-254418-no-title.html | Article 254418 -- No Title | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/trial-set-over-thrift-rules.html | Trial Set Over Thrift Rules | False | AP | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-merrill-lynch-uses-2-bulls-for-commercial.html | ADVERTISING; Merrill Lynch Uses 2 Bulls for Commercial | False | By Eric Pace | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/blast-hurts-20-at-us-base-in-germany.html | BLAST HURTS 20 AT U.S. BASE IN GERMANY | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/more-and-more-streets-get-a-change-but-in-name-only.html | MORE AND MORE STREETS GET A CHANGE BUT IN NAME ONLY | False | By Edward A. Gargan | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/tannetics-inc-reports-earnings-for-qtr-to-july-31.html | TANNETICS INC reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/koch-s-opponents-criticize-mayor-s-links-to-landlords.html | KOCH'S OPPONENTS CRITICIZE MAYOR'S LINKS TO LANDLORDS | False | By Maurice Carroll | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/canadian-oil-talks-break.html | Canadian Oil Talks Break | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/giants-jeter-is-sidelined-for-4-weeks.html | Giants' Jeter Is Sidelined for 4 Weeks | False | By Frank Litsky, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/japan-cut-cars-to-west-in-july.html | Japan Cut Cars To West in July | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/us-drive-for-grain-exports-stirs-doubts-both-home-and-abroad.html | U.S. DRIVE FOR GRAIN EXPORTS STIRS DOUBTS BOTH HOME AND ABROAD | False | By Ann Crittenden | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/bond-prices-tumble-on-rate-fears.html | BOND PRICES TUMBLE ON RATE FEARS | False | By Vartanig G. Vartan | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-people-making-way-for-youth.html | SPORTS PEOPLE; Making Way for Youth | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254328.html | SCIENCE LIBRARY | False | By Richard Severo | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-people-weaver-is-arrested.html | Sports People; Weaver Is Arrested | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/ronco-teleproducts-inc-reports-earnings-for-yr-to-june30.html | RONCO TELEPRODUCTS INC reports earnings for Yr to June 30 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-miss-redgrave-sues.html | NOTES ON PEOPLE; Miss Redgrave Sues | False | By Laurie Johnston and Albin Krebs | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/briefs-254554.html | BRIEFS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-mitchel-schreiber-has-new-president.html | BUSINESS PEOPLE; Mitchel, Schreiber Has New President | False | By Leonard Sloane | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/talking-business-with-trautlein-of-bethlehem-steel-for-big-steel-new-troubles.html | Talking Business with Trautlein of Bethlehem Steel; For Big Steel, New Troubles | False | By Agis Salpukas | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/style/high-style-boots-at-popular-prices.html | HIGH-STYLE BOOTS AT POPULAR PRICES | False | By Anne-Marie Schiro | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-watch-poison-and-the-parsnip.html | SCIENCE WATCH; Poison and the Parsnip | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/resolution-as-proposed.html | RESOLUTION AS PROPOSED | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/accord-at-u-of-bridgeport.html | Accord at U. of Bridgeport | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/itt-telex-plan.html | ITT Telex Plan | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/us-seeks-to-limit-questionable-art-imports.html | U.S. SEEKS TO LIMIT QUESTIONABLE ART IMPORTS | False | By Robert Reinhold, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/first-freshman-class-starts-at-miami-school.html | FIRST FRESHMAN CLASS STARTS AT MIAMI SCHOOL | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/1-steel-s-trigger-finger-254483.html | STEEL'S TRIGGER FINGER | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-region-firebombs-strike-home-of-accused.html | THE REGION; Firebombs Strike Home of Accused | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-library-254326.html | SCIENCE LIBRARY | False | By Bayard Webster | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/errico-cites-illness-asks-lesser-term.html | ERRICO CITES ILLNESS, ASKS LESSER TERM | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/gasoline-price-leveling-seen.html | Gasoline Price Leveling Seen | False | AP | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/l-the-taxation-capitalization-and-regulation-of-the-bell-254482.html | THE TAXATION, CAPITALIZATION AND REGULATION OF THE BELL | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/books/doubleday-book-clubs-appoint-maureen-egen.html | Doubleday Book Clubs Appoint Maureen Egen | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/centuri-inc-reports-earnings-for-qtr-to-july-31.html | CENTURI INC reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/july-sales-of-houses-up-by-2.4.html | JULY SALES OF HOUSES UP BY 2.4% | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/fni-inc-reports-earnings-for-yr-to-may-31.html | FNI INC reports earnings for Yr to May 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/maryland-county-braces-for-fight-over-bid-to-end-integration.html | MARYLAND COUNTY BRACES FOR FIGHT OVER BID TO END INTEGRATION | False | By Ben A. Franklin | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/us-vetoes-rebuke-to-south-africans.html | U.S. VETOES REBUKE TO SOUTH AFRICANS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/garfinckel-in-reversal-takes-raised-allied-bid.html | GARFINCKEL, IN REVERSAL, TAKES RAISED ALLIED BID | False | By Isadore Barmash | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/cities-fight-to-keep-grip-on-cable-tv.html | CITIES FIGHT TO KEEP GRIP ON CABLE TV | False | By John Herbers, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/executive-changes-254512.html | EXECUTIVE CHANGES | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/canada-cup-hockey-play-starts-tonight.html | CANADA CUP HOCKEY PLAY STARTS TONIGHT | False | By James F. Clarity, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/khomeini-asserts-2-leaders-deaths-won-t-deter-iran.html | KHOMEINI ASSERTS 2 LEADERS DEATHS WON'T DETER IRAN | False | By John Kifner, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/fletcher-retains-title.html | Fletcher Retains Title | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/vtn-corp-reports-earnings-for-qtr-to-may-31.html | VTN CORP reports earnings for Qtr to May 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-watch-del-mar-man-a-newcomer.html | SCIENCE WATCH; Del Mar Man: a Newcomer? | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/salvadoran-urges-talks-to-avoid-a-long-war.html | SALVADORAN URGES TALKS TO AVOID A LONG WAR | False | By Raymond Bonner | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/max-lapides-lawyer-served-jewish-agency.html | Max Lapides, Lawyer, Served Jewish Agency | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-of-the-times-the-ken-stabler-issue.html | Sports of the Times; The Ken Stabler Issue | False | DAVE ANDERSONBy Sports of the Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/theater/nicholas-nickleby-tickets-go-on-sale-at-100.html | 'NICHOLAS NICKLEBY' TICKETS GO ON SALE AT $100 | False | By Carol Lawson | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/tiger-s-full-service-goal.html | TIGER'S FULL SERVICE GOAL | False | By Pamela G. Hollie, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/diving-crew-proving-andrea-doria-project-was-not-treasure-hunt.html | DIVING CREW PROVING ANDREA DORIA PROJECT WAS NOT TREASURE HUNT | False | By Richard Severo | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/head-of-yale-calls-moral-majority-peddlers-of-coercion-on-values.html | HEAD OF YALE CALLS MORAL MAJORITY 'PEDDLERS OF COERCION' ON 'VALUES' | False | By Robert D. McFadden | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-region-hazing-reported-at-old-westbury.html | THE REGION; Hazing Reported At Old Westbury | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/savings-units-confused-wait-for-irs-move.html | SAVINGS UNITS, CONFUSED, WAIT FOR I.R.S. MOVE | False | By Lydia Chavez | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/in-the-nation-spending-and-security.html | IN THE NATION; Spending And Security | False | By Tom Wicker | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/philippine-air-layoffs.html | Philippine Air Layoffs | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/l-dr-einstein-s-universal-scale-254487.html | DR. EINSTEIN'S UNIVERSAL SCALE | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/mitterrand-s-honeymoon-the-first-signs-of-wear-news-analysis.html | MITTERRAND'S HONEYMOON: THE FIRST SIGNS OF WEAR; News Analysis | False | By Richard Eder, Special To The New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/national-valve-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL VALVE & MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/bus-drivers-balk-at-loss-of-a-paid-lunch-period.html | BUS DRIVERS BALK AT LOSS OF A PAID LUNCH PERIOD | False | By Ari L Goldman | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/mayer-in-spotlight-as-us-open-starts.html | MAYER IN SPOTLIGHT AS U.S. OPEN STARTS | False | By Neil Amdur | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/l-orwellian-reagan-policy-on-job-bias-254484.html | ORWELLIAN REAGAN POLICY ON JOB BIAS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/w-noel-hudson-a-specialist-in-campaigns-to-raise-funds.html | W. Noel Hudson, a Specialist In Campaigns to Raise Funds | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/saver-rates-set-to-rise-today.html | Saver Rates Set To Rise Today | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/farm-house-foods-corp-reports-earnings-for-qtr-to-july-18.html | FARM HOUSE FOODS CORP reports earnings for Qtr to July 18 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-june-30.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to June 30 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/ice-show-losing-to-casinos-may-drop-atlantic-city-visits.html | ICE SHOW, LOSING TO CASINOS, MAY DROP ATLANTIC CITY VISITS | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/yankees-12-hits-crush-twins-7-0.html | YANKEES' 12 HITS CRUSH TWINS, 7-0 | False | By Jane Gross, Special To The New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/us-revising-antitrust-stand.html | U.S. REVISING ANTITRUST STAND | False | By Stuart Taylor Jr. | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-ex-president-and-the-chief-justice-see-the-world.html | NOTES ON PEOPLE; Ex-President and the Chief Justice See the World | False | By Laurie Johnston and Albin Krebs | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/about-education-making-it-over-the-math-hurdles.html | ABOUT EDUCATION; MAKING IT OVER THE MATH HURDLES | False | By Fred M. Hechinger | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/dome-set-to-file-japan-gas-plan.html | DOME SET TO FILE JAPAN GAS PLAN | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/share-cheap-hydropower-equally.html | Share Cheap Hydropower Equally | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/mohammad-ali-rajai-iran-s-president.html | MOHAMMAD ALI RAJAI, IRAN'S PRESIDENT | False | By Peter Kihss | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/books/3d-book-fair-set-for-sept-20.html | 3D BOOK FAIR SET FOR SEPT. 20 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-digest-tuesday-september-1-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 1, 1981; The Economy | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/dr-haim-agus.html | DR. HAIM AGUS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/gaines-puts-himself-on-injured-reserve.html | Gaines Puts Himself on Injured Reserve | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/mohommad-javad-bohonar-iranian-premier.html | MOHOMMAD JAVAD BOHONAR, IRANIAN PREMIER | False | By Edward A. Gargan | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-people-psychiatric-tests-set.html | SPORTS PEOPLE; Psychiatric Tests Set | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/louis-i-teicher-ex-director-of-music-operations-for-cbs.html | Louis I. Teicher, Ex-Director Of Music Operations for CBS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-aug-1.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Aug 1 | False | | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/books/120-volumes-on-buddhism-coming-out-15000.html | 120 VOLUMES ON BUDDHISM COMING OUT $15,000 | False | By Kenneth A. Briggs | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/transactions-baseball-baltimore-al-recalled-dan-ford-pitcher-rochester-interna.html | Transactions; BASEBALL BALTIMORE (AL) - Recalled Dan Ford, pitcher, from Rochester of Interna- tional League, and Mark Corey, outfield- er, from Springfield of American Associa- tion. CALIFORNIA (AL) - Purchased Bob Davis, catcher, from Salt Lake City of Pa- cific Coast League. KANSAS CITY (AL) - Dismissed Man- ager Jim Frey and named Dick Howser to succeed him. Announced waivers would be asked on Jerry Grote, catcher. PHILADELPHIA (NL) - Placed Larry Christenson, pitcher | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/pan-am-reported-planning-layoffs.html | Pan Am Reported Planning Layoffs | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/philadelphia-museum-gets-gift-of-786435.html | PHILADELPHIA MUSEUM GETS GIFT OF $786,435 | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/hanson-buys-stake-in-gulf-resources.html | HANSON BUYS STAKE IN GULF RESOURCES | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/young-pianist-reminds-the-world-vietnam-is-a-country-of-music-too.html | YOUNG PIANIST REMINDS THE WORLD VIETNAM IS A COUNTRY OF MUSIC, TOO | False | By Henry Kamm, Special To The New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/us-industry-outlays-up-5.html | U.S. Industry Outlays Up 5% | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/dow-falls-to-14-month-low.html | Dow Falls to 14-Month Low | False | By Alexander R. Hammer | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/abrams-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/movies/after-the-wolf-and-werewolf-behold-the-snake.html | AFTER THE WOLF AND WEREWOLF, BEHOLD THE SNAKE | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/army-displays-nazi-art-at-colorado-warehouse.html | ARMY DISPLAYS NAZI ART AT COLORADO WAREHOUSE | False | By William E. Schmidt, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/lufthansa-expects-loss.html | Lufthansa Expects Loss | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/a-union-chief-muses-on-labor-and-the-controllers.html | A UNION CHIEF MUSES ON LABOR AND THE CONTROLLERS | False | By William Serrin, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/effects-of-beauty-found-to-run-surprisingly-deep.html | EFFECTS OF BEAUTY FOUND TO RUN SURPRISINGLY DEEP | False | By Jane E. Brody | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/science-watch-cause-of-menstrual-pain.html | SCIENCE WATCH; Cause of Menstrual Pain | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/style/club-for-magic-food-and-fun.html | CLUB FOR MAGIC, FOOD AND FUN | False | By Diane Wagner, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-lilco-unit-s-chief.html | BUSINESS PEOPLE; Lilco Unit's Chief | False | By Leonard Sloane | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/loggers-confront-spotted-owls-on-pacific-northwest-lands.html | LOGGERS CONFRONT SPOTTED OWLS ON PACIFIC NORTHWEST LANDS | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/theater/annie-to-leave-alvin-for-anta-this-month.html | 'Annie' to Leave Alvin For ANTA This Month | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-may-31.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to May 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/chess-ukraine-noses-by-moscow-to-win-soviet-team-event.html | Chess; Ukraine Noses by Moscow To Win Soviet Team Event | False | By Robert Byrne | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/bani-sadr-calls-khomeini-responsible-for-deaths.html | BANI-SADR CALLS KHOMEINI RESPONSIBLE FOR DEATHS | False | By Frank J. Prial, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-aug-1.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Aug 1 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/quotation-of-the-day-254417.html | Quotation of the Day | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-city-bronx-man-held-in-son-s-strangling.html | THE CITY; Bronx Man Held In Son's Strangling | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/continental-bank-of-canada-shifts.html | CONTINENTAL BANK OF CANADA SHIFTS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/prices-paid-to-farmer-down-2-1.html | PRICES PAID TO FARMER DOWN 2.1% | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/shuttle-rolls-slowly-back-to-launching-pad.html | SHUTTLE ROLLS SLOWLY BACK TO LAUNCHING PAD | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/royals-drop-frey-and-name-howser.html | ROYALS DROP FREY AND NAME HOWSER | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/certificate-conversion-ruling.html | CERTIFICATE CONVERSION RULING | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/business-people-top-executive-is-appointed-at-murjani-s-vanderbilt-line.html | BUSINESS PEOPLE; Top Executive Is Appointed At Murjani's Vanderbilt Line | False | By Leonard Sloane | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/2-cleveland-school-officials-jailed-briefly-for-contempt.html | 2 CLEVELAND SCHOOL OFFICIALS JAILED BRIEFLY FOR CONTEMPT | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/new-york-the-enemy-is-apathy.html | NEW YORK; THE ENEMY IS APATHY | False | By Sydney Schanberg | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/steel-production-up.html | Steel Production Up | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-us-acts-to-move-boyce-from-jail-to-medical-unit.html | AROUND THE NATION; U.S. Acts to Move Boyce From Jail to Medical Unit | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/sketches-of-key-figures-in-teheran-government.html | SKETCHES OF KEY FIGURES IN TEHERAN GOVERNMENT | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/philadelphia-sting-loses-point-quickly-as-secret-gets-out.html | PHILADELPHIA 'STING' LOSES POINT QUICKLY AS 'SECRET' GETS OUT | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | NEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/astros-defeat-mets-6-1.html | ASTROS DEFEAT METS, 6-1 | False | By Joseph Durso, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/index-international.html | Index; International | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/aba-industries-inc-reports-earnings-for-qtr-to-aug-2.html | ABA INDUSTRIES INC reports earnings for Qtr to Aug 2 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/arts/concert-john-harbison-s-song-cycle.html | CONCERT: JOHN HARBISON'S SONG CYCLE | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/paper-towel-battle-generic-savings-vs-brand-quality.html | PAPER TOWEL BATTLE: GENERIC SAVINGS VS. BRAND QUALITY | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-bomb-damages-plane-at-beirut-s-airport.html | AROUND THE WORLD; Bomb Damages Plane At Beirut's Airport | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/the-40-percent-misunderstanding.html | The 40 Percent Misunderstanding | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/2-buildings-fall-on-ninth-ave-kill-worker.html | 2 BUILDINGS FALL ON NINTH AVE, KILL WORKER | False | By William G. Blair | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/4.8-pay-increase-for-us-employees-urged-by-reagan.html | 4.8% PAY INCREASE FOR U.S. EMPLOYEES URGED BY REAGAN | False | By Howell Raines, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-city-sales-tax-goes-up-to-benefit-mta.html | THE CITY; Sales Tax Goes Up To Benefit M.T.A. | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/bloomingdale-s-catalogues.html | BLOOMINGDALE'S CATALOGUES | False | By Sandra Salmans | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/voyager-rushes-toward-a-very-strange-planet.html | VOYAGER RUSHES TOWARD A VERY STRANGE PLANET | False | By John Noble Wilford | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-people-improvement-continues.html | SPORTS PEOPLE; Improvement Continues | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/pba-inc-reports-earnings-for-qtr-to-june-30.html | PBA INC reports earnings for Qtr to June 30 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/sports-people-unretired-for-now.html | SPORTS PEOPLE; UNRETIRED FOR NOW | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/bridge-hong-kong-team-winner-of-tourney-in-its-own-city.html | Bridge; Hong Kong Team Winner; Of Tourney in Its Own City | False | By Alan Truscott | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/cole-national-corp-reports-earnings-for-qtr-to-aug-1.html | COLE NATIONAL CORP reports earnings for Qtr to Aug 1 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/samuel-orr-dies-at-91-former-assemblyman.html | Samuel Orr Dies at 91; Former Assemblyman | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/russ-togs-inc-reports-earnings-for-qtr-to-aug-1.html | RUSS TOGS INC reports earnings for Qtr to Aug 1 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/westchester-airport-to-prohibit-late-night-flights.html | WESTCHESTER AIRPORT TO PROHIBIT LATE-NIGHT FLIGHTS | False | By Edward Hudson, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/some-dentists-suffer-mercury-buildup.html | SOME DENTISTS SUFFER MERCURY BUILDUP | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/market-place-analysts-reassess-rca.html | Market Place; Analysts Reassess RCA | False | By Robert Metz | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/l-german-crossroads-254485.html | GERMAN CROSSROADS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-norwegian-sailors-board-danish-fishing-vessels.html | AROUND THE WORLD; Norwegian Sailors Board Danish Fishing Vessels | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/chrysler-raises-prices-of-1982-models-by-7.7.html | CHRYSLER RAISES PRICES OF 1982 MODELS BY 7.7% | False | By John Holusha, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/around-the-world-canadian-is-accused-of-killing-9-children.html | AROUND THE WORLD; Canadian IS Accused Of Killing 9 Children | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/despite-forecasts-college-enrollments-grow.html | DESPITE FORECASTS, COLLEGE ENROLLMENTS GROW | False | By Gene I. Maeroff | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/action-industries-reports-earnings-for-qtr-to-june-27.html | ACTION INDUSTRIES reports earnings for Qtr to June 27 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/joseph-h-hirshhorn-donor-of-art-museum-is-dead-at-82.html | JOSEPH H. HIRSHHORN, DONOR OF ART MUSEUM, IS DEAD AT 82 | False | By Les Ledbetter | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/interest-limit-at-issue.html | Interest Limit at Issue | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/haunting-czechoslovakia-czechoslovakia-haunted-its-past-each-anniversary-warsaw.html | THE HAUNTING OF CZECHOSLOVAKIA; Czechoslovakia is haunted by its past. On each anniversary of the Warsaw Pact invasion of Aug. 21, 1968, the country shudders slightly and draws the curtains. Bars close early in Prague on the eve of the anniversary, soldiers and security police flood the cities and the Government issues ritual incantations of thanks to the Soviet Union for "rescuing" the Czechoslovak people from counterrevolution. | False | By Gregory Wallance | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/l-a-legal-gauntlet-to-challenge-libya-254486.html | A LEGAL GAUNTLET TO CHALLENGE LIBYA | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/microsonics-corp-reports-earnings-for-yr-to-may-31.html | MICROSONICS CORP reports earnings for Yr to May 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/realty-taxes-ignite-protest-in-jersey.html | REALTY TAXES IGNITE PROTEST IN JERSEY | False | By William E. Geist, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/q-a-254320.html | Q&A | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-bookstore-chain-s-gift-package.html | Advertising; Bookstore Chain's Gift Package | False | Eric Pace | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/3-thives-take-cash-and-million-in-gold-from-a-37th-st-loft.html | 3 THIVES TAKE CASH AND MILLION IN GOLD FROM A 37TH ST. LOFT | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/nixon-papers-stir-acrimony-at-duke.html | NIXON PAPERS STIR ACRIMONY AT DUKE | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/finance-briefs-254518.html | FINANCE BRIEFS | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/no-one-is-hurt-as-us-sites-in-peru-are-struck-by-bombs.html | NO ONE IS HURT AS U.S. SITES IN PERU ARE STRUCK BY BOMBS | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/bundy-corp-reports-earnings-for-qtr-to-july-31.html | BUNDY CORP reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-school-board-in-chicago-adopts-3-year-budget.html | AROUND THE NATION; School Board in Chicago Adopts 3-Year Budget | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-a-first-for-china.html | NOTES ON PEOPLE; A First for China | False | By Laurie Johnston and Albin Krebs | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/the-city-surgery-may-save-woman-s-legs.html | THE CITY; Surgery May Save Woman's Legs | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/world/begin-stays-at-home-with-a-knee-ailment.html | Begin Stays at Home With a Knee Ailment | False | Special to the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/american-general-to-lift-nlt-stake.html | American General To Lift NLT Stake | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/2-big-banks-cut-prime-to-20.html | 2 BIG BANKS CUT PRIME TO 20% | False | By Robert J. Cole | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/iran-bombs-iran.html | Iran Bombs Iran | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/sports/backing-stabler-oilers-say.html | Backing Stabler, Oilers Say | False | By Joseph Durso, Special To the New York Times | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/obituaries/gen-hugh-casey-served-macarthur-as-chief-engineer.html | GEN. HUGH CASEY, SERVED MACARTHUR AS CHIEF ENGINEER | False | By Ronald Sullivan | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/prejudice-and-agent-orange.html | Prejudice and Agent Orange | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/books/books-of-the-times-254448.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/key-rates-254551.html | Key Rates | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/us/around-the-nation-woman-dies-9-minutes-after-machine-is-stopped.html | AROUND THE NATION; Woman Dies 9 Minutes After Machine Is Stopped | False | AP | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/science/dangerous-disorders-of-swallowing-are-common-but-subtle.html | DANGEROUS DISORDERS OF SWALLOWING ARE COMMON BUT SUBTLE | False | By Joel Greenberg | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/koch-re-election-strategy-a-shift-from-fiscal-concerns-to-better.html | KOCH RE-ELECTION STRATEGY: A SHIFT FROM FISCAL CONCERNS TO BETTER | False | | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/opinion/cutting-snarl-grants-trenton-several-new-jersey-s-local-county-state.html | CUTTING A SNARL IN GRANTS; TRENTON - Several of New Jersey's local, county and state officeholders, most of them Democrats, have recently offered some predictably unkind remarks about President Reagan's New Federalism, under which Federal aid programs for states and localities would be lumped into block grants. There is sufficient "doomcasting" in their statements to dissuade most citizens of the state from ever looking a jellybean square in the eye. | False | By Bill Mathesius | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/business/advertising-s-h-green-stamps-goes-to-o-m-2.html | ADVERTISING; S.& H. Green Stamps Goes to O.& M./2 | False | By Eric Pace | 1981-09-03 | TX 757854 | | |
| 1981-09-01 | 1981-09-01 | https://www.nytimes.com/1981/09/01/nyregion/notes-on-people-proving-a-point.html | NOTES ON PEOPLE; PROVING A POINT | False | By Laurie Johnston and Albin Krebs | 1981-09-03 | TX 757854 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/inquiry-involves-carey-s-brother-and-sales-taxes.html | INQUIRY INVOLVES CAREY'S BROTHER AND SALES TAXES | False | By E. J. Dionne Jr. | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/observer-universal-uncles.html | OBSERVER; UNIVERSAL UNCLES | False | By Russell Baker | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/a-new-city-unit-will-fight-bias-in-construction.html | A NEW CITY UNIT WILL FIGHT BIAS IN CONSTRUCTION | False | By Ronald Smothers | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/16-are-invited-to-run-in-marlboro-cup-race.html | 16 Are Invited to Run In Marlboro Cup Race | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/scene-before-boat-crash-related.html | SCENE BEFORE BOAT CRASH RELATED | False | By James Barron | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/the-strong-regional-airlines.html | THE STRONG REGIONAL AIRLINES | False | By Thomas L. Friedman | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/best-buys-food-prices-ease-slightly.html | BEST BUYS; FOOD PRICES EASE SLIGHTLY | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/around-the-nation-burlington-mayor-loses-suit-over-appointments.html | AROUND THE NATION; Burlington Mayor Loses Suit Over Appointments | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/albert-clay-83-an-architect-in-connecticut-and-new-york.html | Albert Clay, 83, an Architect In Connecticut and New York | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/advertising-a-growing-awareness-overseas.html | Advertising; A Growing Awareness Overseas | False | By Eric Pace | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/the-pop-life-this-verlaine-is-a-poet-of-the-rock-guitar.html | THE POP LIFE; THIS VERLAINE IS A POET OF THE ROCK GUITAR | False | By Robert Palmer | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/news-summary-wednesday-september-2-1981.html | NEWS SUMMARY; Wednesday, September 2, 1981 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/c-no-headline-256139.html | No Headline | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/l-the-gold-in-our-past-and-in-our-future-256123.html | THE GOLD IN OUR PAST AND IN OUR FUTURE | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-a-fudge-brownie-and-a-medical-milepost.html | NOTES ON PEOPLE; A FUDGE BROWNIE AND A MEDICAL MILEPOST | False | By, Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/finance-briefs-256082.html | FINANCE BRIEFS | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/mastercard-fidelity-money-fund-due.html | MASTERCARD-FIDELITY MONEY FUND DUE | False | By Lydia Chavez | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/owens-purchase.html | Owens Purchase | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/us-tells-soviet-any-arms-pacts-must-include-on-site-verification.html | U.S. TELLS SOVIET ANY ARMS PACTS MUST INCLUDE ON - SITE VERIFICATION | False | By Leslie H. Gelb, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/opposition-growing-to-south-african-tour.html | Opposition Growing To South African Tour | False | By United Press International | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/moral-majority-terms-attack-by-yale-president-a-diatribe.html | MORAL MAJORITY TERMS ATTACK BY YALE PRESIDENT A 'DIATRIBE? | False | By David Bird | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/beneficial-to-sell-spiegel.html | Beneficial to Sell Spiegel | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/town-s-street-plan-stirs-racial-clash.html | TOWN'S STREET PLAN STIRS RACIAL CLASH | False | By Reginald Stuart, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/people-want-tax-aid-on-tuition.html | PEOPLE WANT TAX AID ON TUITION | False | By Kenneth F. Dunn | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/two-more-braniff-directors-resign.html | Two More Braniff Directors Resign | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/credit-markets-indiana-bell-bonds-sold-at-17.10.html | CREDIT MARKETS; INDIANA BELL BONDS SOLD AT 17.10% | False | By Vartanig G. Vartan | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/l-beauty-and-the-blast-256127.html | Beauty and the Blast | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/irmgard-bartenieff-founder-of-new-york-laban-institute.html | IRMGARD BARTENIEFF, FOUNDER OF NEW YORK LABAN INSTITUTE | False | By Jennifer Dunning | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/robert-a-kann-75-professor-and-expert-on-austria-s-history.html | ROBERT A. KANN, 75, PROFESSOR AND EXPERT ON AUSTRIA'S HISTORY | False | | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/new-hearing-ordered-on-42d-street-project.html | New Hearing Ordered On 42d Street Project | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/3-latin-nations-fault-mexico-and-france-on-salvador-issue.html | 3 LATIN NATIONS FAULT MEXICO AND FRANCE ON SALVADOR ISSUE | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stoen-in-top-form-as-orioles-win-1-0.html | STOEN IN TOP FORM AS ORIOLES WIN, 1-0 | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/us-disclaims-the-views-of-ambassador-to-syria.html | U.S. Disclaims the Views Of Ambassador to Syria | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-hoving-named-editor-of-art-magazine.html | NOTES ON PEOPLE; Hoving Named Editor of Art Magazine | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/metropolitan-diary-nightmare.html | METROPOLITAN DIARY; NIGHTMARE | False | By Glenn Collins | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/blessings-corp-reports-earnings-for-12-weeks-to-july-18.html | BLESSINGS CORP reports earnings for 12 weeks to July 18 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/koch-says-new-hiring-may-have-to-be-curbed.html | KOCH SAYS NEW HIRING MAY HAVE TO BE CURBED | False | By Clyde Haberman | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/sigmor-corp-reports-earnings-for-qtr-to-june-30.html | SIGMOR CORP reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-lb-foster-president-lands-big-rail-deal.html | BUSINESS PEOPLE; L.B. Foster President Lands Big Rail Deal | False | By Leonard Sloane | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/town-country-mobile-homes-inc-reports-earnings-for-qtr-to-july-31.html | TOWN & COUNTRY MOBILE HOMES INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/a-money-fund-next-for-sears.html | A MONEY FUND NEXT FOR SEARS | False | By Winston Williams, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/3-killed-as-wall-collapses.html | 3 Killed as Wall Collapses | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/olympians-will-skate-in-ice-show-at-garden.html | Olympians Will Skate In Ice Show at Garden | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/around-the-nation-espionage-court-martial-postponed-second-time.html | AROUND THE NATION; Espionage Court-Martial Postponed Second Time | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/study-finds-women-are-systematically-underpaid.html | STUDY FINDS WOMEN ARE SYSTEMATICALLY UNDERPAID | False | By David Shribman, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/1-public-workers-clout-256130.html | PUBLIC WORKERS' CLOUT | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/dow-rises-1.24-to-882.71-turnover-up.html | DOW RISES 1.24 TO 882.71; TURNOVER UP | False | By Alexander R. Hammer | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/moscow-is-ignoring-south-africa-report-of-captured-russian.html | MOSCOW IS IGNORING SOUTH AFRICA REPORT OF CAPTURED RUSSIAN | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/port-unit-blasting-cited-in-79-suit-on-2-buildings.html | PORT UNIT BLASTING CITED IN '79 SUIT ON 2 BUILDINGS | False | By Peter Kihss | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/market-place-ibm-threat-to-apple.html | Market Place; I.B.M. Threat To Apple | False | By Robert Metz | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bank-messenger-23-arrested-theft-bonds-sting-bank-messenger-who-said-he-had-lost.html | Bank Messenger, 23, Is Arrested In Theft of Bonds in a 'Sting'; A bank messenger who said he had lost track of an envelope containing $50 million in negotiable bonds has been arrested in connection with the theft of the bonds, the Federal Bureau of Investigation said yesterday. | False | By William G. Blair | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-boy-from-bed-stuy-still-pursues-education.html | NOTES ON PEOPLE; 'Boy From Bed-Stuy' Still Pursues Education | False | By Laurie Johnston and Albin Kre, Bs | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/brigadier-industries-corp-reports-earnings-for-qtr-to-june-30.html | BRIGADIER INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/goldwater-would-meet-plo.html | GOLDWATER WOULD MEET P.L.O. | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/saudis-said-to-cut-flow.html | Saudis Said To Cut Flow | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/yanks-take-5th-straight-11-6-dent-out.html | YANKS TAKE 5TH STRAIGHT, 11-6; DENT OUT | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/elias-j-bickerman-a-hellenic-scholar-on-columbia-staff.html | ELIAS J. BICKERMAN, A HELLENIC SCHOLAR ON COLUMBIA STAFF | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/dr-james-z-appel-ex-head-of-ama-led-medicare-fight.html | DR. JAMES Z. APPEL EX-HEAD OF A.M.A. LED MEDICARE FIGHT | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/ali-says-he-ll-fight-berbick.html | ALI SAYS HE'LL FIGHT BERBICK | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/central-american-needs-foster-unity.html | CENTRAL AMERICAN NEEDS FOSTER UNITY | False | By Alan Riding, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/executives.html | EXECUTIVES | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/l-to-bail-or-not-to-bail-256129.html | TO BAIL OR NOT TO BAIL | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/advanced-systems-inc-reports-earnings-for-qtr-to-july-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/marine-midland.html | Marine Midland | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/gates-learjet-corp-reports-earnings-for-qtr-to-july-31.html | GATES LEARJET CORP reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/coca-cola-ends-aqua-chem-sale.html | Coca-Cola Ends Aqua-Chem Sale | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/washington-post-set-to-buy-star-building.html | Washington Post Set To Buy Star Building | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/scott-sets-us-mark-o-f-7-36-69-in-3000-run.html | Scott Sets U.S. Mark O f 7:36.69 in 3,000 Run | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/some-abuses-fade-in-bolivia-but-torture-goes-on.html | SOME ABUSES FADE IN BOLIVIA, BUT TORTURE GOES ON | False | By Edward Schumacher | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/california-official-finds-peru-flies-definitely-to-blame-for-infestation.html | CALIFORNIA OFFICIAL FINDS PERU FLIES DEFINITELY TO BLAME FOR INFESTATION | False | By Wayne King | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/construction-spending-down.html | CONSTRUCTION SPENDING DOWN | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/notebook-styles-of-the-president-s-men.html | NOTEBOOK: STYLES OF THE PRESIDENT'S MEN | False | By Howell Raines, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/of-table-manners-bad-habits-food.html | OF TABLE MANNERS, BAD HABITS, FOOD | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/g-w-raises-2-stock-stakes.html | G.& W. Raises 2 Stock Stakes | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/mc-enroe-wins-in-4-sets-smith-miss-casals-gain.html | MC ENROE WINS IN 4 SETS; SMITH, MISS CASALS GAIN | False | By Neil Amdur | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/q-a-256018.html | Q&A | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/bissell-and-miss-kirkland-out-of-ballet-theater-plans.html | BISSELL AND MISS KIRKLAND OUT OF BALLET THEATER PLANS | False | By Jennifer Dunning | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/pullman-car-plant.html | Pullman Car Plant | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/the-wrong-kind-of-nuclear-power.html | The Wrong Kind of Nuclear Power | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/l-the-gold-in-our-past-and-inour-future-256124.html | THE GOLD IN OUR PAST AND INOUR FUTURE | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-phibro-promotes-best-of-salomon.html | BUSINESS PEOPLE; Phibro Promotes Best of Salomon | False | By Leonard Sloane | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-people-who-s-Hostile.html | SPORTS PEOPLE; Who's Hostile? | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/wisconsin-electric-power-co-reports-earnings-for-12-mos-to-july.html | WISCONSIN ELECTRIC POWER CO reports earnings for 12 mos to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/books/books-of-the-times-256049.html | BOOKS OF THE TIMES | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/bp-pays-tax-of-1.68-billion.html | B.P. Pays Tax Of $1.68 Billion | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/n-w-buys-8.2-stake-in-piedmont.html | N.&W. BUYS 8.2% STAKE IN PIEDMONT | False | By Robert J. Cole | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/no-headline-255889.html | No Headline | False | United Press International | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/ford-sets-higher-82-auto-prices.html | Ford Sets Higher '82 Auto Prices | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/slowing-of-retiree-rate-may-bring-welcome-relif-to-social-security.html | SLOWING OF RETIREE RATE MAY BRING WELCOME RELIF TO SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/8-indian-unions-join-to-fight-ban-on-strikes-in-key-sectors.html | 8 INDIAN UNIONS JOIN TO FIGHT BAN ON STRIKES IN KEY SECTORS | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/us-kenya-bank-accord.html | U.S.-Kenya Bank Accord | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/aceto-chemical-co-reports-earnings-for-yr-to-june-30.html | ACETO CHEMICAL CO reports earnings for Yr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/chinese-poetry-on-page-and-plate.html | CHINESE POETRY, ON PAGE AND PLATE | False | By Craig Claiborne | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/pentagon-aides-see-a-shift-by-reagan-on-military.html | PENTAGON AIDES SEE A SHIFT BY REAGAN ON MILITARY | False | By Richard Halloran, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-of-the-times-dick-howser-is-back-in-uniform.html | Sports of The Times; Dick Howser Is Back in Uniform | False | By George Vecsey | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/controllers-accuse-judge-in-bargaining-case.html | CONTROLLERS ACCUSE JUDGE IN BARGAINING CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bronx-s-friedman-nurtures-the-image-of-tough-deal-maker.html | BRONX'S FRIEDMAN NURTURES THE IMAGE OF TOUGH DEAL MAKER | False | By Jane Perlez | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/factory-orders-up-1.3-in-july.html | FACTORY ORDERS UP 1.3% IN JULY | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/penn-state-for-nbc-pact.html | Penn State for NBC Pact | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/chile-energy-accord.html | Chile Energy Accord | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/us-art-exhibition-on-view-in-peking.html | U.S. ART EXHIBITION ON VIEW IN PEKING | False | By James P. Sterba, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-people-fans-are-angry.html | SPORTS PEOPLE; Fans Are Angry | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/coffee-producers-meet.html | Coffee Producers Meet | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/movies/best-boy-to-open-run-at-embassy-on-sept-14.html | 'Best Boy' to Open Run At Embassy on Sept. 14 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/army-tropples-leader-of-central-african-republic.html | ARMY TROPPLES LEADER OF CENTRAL AFRICAN REPUBLIC | False | By Frank J. Prial, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/wine-talk-256014.html | WINE TALK | False | By Terry Robards | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/around-the-world-qaddafi-warns-the-us-on-new-aerial-incursion.html | AROUND THE WORLD; Qaddafi Warns the U.S. On New Aerial Incursion | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/hmw-industries-inc-reports-earnings-for-qtr-to-july-31.html | HMW INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/novo-net-up-96.8-in-half.html | Novo Net Up 96.8% in Half | False | | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/sanders-associates-inc-reports-earnings-for-qtr-to-july-31.html | SANDERS ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/hinckley-s-request-for-bail-turned-down-by-us-judge.html | HINCKLEY'S REQUEST FOR BAIL TURNED DOWN BY U.S. JUDGE | False | By Robert Pound, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/western-beef-inc-reports-earnings-for-qtr-to-july-31.html | WESTERN BEEF INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/l-letter-on-the-awacs-sale-why-give-the-saudis-the-sidewinder-256135.html | Letter: On the Awacs Sale Why Give the Saudis the Sidewinder? | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-people-katz-seems-to-be-in.html | Sports People; Katz Seems to Be In | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/winfield-a-homecoming-hit.html | WINFIELD A HOMECOMING HIT | False | By Jane Gross, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/index-international.html | Index; International | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/teheran-appoints-prime-minister-and-a-party-head.html | TEHERAN APPOINTS PRIME MINISTER AND A PARTY HEAD | False | By John Kifner, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-people-shamateurism-again.html | SPORTS PEOPLE; Shamateurism, Again | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/american-stores-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN STORES CO reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/20-children-write-a-book-on-divorce.html | 20 CHILDREN WRITE A BOOK ON DIVORCE | False | By Georgia Dullea | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-digest-wednesday-september-2-1981-international.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 2, 1981; International | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/astros-defeat-mets-3-2.html | ASTROS DEFEAT METS, 3-2 | False | By Joseph Durso, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/john-p-hederman-39-dies-specialist-in-corporate-law.html | John P. Hederman, 39, Dies; Specialist in Corporate Law | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-aug-1.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Aug 1 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/pupil-failure-is-analyzed-for-teachers.html | PUPIL FAILURE IS ANALYZED FOR TEACHERS | False | By Dena Kleiman | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/around-the-world-soviet-exit-visas-for-jews-reported-at-a-5-year-low.html | AROUND THE WORLD; Soviet Exit Visas for Jews Reported at a 5-Year Low | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/key-rates-256092.html | Key Rates | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/diplomacy-against-drugs.html | Diplomacy Against Drugs | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/surmain-still-the-restless-restauranteur.html | SURMAIN, STILL THE RESTLESS RESTAURANTEUR | False | By Frank J. Prial | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/koch-and-goldin-backed-in-citizens-union-rating.html | KOCH AND GOLDIN BACKED IN CITIZENS UNION RATING | False | By Maurice Carroll | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/the-car-book-can-be-fixed.html | The Car Book Can Be Fixed | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/careers-mock-job-interviews-on-tape.html | Careers; Mock Job Interviews On Tape | False | By Elizabeth M. Fowler | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/bridge-a-coup-intended-to-clarify-ends-up-muddling-things.html | BRIDGE; A Coup Intended to Clarify Ends up Muddling Things | False | By Alan Truscott | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/dior-hoping-to-find-a-new-partner.html | DIOR HOPING TO FIND A NEW PARTNER | False | By Susan Heller Anderson, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/l-young-democrats-remain-staunchly-liberal-256131.html | YOUNG DEMOCRATS REMAIN STAUNCHLY LIBERAL | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/william-tandy-young-jr.html | WILLIAM TANDY YOUNG Jr. | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/american-owned-cars-set-afire-in-west-germany.html | AMERICAN-OWNED CARS SET AFIRE IN WEST GERMANY | False | By John Vinocur, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/quotation-of-the-day-256141.html | Quotation of the Day | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/triton-oil-gas-corp-reports-earnings-for-yr-to-may-31.html | TRITON OIL & GAS CORP reports earnings for Yr to May 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/new-composers-series-set-by-kennedy-center.html | New Composers' Series Set by Kennedy Center | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/by-moira-hodgson.html | By MOIRA HODGSON | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/third-year-of-poor-soviet-harvests-indicated.html | THIRD YEAR OF POOR SOVIET HARVESTS INDICATED | False | By John F. Burns, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/smithfield-foods-inc-reports-earnings-for-13-weeks-to-aug2.html | SMITHFIELD FOODS INC reports earnings for 13 weeks to Aug 2 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/gm-to-suspend-plant-renovation.html | G.M. to Suspend Plant Renovation | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/briefs-256105.html | BRIEFS | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stephens-is-among-last-8-to-make-jets.html | Stephens Is Among Last 8 to Make Jets | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/personal-health-stroke-a-main-cause-of-death-is-surrounded-with-myths.html | PERSONAL HEALTH; STROKE, A MAIN CAUSE OF DEATH, IS SURROUNDED WITH MYTHS | False | By Jane E. Brody | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/maureen-mcgovern-taking-lead-in-pirates.html | Maureen McGovern Taking Lead in 'Pirates' | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/theater/our-song-to-close-sunday.html | 'Our Song' to Close Sunday | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/philadelphia-school-strike-likely.html | PHILADELPHIA SCHOOL STRIKE LIKELY | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/milwaukee-western-corp-reports-earnings-for-qtr-to-july-31.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/mount-etna-heating-up.html | Mount Etna Heating Up | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/us-downs-sweden-3-1-in-cup-opener.html | U.S. Downs Sweden, 3-1, in Cup Opener | False | By James F. Clarity, Speci Al To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/jersey-city-rent-control-eased-to-spur-housing.html | JERSEY CITY RENT CONTROL EASED TO SPUR HOUSING | False | By Robert Hanley, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/volcano-hit-by-earthquake.html | Volcano Hit by Earthquake | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/pay-less-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PAY LESS DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/shift-mood-europe-dangerous-polarization-threatens-western-alliance-united.html | A SHIFT IN MOOD IN EUROPE; A dangerous polarization threatens the Western alliance: the United States is steadily rearming and reasserting its power everywhere, while among its European allies a new fear of American toughness and of an arms race spreads. The more we emphasize military force, the more the voices of dissent rise, and the more American leaders are tempted to think that we are alone in our struggle to save the world, that only we understand the overwhelming danger of Soviet Communism and that in that mortal combat who is not for us is against us. | False | By Fritz Stern | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/sherwin-williams-gray-drug-plan-tie-company-sherwin-williams-gray-drug-plan-tie.html | SHERWIN-WILLIAMS GRAY DRUG PLAN TIE; COMPANY NEWS; Sherwin-Williams, Gray Drug Plan Tie | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/making-the-chili-hotter-yet.html | MAKING THE CHILI HOTTER YET | False | By Michael T. Kaufman | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/sports-people-a-cautious-driver.html | SPORTS PEOPLE; A Cautious Driver | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/joseph-hirshhorn-dies-financier-art-patron.html | JOSEPH HIRSHHORN DIES; FINANCIER; ART PATRON | False | By John Russell | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/transactions-baseball-california-al-signed-joe-fer-guson-catcher-chicago-nl.html | Transactions; BASEBALL CALIFORNIA (AL) - Signed Joe Fer- guson, catcher. CHICAGO (NL) - Placed Francisco Barrios, pitcher, on waivers. DETROIT (AL) - Recalled Jerry Ujdur, Mark Fidrych, Dennis Kinney and Larry Rothschild, pitchers; Marty Castil- lo, third-baseman-catcher, and Darrell Brown, outfielder, from Evansville of American Association. Activated Champ Summers, outfielder. from the disabled list. KANSAS CITY (AL) - Waived Jerry Grote, catcher. | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/discoveries-1-traveler-s-laundry.html | DISCOVERIES. 1. Traveler's Laundry | False | By Anne-Marie Schiro | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/us/military-cost-cut-sought-by-reagan-to-rein-in-deficit.html | MILITARY COST CUT SOUGHT BY REAGAN TO REIN IN DEFICIT | False | By Edward Cowan, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/stabler-quizzed-by-nfl.html | Stabler Quizzed by N.F.L. | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/canada-settles-internal-dispute-on-price-of-oil.html | CANADA SETTLES INTERNAL DISPUTE ON PRICE OF OIL | False | By Andrew H. Malcolm, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/60-minute-gourmet-256017.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/mitterrand-urges-aid-to-poorest-nations.html | MITTERRAND URGES AID TO POOREST NATIONS | False | Special to the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/brown-group-inc-reports-earnings-for-qtr-to-aug-1.html | BROWN GROUP INC reports earnings for Qtr to Aug 1 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/outlook-for-japan-gnp.html | Outlook for Japan G.N.P. | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/duo-proves-guitar-heroes-can-still-be-found.html | DUO PROVES GUITAR HEROES CAN STILL BE FOUND | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/lemon-ice-king-keeps-his-recipe-secret.html | LEMON ICE KING KEEPS HIS RECIPE SECRET | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/1-the-only-punishment-for-mad-dog-killers-256128.html | THE ONLY PUNISHMENT FOR 'MAD-DOG KILLERS' | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/opinion/1-negotiating-cuban-refugees-release-256126.html | NEGOTIATING CUBAN REFUGEES RELEASE | False | | 1981-09-08 | TX 757851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/grand-auto-inc-reports-earnings-for-qtr-to-july-26.html | GRAND AUTO INC reports earnings for Qtr to July 26 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/movies/comes-fall-chance-for-serious-movies.html | COMES FALL, CHANCE FOR SERIOUS MOVIES? | False | By Aljean Harmetz | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/sports/cosmos-worried-by-playoff-tonight.html | COSMOS WORRIED BY PLAYOFF TONIGHT | False | By Alex Yannis, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/hechinger-co-reports-earnings-for-qtr-to-aug-1.html | HECHINGER CO reports earnings for Qtr to Aug 1 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/second-incomes-encouraged.html | SECOND INCOMES ENCOURAGED | False | By Karen W. Arenson | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/world/india-bars-senior-us-diplomat-stirring-a-dispute.html | INDIA BARS SENIOR U.S. DIPLOMAT, STIRRING A DISPUTE | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/obituaries/vera-ellen-dancer-in-movies.html | VERA-ELLEN, DANCER IN MOVIES | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/arts/stones-concert-tickets-selling-well-in-buffalo.html | Stones' Concert Tickets Selling Well in Buffalo | False | AP | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/economic-scene-reagan-quest-what-to-undo.html | Economic Scene; Reagan Quest: What to Undo? | False | By Leonard Silk | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/berg-enterprises-reports-earnings-for-qtr-to-june-30.html | BERG ENTERPRISES reports earnings for Qtr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/about-real-estate-subleasing-tougher-in-booming-office-space-market.html | About Real Estate; SUBLEASING TOUGHER IN BOOMING OFFICE SPACE MARKET | False | By Carter B. Horsley | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/outlet-co-reports-earnings-for-qtr-to-july-31.html | OUTLET CO reports earnings for Qtr to July 31 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/tied-and-gagged-woman-84-is-found-dead-on-city-island.html | Tied and Gagged Woman, 84, Is Found Dead on City Island | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/garden/kitchen-equipment-chicken-roasting-pans.html | KITCHEN EQUIPMENT; CHICKEN ROASTING PANS | False | ByPierre Franey | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/state-psc-will-conduct-inquiry-into-feasibility-of-a-nuclear-plant.html | STATE P.S.C. WILL CONDUCT INQUIRY INTO FEASIBILITY OF A NUCLEAR PLANT | False | By Raymond Bonner | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/mexico-says-it-found-new-markets-for-its-oil.html | Mexico Says It Found New Markets for Its Oil | False | By Alan Riding, Special To the New York Times | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/business-people-stuart-s-head-will-stress-new-drug.html | BUSINESS PEOPLE; Stuart's Head Will Stress New Drug | False | By Leonard Sloane | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/business/berkshire-gas-co-reports-earnings-for-yr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Yr to June 30 | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/notes-on-people-a-dispute-over-diary-of-wallace-s-assailant.html | NOTES ON PEOPLE; A Dispute Over Diary of Wallace's Assailant | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757851 | | |
| 1981-09-02 | 1981-09-02 | https://www.nytimes.com/1981/09/02/nyregion/c-correction-256140.html | CORRECTION | False | | 1981-09-08 | TX 757851 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-drug-was-shortcut-257285.html | DRUG WAS SHORTCUT | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/helpful-hardware.html | Helpful Hardware | False | By Barbara L. Isenberg and Mary Smith | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/seaver-defeats-expos.html | Seaver Defeats Expos | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/unions-urge-conrail-workers-to-defer-raise-and-save-jobs.html | Unions Urge Conrail Workers To Defer Raise and Save Jobs | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/brooks-brothers-key-to-allied-deal-with-garfinckel.html | BROOKS BROTHERS: KEY TO ALLIED DEAL WITH GARFINCKEL | False | By Isadore Barmash | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/a-hospital-on-li-loses-accreditation.html | A HOSPITAL ON L.I. LOSES ACCREDITATION | False | By John T. McQuiston, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/tug-captain-backed-at-inquiry.html | TUG CAPTAIN BACKED AT INQUIRY | False | | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-relieved-of-command.html | Notes on People; Relieved of Command | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/rangers-are-arranging-game-at-meadowlands.html | Rangers Are Arranging Game at Meadowlands | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-yesterday-s-cocktail-257284.html | YESTERDAY'S COCKTAIL | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/mrs-o-connor-reports-assets-at-1.1-million.html | MRS. O'CONNOR REPORTS ASSETS AT $1.1 MILLION | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-role-for-silverman.html | Notes On People; Role for Silverman | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/perkin-elmer-net-increases.html | Perkin-Elmer Net Increases | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/liner-s-safe-is-amid-sharks-for-safety.html | LINER'S SAFE IS AMID SHARKS FOR SAFETY | False | By John Noble Wilford, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/biology-concern-sells-1-stake.html | Biology Concern Sells 1% Stake | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/a-new-spirit-detected-among-michaels-and-his-revived-jets.html | A NEW SPIRIT DETECTED AMONG MICHAELS AND HIS REVIVED JETS | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-magazine-renovation-success.html | Advertising; Magazine Renovation Success | False | By Eric Pace | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/child-care-elderly-in-berlin-fill-a-void.html | CHILD CARE: ELDERLY IN BERLIN FILL A VOID | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/gunman-wounds-guard-at-sheraton-centre.html | GUNMAN WOUNDS GUARD AT SHERATON CENTRE | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/irs-set-to-deny-tax-free-sta-tus-to-bonus-savings.html | I.R.S. SET TO DENY TAX-FREE STA TUS TO BONUS SAVINGS | False | Special to The New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/india-denies-soviet-prompted-barring-of-diplomat.html | INDIA DENIES SOVIET PROMPTED BARRING OF DIPLOMAT | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/rassett-captures-medal.html | Rassett Captures Medal | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/apollo-musical-opens-s.html | 'Apollo' Musical Opens S | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/sports-people-leonard-gets-injunction.html | Sports People; Leonard Gets Injunction | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/westinghouse-itt-in-pact.html | Westinghouse, I.T.T. in Pact | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/ivie-a-player-who-was-afraid-to-fail.html | Ivie : A Player Who Was Afraid to Fail | False | By Joseph Durso, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/mcenroe-gets-5000-fine.html | McEnroe Gets $5,000 Fine | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/shrimp-farmer-in-ecua-dor-increases-ou-tput-and-profits.html | SHRIMP FARMER IN ECUA DOR INCREASES OU TPUT AND PROFITS | False | By Warren Hoge, Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/finance-briefs-257369.html | FINANCE BRIEFS | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/misstatement-by-us-causes-a-furor-at-un.html | MISSTATEMENT BY U.S. CAUSES A FUROR AT U.N. | False | Special to The New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-court-upholds-freeing-of-alabama-prisoners.html | AROUND THE NATION; Court Upholds Freeing Of Alabama Prisoners | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/spanish-plotters-stir-some-what-ifs.html | SPANISH PLOTTERS STIR SOME WHAT-IFS | False | By James M. Markham, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/chinese-find-large-diamond.html | Chinese Find Large Diamond | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/peking-is-testing-labor-discipline.html | PEKING IS TESTING 'LABOR DISCIPLINE' | False | By James P. Sterba, Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/israel-suspends-a-dig-at-site-near-jerusalem.html | Israel Suspends a Dig At Site Near Jerusalem | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/market-place-fund-formula-50-categories.html | Market Place; Fund Formula: 50 Categories | False | By Robert Metz | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/jersey-battling-residents-to-give-public-a-footing-on-private-beach.html | JERSEY BATTLING RESIDENTS TO GIVE PUBLIC A FOOTING ON PRIVATE BEACH | False | By Robert Hanley, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/no-headline-258357.html | No Headline | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/sources-for-table-tops-and-bases.html | SOURCES FOR TABLE TOPS AND BASES | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-reagan-s-dubious-gesture-to-new-york-labor-257282.html | REAGAN'S DUBIOUS GESTURE TO NEW YORK LABOR | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/firestone-changes.html | Firestone Changes | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/the-un-today-sept-3-1981-general-assembly.html | The U.N. Today; Sept. 3, 1981; GENERAL ASSEMBLY | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/terrorist-group-in-west-germany-says-it-set-off-bomb-at-us-base.html | TERRORIST GROUP IN WEST GERMANY SAYS IT SET OFF BOMB AT U.S. BASE | False | By John Vinocur, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/nfl-citing-publicity-wants-retrial-moved.html | N.F.L., Citing Publicity, Wants Retrial Moved | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/sports-of-the-times-teenyboppers-on-court-16.html | Sports of The Times; Teenyboppers on Court 16 | False | By Dave Anderson | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/stay-in-execution-denied.html | Stay in Execution Denied | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/city-gardener-what-to-do-this-month.html | City Gardener; WHAT TO DO THIS MONTH | False | By Linda Yang | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-people-drug-distribution-aids-on-new-chief-s-agenda.html | Business People; Drug Distribution Aids On New Chief's Agenda | False | By Leonard Sloane | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/the-region-bontempo-loses-his-newark-post.html | The Region; Bontempo Loses His Newark Post | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/a-surprising-move-by-n-w.html | A SURPRISING MOVE BY N.&W. | False | By Leslie Wayne | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/news-of-music-met-opera-gears-up-for-gala-100th.html | News of Music; MET OPERA GEARS UP FOR GALA 100TH | False | By Peter G. Davis | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/sadat-is-poised-to-deal-with-religious-extremists.html | SADAT IS POISED TO DEAL WITH RELIGIOUS EXTREMISTS | False | By William E. Farrell, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/essay-dem-dry-bones.html | ESSAY; Dem Dry Bones | False | By William Safire | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/mets-lose-fourth-in-row-8-0.html | METS LOSE FOURTH IN ROW, 8-0 | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/foremost-sets-melrose-takeover.html | Foremost Sets Melrose Takeover | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-257238.html | Notes on People | False | Leary & Liddy, Debating Specialists | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/rise-in-supply-of-gasoline.html | Rise in Supply Of Gasoline | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/the-region-uprising-blocked-at-the-essex-jail.html | The Region; Uprising Blocked At the Essex Jail | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-on-the-wrong-side-in-namibia-257278.html | ON THE WRONG SIDE IN NAMIBIA | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/restoring-the-furniture-when-it-s-sun-faded.html | RESTORING THE FURNITURE WHEN IT'S SUN-FADED | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/home-improvement-basic-tool-kit-a-must-for-every-home.html | Home Improvement; BASIC TOOL KIT: A MUST FOR EVERY HOME | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/home-beat-portraying-places.html | Home Beat; PORTRAYING PLACES | False | By Suzanne Slesin | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/cosmos-win-by-6-3-for-1-0-series-lead.html | COSMOS WIN BY 6-3 FOR 1-0 SERIES LEAD | False | By Alex Yannis, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/arvida-gets-florida-bid.html | Arvida Gets Florida Bid | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/canada-oil-accord-is-praised.html | CANADA OIL ACCORD IS PRAISED | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/help-wanted-index-increases.html | Help-Wanted Index Increases | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/mississippi-s-redistricting-plan-upsets-blacks.html | MISSISSIPPI'S REDISTRICTING PLAN UPSETS BLACKS | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/whites-in-richmond-lose-districting-plea.html | WHITES IN RICHMOND LOSE DISTRICTING PLEA | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/rosmar-sales-investigated.html | Rosmar Sales Investigated | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/crimmins-receives-20-y-ear-to-life-term-for-met-slaying.html | CRIMMINS RECEIVES 20-YEAR-TO-LIFE TERM FOR MET SLAYING | False | By E. R. Shipp | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/technology-on-marketing-the-unknown.html | Technology; On Marketing The Unknown | False | By Barnaby J. Feder | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-del-webb-hallmark-also-change-agencies.html | Advertising; Del Webb, Hallmark Also Change Agencies | False | By Eric Pace | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/the-city-3-jail-employees-face-drug-charge.html | The City; 3 Jail Employees Face Drug Charge | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/q-a-257297.html | Q&A | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/fixing-election-law.html | FIXING ELECTION LAW | False | By Fred Wertheimer | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/advertising-new-shops-for-emery-pearle-and-ponderosa.html | Advertising; New Shops for Emery, Pearle and Ponderosa | False | By Eric Pace | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/finding-an-unusual-coffee-table.html | FINDING AN UNUSUAL COFFEE TABLE | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/british-coal-funds.html | British Coal Funds | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/obituaries/ralph-ostrove-is-dead-clo-thing-store-founder.html | Ralph Ostrove Is Dead; Clo thing Store Founder | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/credit-markets-treasury-yields-near-highs-funds-rate-jump-blamed.html | CREDIT MARKETS; Treasury Yields Near Highs; Funds Rate Jump Blamed | False | By Vartanig G. Vartan | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/new-trend-in-college-desegregation-emerges.html | NEW TREND IN COLLEGE DESEGREGATION EMERGES | False | By Reginald Stuart, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/books/us-shunned-moscow-book-fair-opens.html | U.S.-SHUNNED MOSCOW BOOK FAIR OPENS | False | By Serge Schmemann, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/aiding-the-disabled-no-pity-please.html | AIDING THE DISABLED: NO PITY, PLEASE | False | By Evan Kemp Jr. | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/braxton-vs-scott-a-rahway-grudge.html | BRAXTON VS. SCOTT: A RAHWAY GRUDGE | False | By Michael Katz, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/banks-plea-on-paris-takeover.html | BANKS PLEA ON PARIS TAKEOVER | False | By Paul Lewis, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/country-gardener-what-to-do-this-month.html | Country Gardener; WHAT TO DO THIS MONTH | False | By Joan Lee Faust | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/1627-stolen-rubens-painting-worth-350000-is-recovered.html | 1627 Stolen Rubens Painting Worth $350,000 Is Recovered | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/four-to-women-advance-easily.html | FOUR TO WOMEN ADVANCE EASILY | False | By Neil Amdur | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/c-no-headline-257241.html | No Headline | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/sondheim-and-prince-team-up-again-merrily.html | SONDHEIM AND PRINCE TEAM UP AGAIN 'MERRILY' | False | By John Corry | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/rohatyn-proposes-a-bond-sale-plan.html | ROHATYN PROPOSES A BOND SALE PLAN | False | By Clyde Haberman | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/executive-changes-257364.html | EXECUTIVE CHANGES | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bostonians-protest-improper-ticketing.html | BOSTONIANS PROTEST IMPROPER TICKETING | False | By Edward A. Gargan | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/indictment-in-slaying-case.html | Indictment in Slaying Case | False | AP | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/rival-groups-of-would-be-cousins-making-their-claims-for-hughes-estate.html | RIVAL GROUPS OF WOULD-BE COUSINS MAKING THEIR CLAIMS FOR HUGHES ESTATE | False | By Wallace Turner, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-how-patco-can-salvage-its-members-jobs-257286.html | HOW PATCO CAN SALVAGE ITS MEMBERS' JOBS | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-surgery-for-schulz.html | Notes on People; Surgery for Schulz | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/maria-tucci-is-josephine-in-kingdoms.html | MARIA TUCCI IS JOSEPHINE IN 'KINGDOMS' | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/speer-hess-and-punishment.html | Speer, Hess and Punishment | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/cambodians-trying-to-forge-united-front-against-hanoi.html | CAMBODIANS TRYING TO FORGE UNITED FRONT AGAINST HANOI | False | By Henry Kamm, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/in-peace-bid-ncaa-may-allow-schools-more-tv-control.html | IN PEACE BID, N.C.A.A. MAY ALLOW SCHOOLS MORE TV CONTROL | False | By Gordon S. White Jr. | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/yankees-beaten-on-2-run-8th-4-3.html | YANKEES BEATEN ON 2-RUN 8TH, 4-3 | False | By Jane Gross, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-people-top-clevepak-officer-about-to-retire-again.html | Business People; Top Clevepak Officer About to Retire Again | False | By Leonard Sloane | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/dancin-dirden.html | Dancin' Dirden | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/triad-sues-accusing-2-of-larceny.html | TRIAD SUES, ACCUSING 2 OF LARCENY | False | By Robert J. Cole | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/tr-baseball-yankees-al-recalled-andre-robertson-sh-ortstop-columbus-farm-club.html | Tr BASEBALL YANKEES (AL) - Recalled Andre Robertson, sh ortstop, from Columbus farm club in American Associationto help fill in for Bucky Dent, regular shortstop. Dent will be out three to five weeks with broken right hand. BALTIMORE (AL) - Purchased con tract of Willie Royster, catcher, from Charlotte of Southern Leag ue. CALIFORNIA (AL) - Signed Joe Ferguson, reserve catcher and a free agent from the Los Angeles Dodgers. CHICAGO (AL) - Put Francis co Barrios, right-handed pitcher, on waivers to release him unconditi onally. CLEVELAND (AL) - Signed Manager Dave Garcia to new one-year contract. PITTSBURGH (NL) - Traded Grant Jackson, lefthanded re lief pitcher, to Montreal Expos for cash or player to benamed. ST. LO UIS (NL) - Sold Donnie Moore, left-handed pitcher with Springfield i n American Association, to Milwaukee Brewers. Recalled six players f rom Springfie | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/soviet-coal-to-japan.html | Soviet Coal to Japan | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/the-city-port-unit-doubts-blastings-effect.html | The City; Port Unit Doubts Blastings' Effect | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/books/books-of-the-times-257302.html | Books of the Times | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/reagan-budget-cuts-time-pressure-grows-news-analysis.html | REAGAN BUDGET CUTS: TIME PRESSURE GROWS; News Analysis | False | By Jonathan Fuerbringer, Spe Cial To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/medical-costs-rise-at-a-rate-of-12.6.html | MEDICAL COSTS RISE AT A RATE OF 12.6% | False | | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/william-e-sauro-dignitaries-are-among-800-mourners-lowell-thomas-funeral-former.html | William E. Sauro Dignitaries Are Among 800 Mourners at Lowell Thomas Funeral Former President Gerald R. Ford and his wife, Betty, being greeted by the Rev. Thomas D. Bowers, rector of St. Bartholomew's Episcopal Church after funeral service for Lowell Thomas. With them were Secretary of | False | The New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/topics-clean-murder-state-drink.html | Topics Clean Murder / State Drink | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/the-region-residence-switch-to-aid-a-nominee.html | The Region; Residence Switch To Aid a Nominee | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/news-summary-thursday-september-3-1981.html | News Summary; THURSDAY, SEPTEMBER 3, 1981 | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/c-correction-257243.html | CORRECTION | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/zf-the-city-chase-on-tracks-halts-irt-service.html | zf The City; Chase on Tracks Halts IRT Service | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-digest-thursday-september-3-1981-the-economy.html | Business Digest; THURSDAY, SEPTEMBER 3, 1981; The Economy | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bridge-mark-one-up-for-kibitizer-at-final-of-a-tournament.html | Bridge Mark One Up for Kibitizer; At Final of a Tournament | False | By Alan Truscott | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/home-parties-where-the-selling-is-easy.html | HOME PARTIES, WHERE THE SELLING IS EASY | False | By Sandra Salmans | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/us-aiding-city-in-improvement-of-its-bus-lanes.html | U.S. AIDING CITY IN IMPROVEMENT OF ITS BUS LANES | False | By David W. Dunlap | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/judge-s-views-on-sentencing.html | JUDGE'S VIEWS ON SENTENCING | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/midwest-governors-join-to-help-region-s-interests.html | MIDWEST GOVERNORS JOIN TO HELP REGION'S INTERESTS | False | By Iver Peterson, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/design-notebook-vestibule-the-transition-into-a-house.html | Design Notebook; VESTIBULE: THE TRANSITION INTO A HOUSE | False | By Paula Deitz | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/mta-is-told-by-arbitrator-to-delay-bus-run-changes.html | M.T.A. IS TOLD BY ARBITRATOR TO DELAY BUS RUN CHANGES | False | By Ari L Goldman | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/jersey-city-group-is-fighting-new-eased-rent-control-law.html | Jersey City Group Is Fighting New Eased Rent Control Law | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/the-risks-of-indulging-south-africa.html | The Risks of Indulging South Africa | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/briefs-257368.html | BRIEFS | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/800-hear-peale-praise-lowell-thomas.html | 800 HEAR PEALE PRAISE LOWELL THOMAS | False | By David Bird | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/how-to-pick-a-borough-president.html | How to Pick a Borough President | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-armed-iowa-prisoners-h-old-hostages-11-hours.html | AROUND THE NATION; Armed Iowa Prisoners H old Hostages 11 Hours | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/business-people-president-gains-title-at-home-life.html | Business People; President Gains Title at Home Life | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/around-the-nation-utility-and-subcontractor-cited-in-leak-on-coast.html | AROUND THE NATION; Utility and Subcontractor Cited in Leak on Coast | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/dow-advances-1.52-gold-stocks-gain.html | DOW ADVANCES 1.52; GOLD STOCKS GAIN | False | By Alexander R. Hammer | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/c-no-headline-257242.html | No Headline | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/a-sharp-focus-on-world-of-rorschach.html | A SHARP FOCUS ON WORLD OF RORSCHACH | False | By Francis X. Clines, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/index-international.html | Index; International | False | | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/soviet-paper-implies-the-cia-financed-bombing-in-teheran.html | SOVIET PAPER IMPLIES THE C.I.A. FINANCED BOMBING IN TEHERAN | False | Special to the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/hers.html | Hers | False | By Laura Cunningham | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/special-interest-money-assists-city-candidates.html | SPECIAL-INTEREST MONEY ASSISTS CITY CANDIDATES | False | By Frank Lynn | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/mcdonnell-douglas-guilty-plea.html | MCDONNELL DOUGLAS GUILTY PLEA | False | By Edward T. Pound, Speci Al To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/key-rates-257346.html | Key Rates | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/around-the-world-marchenko-a-dissident-goes-on-trial-in-soviet.html | AROUND THE WORLD; Marchenko, a Dissident, Goes on Trial in Soviet | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/bank-sues-goldin-over-plan-to-use-minority-run-banks.html | BANK SUES GOLDIN OVER PLAN TO USE MINORITY-RUN BANKS | False | By Michael Goodwin | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/tv-youth-violence-in-america.html | TV: YOUTH VIOLENCE IN AMERICA | False | By John J. O'Connor | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/sports-people-surgery-for-westphal.html | Sports People; Surgery for Westphal | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/us-soviet-talks-on-arms-pact-open.html | U.S.-SOVIET TALKS ON ARMS PACT OPEN | False | By Leslie H. Gelb, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/no-headline-457871.html | No Headline | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/great-basins-sells-canada-holdings.html | Great Basins Sells Canada Holdings | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/theater/critic-s-notebook-praise-the-actor-who-takes-command.html | Critic's Notebook; PRAISE THE ACTOR WHO TAKES COMMAND | False | By Frank Rich | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/laker-airways-to-lift-prices.html | Laker Airways To Lift Prices | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/notes-on-people-257237.html | Notes on People | False | By Laurie Johnston and Albin Krebs | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/after-vacation-reagan-turns-attention-to-unions.html | AFTER VACATION, REAGAN TURNS ATTENTION TO UNIONS | False | By Howell Raines, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-the-public-plazas-that-are-neither-257280.html | THE PUBLIC PLAZAS THAT ARE NEITHER | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/old-house-decision-restore-renovate-or-remodel.html | OLD-HOUSE DECISION: RESTORE, RENOVATE OR REMODEL? | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/world/united-press-international.html | United Press International | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/sports/sports-people-bushbeck-deemed-fit.html | Sports People; Bushbeck Deemed Fit | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/racial-slap-by-barbaro-roils-koch.html | RACIAL SLAP BY BARBARO ROILS KOCH | False | By Maurice Carroll | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/quotation-of-the-day-257244.html | Quotation of the Day | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/democrats-assail-reagan-in-mailings.html | DEMOCRATS ASSAIL REAGAN IN MAILINGS | False | By Adam Clymer, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/arts/hard-rock-crack-the-sky-quintet.html | HARD ROCK: CRACK THE SKY QUINTET | False | By Stephen Holden | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/changes-expected-in-reagan-s-staff.html | CHANGES EXPECTED IN REAGAN'S STAFF | False | By Steven R. Weisman, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/soviet-is-able-to-raise-production-of-oil-and-gas-pentagon-asserts.html | SOVIET IS ABLE TO RAISE PRODUCTION OF OIL AND GAS, PENTAGON ASSERTS | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-08 | TX 757852 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/watt-may-lift-ban-on-mining-near-park.html | WATT MAY LIFT BAN ON MINING NEAR PARK | False | By Philip Shabecoff, Special To the New York Times | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/us/longshoreman-s-boycott-is-ruled-illegal-by-labor-relations-board.html | LONGSHOREMAN'S BOYCOTT IS RULED ILLEGAL BY LABOR RELATIONS BOARD | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/garden/in-love-with-a-vintage-range.html | IN LOVE WITH A VINTAGE RANGE | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/nyregion/pandas-in-its-photos-penned-not-in-wild-geo-magazine-says.html | PANDAS IN ITS PHOTOS PENNED, NOT IN WILD, GEO MAGAZINE SAYS | False | By Paul L. Montgomery | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/bel-fran-cuts-tie-to-gulf-resources.html | Bel-Fran Cuts Tie To Gulf Resources | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/japan-hints-at-shift-on-iran-project.html | JAPAN HINTS AT SHIFT ON IRAN PROJECT | False | AP | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/business/quality-inns-deal.html | Quality Inns Deal | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/the-draft-took-a-beating-and-so-may-we.html | THE DRAFT TOOK A BEATING AND SO MAY WE | False | By L. James Binder | 1981-09-08 | TX 757852 | | |
| 1981-09-03 | 1981-09-03 | https://www.nytimes.com/1981/09/03/opinion/l-economic-health-is-a-long-way-off-257279.html | ECONOMIC HEALTH IS A LONG WAY OFF | False | | 1981-09-08 | TX 757852 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/theater/broadway-season-with-plays-by-both-shaffers-a-possibility-in-82.html | BROADWAY; Season with plays by both Shaffers a possibility in '82. | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/a-jerry-herman-salute-to-his-musical-women.html | A JERRY HERMAN SALUTE TO HIS MUSICAL WOMEN | False | By John S. Wilson | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/pan-am-to-offer-2-for-1-discounts.html | Pan Am to Offer 2-for-1 Discounts | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/art-sendak-and-friends-at-the-morgan-library.html | ART: SENDAK AND FRIENDS AT THE MORGAN LIBRARY | False | By John Russell | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/jones-quisenberry-stop-john-and-yankees-3-to-2.html | JONES, QUISENBERRY STOP JOHN AND YANKEES, 3 TO 2 | False | By Jane Gross, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/economic-scene-wall-st-brake-on-militar.html | Economic Scene; Wall St. Brake On Militar | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july.html | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/tiant-wins-his-first-game-for-pirates.html | TIANT WINS HIS FIRST GAME FOR PIRATES | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/haitians-flee-amid-protest-at-holding-center-in-miami.html | HAITIANS FLEE AMID PROTEST AT HOLDING CENTER IN MIAMI | False | By George Volsky, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/us-is-beaten-by-canada-8-3.html | U.S. IS BEATEN BY CANADA, 8-3 | False | By James F. Clarity, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/around-the-nation-duke-faculty-unit-votes-against-a-nixon-library.html | Around the Nation; Duke Faculty Unit Votes Against a Nixon Library | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/un-vote-would-deny-seat-to-south-africans.html | U.N. Vote Would Deny Seat to South Africans | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/stabler-warrant-lifted.html | Stabler Warrant Lifted | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/hartfield-zody-s-inc-reports-earnings-for-qtr-to-july-31.html | HARTFIELD-ZODY'S INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/richard-baker-68-professor-who-held-pulitzer-post-dies.html | RICHARD BAKER, 68, PROFESSOR WHO HELD PULITZER POST, DIES | False | By Peter Kihss | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-people-strike-talk-scotched.html | Sports People; Strike Talk Scotched | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/estates-and-gifts-planning-simplified.html | ESTATES AND GIFTS: PLANNING SIMPLIFIED | False | By Karen W. Arenson | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/national-utilities-industries-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL UTILITIES & INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258878.html | No Headline | False | James Barron | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-people-natt-wants-an-answer.html | Sports People; Natt Wants an Answer | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/a-special-folk-night-at-bottom-line.html | A SPECIAL FOLK NIGHT AT BOTTOM LINE | False | By Stephen Holden | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/denial-from-macro.html | Denial From Macro | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258884.html | No Headline | False | HAROLD FABER | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/troubles-in-israel-s-diamond-trade.html | TROUBLES IN ISRAEL'S DIAMOND TRADE | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-unable-to-find-a-model-artist-turns-to-herself.html | Notes on People; Unable to Find a Model, Artist Turns to Herself | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/the-region-attempt-to-rescue-karen-e-described.html | THE REGION; Attempt to Rescue Karen E Described | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/poland-affirming-economic-control.html | POLAND AFFIRMING ECONOMIC CONTROL | False | By John Darnton, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/terrorism-our-child-cambridge-mass-had-hoped-college-graduate-school-learn-read.html | TERRORISM: OUR CHILD; CAMBRIDGE, Mass. - I had hoped in college and graduate school to learn to read literature for its political meaning. But I found, in the years I was there - the late 1960's and early 70's - that the business got turned around. It was literature, the poetic imagination, that became the best guide to reading and understanding the often terrifying political events of those years. Terror, I saw, was theater, and we all collaborated in its productions. | False | By Jay Cantor | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/ailing-steel-plant-recovers.html | AILING STEEL PLANT RECOVERS | False | By Agis Salpukas | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-3-cambodian-factions-a-gree-on-coalition-pact.html | Around the World; 3 Cambodian Factions A gree on Coalition Pact | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/autumn-chill-for-reagan-news-analysis.html | AUTUMN CHILL FOR REAGAN; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/egypt-arrest-moslems-and-copts.html | EGYPT ARREST MOSLEMS AND COPTS | False | By William E. Farrell, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/moscow-says-maneuvers-near-poland-are-normal.html | MOSCOW SAYS MANEUVERS NEAR POLAND ARE NORMAL | False | By Serge Schmemann, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/advertising-chrysler-ad-chief-opens-fire.html | Advertising, Chrysler Ad Chief Opens Fire | False | By Eric Pace | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/general-host-sells-units-to-bar-s.html | General Host Sells Units to Bar-S | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/key-rates-258844.html | Key Rates | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/boat-ride-starts-latin-music-weekend.html | Boat Ride Starts Latin Music Weekend | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-west-german-assails-attack-at-us-base.html | Around the World; West German Assails Attack at U.S. Base | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-people-but-no-fatted-calf.html | Sports People; But No Fatted Calf | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/new-york-times-reports-earnings-for-kill-this-abstract.html | new york times reports earnings for kill this abstract | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/pueblo-international-inc-reports-earnings-for-13-weeks-to-aug-1.html | PUEBLO INTERNATIONAL INC reports earnings for 13 weeks to Aug 1 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/books/books.html | Books | False | | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/nomination-of-judge-o-connor-protested-by-abortion-foes-at-rally.html | NOMINATION OF JUDGE O'CONNOR PROTESTED BY ABORTION FOES AT RALLY | False | By Adam Clymer, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/l-a-wilderness-that-exploration-would-doom-258803.html | A WILDERNESS THAT EXPLORATION WOULD DOOM | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/koch-and-promises-news-analysis.html | KOCH AND PROMISES; News Analysis | False | By Clyde Haberman | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/litton-reports-higher-profits.html | Litton Reports Higher Profits | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/japan-car-sales-continue-slide.html | Japan Car Sales Continue Slide | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/credit-markets-1-year-us-bills-at-record-15.06-yield-at-auction.html | CREDIT MARKETS; 1-YEAR U.S. BILLS AT RECORD; 15.06% Yield At Auction | False | By Vartanig G. Vartan | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/new-song-of-norway-and-its-2-edvard-griegs.html | NEW 'SONG OF NORWAY' AND ITS 2 EDVARD GRIEGS | False | By Bernard Holland | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/briefs-258867.html | BRIEFS | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/wyeth-and-a-neighbor-struggle-over-dam-and-culvert.html | WYETH AND A NEIGHBOR STRUGGLE OVER DAM AND CULVERT | False | By William Robbins, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/man-douses-wife-with-gas-and-sets-her-afire-police-say.html | Man Douses Wife With Gas And Sets Her Afire, Police Say | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/l-social-security-s-keys-to-its-rehabilitation-258809.html | SOCIAL SECURITY'S KEYS TO ITS REHABILITATION | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/texas-lawmaker-is-indicted-on-perjury-count-in-shooting.html | Texas Lawmaker Is Indicted On Perjury Count in Shooting | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/sui-doubts-safety-of-nonprescription-drugs.html | SUI DOUBTS SAFETY OF NONPRESCRIPTION DRUGS | False | By Stuart Taylor Jr., Spec Ial To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/15-pay-cuts-at-bunker-hill.html | 15% Pay Cuts At Bunker Hill | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/abortion-curbs-found-to-have-limited-impact.html | ABORTION CURBS FOUND TO HAVE LIMITED IMPACT | False | By Jane E. Brody | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/labor-party-starts-crucial-contest-to-choose-a-second-in-command.html | LABOR PARTY STARTS CRUCIAL CONTEST TO CHOOSE A SECOND IN COMMAND | False | By William Borders, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/tiger-beats-at-trax.html | Tiger Beats at Trax | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/advertising-mccann-gets-new-officers.html | ADVERTISING; McCann Gets New Officers | False | By Eric Pace | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/finance-briefs-258828.html | FINANCE BRIEFS | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/bonn-reaches-accord-on-an-austerity-budget.html | Bonn Reaches Accord On an Austerity Budget | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/niagara-frontier-services-reports-earnings-for-yr-to-june-27.html | NIAGARA FRONTIER SERVICES reports earnings for Yr to June 27 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-damascus-bomb-blast-is-reported-to-kill-20.html | Around the World; Damascus Bomb Blast Is Reported to Kill 20 | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/proto-punk-rock-iggy-pop-at-the-savoy.html | PROTO-PUNK ROCK: IGGY POP AT THE SAVOY | False | By Stephen Holden | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/low-rainfall-in-august-could-portend-shortage.html | LOW RAINFALL IN AUGUST COULD PORTEND SHORTAGE | False | By Donald Janson, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/weekender-guide-friday-decoy-art-on-53d-st.html | Weekender Guide; Friday; DECOY ART ON 53D ST. | False | By John Corry | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/moscow-s-un-fair.html | MOSCOW'S UN-FAIR | False | By Robert L Bernstein | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-july-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/news-summary-friday-september-4-1981.html | NEWS SUMMARY; FRIDAY, SEPTEMBER 4, 1981 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/tv-weekend-an-irish-patriot-speaks-and-the-waste-of-war.html | TV Weekend; AN IRISH PATRIOT SPEAKS AND THE WASTE OF WAR | False | By John J. O'Connor | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/hockey-at-byrne-arena.html | Hockey at Byrne Arena | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/restaurants-cajun-and-creole-pre-curtain-dining.html | Restaurants; Cajun and Creole; Pre-curtain dining. | False | By Mimi Sheraton | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/union-delegates-focus-on-controllers-strike.html | Union Delegates Focus On Controllers' Strike | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/sears-doubles-armstrong-stake.html | Sears Doubles Armstrong Stake | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/scientists-at-parley-urge-atom-arms-freeze.html | SCIENTISTS AT PARLEY URGE ATOM ARMS FREEZE | False | By Henry Giniger, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/style/guests-and-hosts-heavy-seas-ahead.html | GUESTS AND HOSTS: HEAVY SEAS AHEAD | False | By Glenn Collins, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/ideal-toy-corp-reports-earnings-for-13-weeks-july-30.html | IDEAL TOY CORP reports earnings for 13 weeks July 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/alec-waugh-83-author-of-island-in-the-sun.html | ALEC WAUGH, 83, AUTHOR OF 'ISLAND IN THE SUN' | False | By Edwin McDowell | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/around-the-world-258714.html | Around the World | False | U.S. Denies Visa Request, By Archbishop Capucci | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/irs-denies-tax-exemption-for-saving-tied-to-bonuses.html | I.R.S DENIES TAX EXEMPTION FOR SAVING TIED TO BONUSES | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/plessey-co-ltd-reports-earnings-for-qtr-to-june-30.html | PLESSEY CO LTD reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/executive-changes-258816.html | EXECUTIVE CHANGES | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/fairness-and-federal-pay.html | Fairness and Federal Pay | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-erich-segal-returns-home-to-yale.html | Notes on People; Erich Segal Returns Home, to Yale | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/index-international.html | Index; International | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/hugh-hencken-79-noted-archeologist-and-museum-chief.html | HUGH HENCKEN, 79, NOTED ARCHEOLOGIST AND MUSEUM CHIEF | False | By Joseph B. Treaster | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/crested-butte-silver-mining-inc-reports-earnings-for-yr-to-may-31.html | CRESTED BUTTE SILVER MINING INC reports earnings for Yr to May 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/business-digest-friday-september-4-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 4, 1981; The Economy | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/17.22-drop-puts-dow-at-867.01.html | 17.22 DROP PUTS DOW AT 867.01 | False | By Alexander R. Hammer | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/47-rate-rise-granted-hackensack-water-co.html | 47% RATE RISE GRANTED HACKENSACK WATER CO. | False | By Robert Hanley, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/s-ports-people-a-bitter-bobby-unser.html | S ports People; A Bitter Bobby Unser | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-july-31.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/magnetic-controls-co-reports-earnings-for-qtr-to-july-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-people-martin-back-in-exile.html | Sports People; Martin Back in Exile | False | | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/jack-manning-transit-authority-accept-20-bills-for-tokens-john-d-simpson-center.html | Jack Manning Transit Authority to Accept $20 Bills for Tokens John D. Simpson, center, president of the Transit Authority, and Daniel T. Scannell, left, vice chairman, conducting hearing yesterday in Br ooklyn. The authority, spurred by complaints from City Council President | False | The New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/lane-bryant-inc-reports-earnings-for-qtr-to-aug-1.html | LANE BRYANT INC reports earnings for Qtr to Aug 1 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/giants-are-hurting-but-jets-are-hopeful.html | Giants Are Hurting, but Jets Are Hopeful | False | By William N. Wallace | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/l-senator-williams-and-the-ethics-panel-258810.html | SENATOR WILLIAMS AND THE ETHICS PANEL | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/va-physician-is-fatally-shot-ex-patient-held.html | V.A. PHYSICIAN IS FATALLY SHOT; EX-PATIENT HELD | False | By Shawn G. Kennedy | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/movies/night-of-free-movies-in-central-park.html | NIGHT OF FREE MOVIES IN CENTRAL PARK | False | By Ari L Goldman | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/new-unit-to-fight-food-stamp-fraud.html | NEW UNIT TO FIGHT FOOD STAMP FRAUD | False | By Edward T. Pound, Speci Al To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/l-reagan-must-curb-wages-and-prices-258811.html | REAGAN MUST CURB WAGES AND PRICES | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/style/in-japan-a-tv-star-seeks-to-reform-education.html | IN JAPAN, A TV STAR SEEKS TO REFORM EDUCATION | False | By Susan Chira, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/vail-associates-inc-reports-earnings-for-qtr-to-july-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/judging-the-prosecutors.html | Judging the Prosecutors | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/santa-fe-festival-a-new-harbison-piano-quintet.html | SANTA FE FESTIVAL: A NEW HARBISON PIANO QUINTET | False | By John Rockwell | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/chemlawn-corp-reports-earnings-for-qtr-to-aug-1.html | CHEMLAWN CORP reports earnings for Qtr to Aug 1 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/theodore-roszak-sculptor-of-eagle-at-london-embassy.html | THEODORE ROSZAK, SCULPTOR OF EAGLE AT LONDON EMBASSY | False | By Bernard Holland | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/style/the-evening-hours.html | The Evening Hours | False | By Fred Ferretti | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/pop-jazz-johnny-copeland-a-blues-find-from-texas-at-tramps.html | Pop Jazz; JOHNNY COPELAND, A BLUES FIND FROM TEXAS, AT TRAMPS | False | By Robert Palmer | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/company-news-air-florida-backed-in-bid-for-western.html | COMPANY NEWS; Air Florida Backed In Bid for Western | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/injury-ends-career-of-genuine-risk.html | Injury Ends Career Of Genuine Risk | False | By Steven Crist | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/meanwhile-back-in-the-economy.html | Meanwhile, Back in the Economy | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/reagan-aide-told-military-cuts-would-peril-us.html | REAGAN AIDE TOLD MILITARY CUTS WOULD PERIL U.S. | False | By Richard Halloran, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-yellow-brick-road.html | Notes on People; Yellow-Brick Road | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-people-pastorini-in-demand.html | Sports People; Pastorini in Demand | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/the-region-carter-is-denied-3d-murder-trial.html | THE REGION; Carter Is Denied 3d Murder Trial | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/in-the-nation-too-hard-the-nose.html | In the Nation; TOO HARD THE NOSE | False | By Tom Wicker | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/mcenroe-s-fine-clarified.html | McEnroe's Fine Clarified | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/church-in-harlem-plans-a-town-house-project.html | CHURCH IN HARLEM PLANS A TOWN-HOUSE PROJECT | False | By Lee A. Daniels | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/best-products-co-reports-earnings-for-qtr-to-june-27.html | BEST PRODUCTS CO reports earnings for Qtr to June 27 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/mobil-obtains-payment-stay.html | Mobil Obtains Payment Stay | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/name-changed-by-shearson.html | Name Changed By Shearson | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/block-seeking-to-stabilize-prices-for-wheat-to-cut-planting-15.html | BLOCK, SEEKING TO STABILIZE PRICES FOR WHEAT, TO CUT PLANTING 15% | False | By Seth S. King, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/new-face-bringing-an-eerie-warmth-to-mr-sloane.html | New Face; BRINGING AN EERIE WARMTH TO 'MR. SLOANE' | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/on-42nd-street-a-street-fair-that-works-at-entertaining.html | ON 42ND STREET, A STREET FAIR THAT WORKS AT ENTERTAINING | False | By C. Gerald Fraser | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/plessey-profit-up.html | Plessey Profit Up | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258885.html | No Headline | False | By Joseph F. Sullivan | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/banks-to-modify-high-yield-offers.html | BANKS TO MODIFY HIGH-YIELD OFFERS | False | By Lydia Chavez | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/by-charlotte-evans.html | By Charlotte Evans | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/carter-ending-china-trip-stresses-taiwan-issue.html | CARTER, ENDING CHINA TRIP, STRESSES TAIWAN ISSUE | False | By James P. Sterba, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/theater/stage-3-pirandello-plays-with-danny-de-vito.html | STAGE 3 PIRANDELLO PLAYS WITH DANNY DE VITO | False | By Frank Rich | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/l-what-is-killing-newspapers-258815.html | WHAT IS KILLING NEWSPAPERS | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/the-un-today-sept-4-1981-general-assembly.html | The U.N. Today; Sept. 4, 1981; GENERAL ASSEMBLY | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/quotation-of-the-day-258754.html | Quotation of the Day | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/bridge-von-zedtwitz-final-put-off-until-players-get-together.html | Bridge; Von Zedtwitz Final Put Off Until Players Get Together | False | By Alan Truscott | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/fed-declines-to-intervene.html | Fed Declines To Intervene | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/auto-layoffs-drop-in-week.html | Auto Layoffs Drop in Week | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/black-hills-power-light-co-reports-earnings-for-qtr-to-june-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/merrill-sues-four-ex-officials.html | MERRILL SUES FOUR EX-OFFICIALS | False | By N.r. Kleinfield | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/crown-cork-signs-consent-decree.html | Crown Cork Signs Consent Decree | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/transactions-258938.html | Transactions; | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/scoa-industries-inc-reports-earnings-for-qtr-to-aug-1.html | SCOA INDUSTRIES INC reports earnings for Qtr to Aug 1 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/litton-industries-inc-reports-earnings-for-yr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Yr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/at-the-movies-playing-joan-crawford-s-daughter.html | At the Movies; Playing Joan Crawford's daughter. | False | By Judy Klemesrud | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/clinton-americana.html | Clinton Americana | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/c-correction-258753.html | CORRECTION | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/no-headline-258880.html | No Headline | False | By Richard L. Madden | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/angola-at-a-glance-angola-geography.html | ANGOLA AT A GLANCE; Angola; Geography | False | | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/world/the-canadian-disease-news-analysis.html | "THE CANADIAN DISEASE"; News Analysis | False | By Andrew H. Malcolm, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/books/publishing-ethnic-classic-keeps-coming-back.html | PUBLISHING: ETHNIC CLASSIC KEEPS COMING BACK | False | By Edwin McDowell | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/building-union-endorses-koch-for-re-election.html | BUILDING UNION ENDORSES KOCH FOR RE-ELECTION | False | By Maurice Carroll | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/swedish-match-buying-gaf-unit.html | Swedish Match Buying GAF Unit | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/20000-letters-pour-on-tracks-as-a-door-opens-in-rowayton.html | 20,000 LETTERS POUR ON TRACKS AS A DOOR OPENS IN ROWAYTON | False | By Matthew L. Wald | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/fabric-flowers.html | Fabric Flowers | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/foreign-affairs-the-poorest-of-the-poor.html | Foreign Affairs; THE POOREST OF THE POOR | False | By Flora Lewis | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/south-and-west-lead-the-nation-in-fertility-rates.html | SOUTH AND WEST LEAD THE NATION IN FERTILITY RATES | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/business-people-rj-reynolds-unit.html | BUSINESS PEOPLE; R.J. Reynolds Unit | False | By Leonard Sloane | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/new-angola-drive-is-doubted-by-us.html | NEW ANGOLA DRIVE IS DOUBTED BY U.S. | False | By Bernard Gwertzman, Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/market-place-put-options-as-insurance.html | Market Place; Put Options As 'Insurance' | False | By Robert Metz | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/the-region-newark-airport-reports-delays.html | THE REGION; Newark Airport Reports Delays | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | WILTEK INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/crosby-in-round-of-16.html | Crosby in Round of 16 | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/iac-ltd-reports-earnings-for-qtr-to-july-31.html | IAC LTD reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/asian-artists-show.html | Asian Artists Show | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/ann-harding-actress-hailed-for-roles-as-elegant-women.html | ANN HARDING, ACTRESS HAILED FOR ROLES AS ELEGANT WOMEN | False | By Carol Lawson | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/lament-of-recruiter-who-got-caught.html | LAMENT OF RECRUITER WHO GOT CAUGHT | False | By Ira Berkow | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/20-tons-of-marijuana-and-33-seized-in-li-raids.html | 20 TONS OF MARIJUANA AND 33 SEIZED IN L.I. RAIDS | False | By James Barron, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/notes-on-people-comeback-attempt.html | Notes on People; Comeback Attempt | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/fraser-mortgage-investments-reports-earnings-for-yr-to-may-31.html | FRASER MORTGAGE INVESTMENTS reports earnings for Yr to May 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/auto-sales-by-big-3-up-26.5.html | AUTO SALES BY BIG 3 UP 26.5% | False | By John Holusha, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/plans-to-weaken-the-clean-air-act-charged-to-epa.html | PLANS TO WEAKEN THE CLEAN AIR ACT CHARGED TO E.P.A. | False | By Philip Shabecoff, Special To T He New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/envoy-s-car-is-bombed-near-russian-mission.html | Envoy's Car Is Bombed Near Russian Mission | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/1-in-defense-of-the-insanity-defense-258805.html | IN DEFENSE OF THE INSANITY DEFENSE | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/auctions-fall-season-previewed.html | Auctions; Fall season previewed. | False | By Rita Reif | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/about-real-estate-48-oceanfront-town-houses-in-nassau.html | About Real Estate; 48 OCEANFRONT TOWN HOUSES IN NASSAU | False | By Alan S. Oser, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/sports-of-the-times-television-feud.html | Sports of The Times; Television Feud | False | By George Vecsey | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/a-giant-from-princeton.html | A Giant From Princeton | False | By Frank Litsky, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/us-welfare-plan-to-require-check-on-family-assets.html | U.S. WELFARE PLAN TO REQUIRE CHECK ON FAMILY ASSETS | False | By Robert Pear, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/exerpts-from-reagan-talk-to-carpenters-union.html | EXERPTS FROM REAGAN TALK TO CARPENTERS' UNION | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/opinion/a-taste-of-the-past.html | A Taste of the Past | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/28-ways-at-least-to-enjoy-labor-day-holiday.html | 28 WAYS (AT LEAST) TO ENJOY LABOR DAY HOLIDAY | False | By Fred Ferretti | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/mcenroe-gains-6-3-6-1-6-3.html | MCENROE GAINS, 6-3, 6-1, 6-3 | False | By Neil Amdur | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/around-the-nation-new-area-in-california-added-in-fruit-fly-fight.html | Around the Nation; New Area in California Added in Fruit Fly Fight | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/first-pennsylvania-mortgage-trust-reports-earnings-for-yr-to-july-31.html | FIRST PENNSYLVANIA MORTGAGE TRUST reports earnings for Yr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/reagan-addresses-union-convention.html | REAGAN ADDRESSES UNION CONVENTION | False | By Howell Raines, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/us/government-s-publications-list-to-keep-shrinking.html | GOVERNMENT'S PUBLICATIONS LIST TO KEEP SHRINKING | False | By David Shribman, Special To the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/mets-regroup-at-home.html | METS REGROUP AT HOME | False | By Joseph Durso | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/city-island-finds-that-its-charms-have-cast-a-spell-over-developers.html | CITY ISLAND FINDS THAT ITS CHARMS HAVE CAST A SPELL OVER DEVELOPERS | False | By Ralph Blumenthal | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/books/books-of-the-times-258894.html | Books Of The Times | False | By John Leonard | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/arts/city-opera-song-of-norway-opens.html | CITY OPERA: 'SONG OF NORWAY' OPENS | False | By Donal Henahan | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/dow-license-pact.html | Dow License Pact | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/money-fund-assets-up-to-double-jan.1-level.html | Money-Fund Assets Up, To Double Jan.1 Level | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/business-people-former-machinist-rises-to-be-chrysler-director.html | BUSINESS PEOPLE; Former Machinist Rises To Be Chrysler Director | False | By Leonard Sloane | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/5-teams-of-developers-expected-to-offer-plans-for-times-sq-project.html | 5 TEAMS OF DEVELOPERS EXPECTED TO OFFER PLANS FOR TIMES SQ. PROJECT | False | By Joyce Purnick | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/sports/ailing-cananas-forced-to-play.html | Ailing Cananas 'Forced' to Play | False | Special to the New York Times | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/wilson-h-j-co-reports-earnings-for-qtr-to-aug-1.html | WILSON, H J, CO reports earnings for Qtr to Aug 1 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/obituaries/mrs-wilma-a-szabo.html | MRS. WILMA A. SZABO | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/bechtel-contract.html | Bechtel Contract | False | AP | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/cenco-inc-reports-earnings-for-qtr-to-july-31.html | CENCO INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/nyregion/for-van-arsdale-glory-days-as-labor-s-political-broker-are-now-in-the.html | FOR VAN ARSDALE, GLORY DAYS AS LABOR'S POLITICAL BROKER ARE NOW IN THE | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/british-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | BRITISH PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/corning-seeks-to-sell-owens-corning-interest.html | CORNING SEEKS TO SELL OWENS-CORNING INTEREST | False | By Barnaby J. Feder | 1981-09-10 | TX 767030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-04 | 1981-09-04 | https://www.nytimes.com/1981/09/04/business/prudential-arvida-bid-is-confirmed.html | Prudential Arvida Bid Is Confirmed | False | | 1981-09-10 | TX 767030 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/mrs-longworth-talks-alice-roosevelt-longworth-doyenne-washington-who-died-1979.html | MRS. LONGWORTH TALKS; Alice Roosevelt Longworth, the doyenne of Washington who died in 1979, was an inveterate conversationalist on many subjects. Michael Teague interviewed her and transcribed some of the conversations for his book, "Mrs. L: Conversations With Alice Roosevelt Longworth," from which this article is excerpted. Mr. Teague is vice president of Downs & Roosevelt Inc., a Washington public relations firm. | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/benefits-of-a-board-member.html | BENEFITS OF A BOARD MEMBER | False | By Lydia Chavez | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-the-dollar-solution-to-the-shortage-of-nurses-260225.html | THE DOLLAR SOLUTION TO THE SHORTAGE OF NURSES | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/quake-jolts-southern-california.html | QUAKE JOLTS SOUTHERN CALIFORNIA | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/business-digest-saturday-september-5-1981-the-economy.html | Business Digest; SATURDAY, SEPTEMBER 5, 1981; The Economy | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/style/de-gustibus-ex-libris-continued.html | De Gustibus; EX LIBRIS, CONTINUED | False | By Mimi Sheraton | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/dalco-petroleum-corp-reports-earnings-for-yr-to-may-31.html | DALCO PETROLEUM CORP reports earnings for Yr to May 31 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/transactions-baseball.html | Transactions BASEBALL | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/us-acts-to-shrink-school-lunch-size-in-economy-move.html | U.S. ACTS TO SHRINK SCHOOL LUNCH SIZE IN ECONOMY MOVE | False | By Robert Pear, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-city-health-care-group-resuming-service.html | The City; Health Care Group Resuming Service | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/around-the-world-greeks-say-turkey-asks-for-details-on-refugees.html | Around the World; Greeks Say Turkey Asks For Details on Refugees | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/may-davis-limit-royals-to-3-hits-in-4-0-victory.html | MAY, DAVIS LIMIT ROYALS TO 3 HITS IN 4-0 VICTORY | False | BY Jane Gross Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/style/consumer-saturday-fruit-fly-has-little-effect-here.html | Consumer Saturday; FRUIT FLY HAS LITTLE EFFECT HERE | False | By Marian Burros | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/trial-of-williams-is-delayed.html | Trial of Williams Is Delayed | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/un-employment-dipped-in-new-york-city-and-state.html | UN EMPLOYMENT DIPPED IN NEW YORK CITY AND STATE | False | By Damon Stetson | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-a-journalist-s-focus-on-intelligence-services-260218.html | A JOURNALIST'S FOCUS ON INTELLIGENCE SERVICES | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-region-state-being-sued-over-drawbridge.html | The Region; State Being Sued Over Drawbridge | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-jeane-kirkpatrick-misses-fete-for-husband.html | Notes on People; Jeane Kirkpatrick Misses Fete for Husband | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/fuqua-sells-i-ts-lano-unit.html | Fuqua Sells I ts Lano Unit | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/georgia-opens-season-today.html | GEORGIA OPENS SEASON TODAY | False | By Gordon S. White Jr., Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/your-money-cashing-in-on-insurance.html | Your Money; Cashing In On Insurance | False | By Isadore Barmash | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/city-opera-life-of-grieg-in-song-of-norway.html | CITY OPERA: LIFE OF GRIEG IN 'SONG OF NORWAY' | False | By Donal Henahan | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/miss-jaeger-upset-by-andrea-leand.html | MISS JAEGER UPSET BY ANDREA LEAND | False | By Parton Keese | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/2-finns-confident-of-making-rangers.html | 2 Finns Confident of Making Rangers | False | By James Clarity, Special to the New York Times | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-260260.html | Sports People | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/obituaries/langdon-w-post-82-dead-housing-and-labor-advisor.html | LANGDON W. POST, 82, DEAD; HOUSING AND LABOR ADVISOR | False | By David W. Dunlap | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/rocor-international-co-reports-earnings-for-qtr-to-june-30.html | ROCOR INTERNATIONAL (CO) reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/exerpts-from-views-expressed-by-haig.html | EXERPTS FROM VIEWS EXPRESSED BY HAIG | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/mexico-latin-pivot-washington-once-again-central-america-caribbean-are-back.html | MEXICO, THE LATIN PIVO T; WASHINGTON - Once again, Central America and the Caribbean are back in the headlines, but this time the Administration response is so muted that the public may well be puzzled. | False | By Charles Maechling Jr. | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/tale-of-amber-pass-running-infirmary.html | Tale of Amber Pass: Running Infirmary | False | By Steven Crist | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-starling-s-jaw-broken.html | Sports People; Starling's Jaw Broken | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/bridge-matrimonial-risks-include-partnership-at-card-table.html | Bridge; MATRIMONIAL RISKS INCLUDE PARTNERSHIP AT CARD TABLE | False | By Alan Truscott | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/index-international.html | Index; International | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-sizing-up-a-problem.html | Sports People; Sizing Up a Problem | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/harris-and-mets-turn-back-braves-4-2.html | HARRIS AND METS TURN BACK BRAVES, 4-2 | False | By Roy S. Johnson | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/about-new-york-a-behind-the-scenes-life-in-the-labor-movement.html | About New York; A BEHIND-THE-SCENES LIFE IN THE LABOR MOVEMENT | False | By Anna Quindlen | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/responsibility-for-arms-talks-disputed-by-haig-and-rostow.html | RESPONSIBILITY FOR ARMS TALKS DISPUTED BY HAIG AND ROSTOW | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/black-teen-age-jobless-bring-rise-in-us-rate.html | BLACK TEEN-AGE JOBLESS BRING RISE IN U.S. RATE | False | By Seth S. King, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-hooked-on-edsels.html | Notes on People; Hooked on Edsels | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/cairo-police-use-tear-gas-to-end-protests-on-arrests-of-sadat-foes.html | CAIRO POLICE USE TEAR GAS TO END PROTESTS ON ARRESTS OF SADAT FOES | False | By William E. Farrell, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/hudson-general-corp-reports-earnings-for-y-r-to-june-30.html | HUDSON GENERAL CORP reports earnings for Yr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-city-queens-man-slain.html | The City; Queens Man Slain | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/nashville-officer-suspended-for-actions-during-shootings.html | Nashville Officer Suspended For Actions During Shootings | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/opec-talks-urged.html | OPEC Talks Urged | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/caci-inc-reports-earnings-for-qtr-to-june-30.html | CACI INC reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/for-election-to-the-city-council.html | For Election to the City Council | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/merger-bid-is-seen-for-thrift-units.html | MERGER BID IS SEEN FOR THRIFT UNITS | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/observer-bum-hay-not-bucks.html | Observer; BURN HAY, NOT BUCKS | False | By Russell Baker | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/theater/court-permits-shuberts-to-buy-more-theaters.html | COURT PERMITS SHUBERTS TO BUY MORE THEATERS | False | By Bernard Holland | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/upstate-rugby-is-canceled.html | Upstate Rugby Is Canceled | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/michaels-names-4-captains.html | MICHAELS NAMES 4 CAPTAINS | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-region-1200-lose-power.html | The Region; 1,200 Lose Power | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/states-rights-to-pay-15-percent.html | States' Rights - to Pay 15 Percent | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/tork-link-corp-reports-earnings-for-qtr-to-apr-30.html | TORK LINK CORP reports earnings for Qtr to Apr 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/soviet-mission-security-tightened-after-seven-firebombs-are-found.html | SOVIET MISSION SECURITY TIGHTENED AFTER SEVEN FIREBOMBS ARE FOUND | False | By William G. Blair | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/key-rates-260296.html | Key Rates | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/india-cites-oil-find-off-bombay.html | INDIA CITES OIL FIND OFF BOMBAY | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-fast-action-and-a-slow-compactor-save-paintings.html | Notes on People; Fast Action and a Slow Compactor Save Paintings | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/broader-bill-urged-in-antitrust-cases.html | BROADER BILL URGED IN ANTITRUST CASES | False | By Edward Cowan, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/dow-loses-5.33-more-falls-to-a-15-month-low.html | DOW LOSES 5.33 MORE, FALLS TO A 15-MONTH LOW | False | By Alexander R. Hammer | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/news-summary-saturday-september-5-1981.html | News Summary; SATURDAY, SEPTEMBER 5, 1981 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/photos-aid-study-of-saturnian-moon.html | PHOTOS AID STUDY OF SATURNIAN MOON | False | By John Noble Wilford | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/aneco-reinsurance-co-ltd-reports-earnings-for-qtr-to-june-30.html | ANECO REINSURANCE CO LTD reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/strong-races-in-bronx-fade-as-primary-nears.html | STRONG RACES IN BRONX FADE AS PRIMARY NEARS | False | By Ronald Smothers | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-a-pool-of-nontalent.html | Sports People; A Pool of Nontalent | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/computer-technology-pervades-lif-e-in-japan.html | COMPUTER TECHNOLOGY PERVADES LIF E IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/haig-reports-us-makes-progress-on-namibia-issue.html | HAIG REPORTS U.S. MAKES PROGRESS ON NAMIBIA ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/14-entered-in-pegasus-at-the-meadowlands.html | 14 Entered in Pegasus At the Meadowlands | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/husky-oil-of-canada-to-sell-its-us-unit.html | HUSKY OIL OF CANADA TO SELL ITS U.S. UNIT | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/struggle-on-abortion-shifts-to-states-news-an-alysis.html | STRUGGLE ON ABORTION SHIFTS TO STATES; News An alysis | False | By Jane E. Brody | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/style/the-makeup-for-faces-worth-fortunes.html | THE MAKEUP FOR FACES WORTH FORTUNES | False | By Enid Nemy | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/julie-sumpf-is-married-to-vincent-a-ciulla-jr.html | Julie Sumpf Is Married To Vincent A. Ciulla Jr. | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-principals-unfit-to-serve-in-ghetto-schools-260217.html | PRINCIPALS UNFIT TO SERVE IN GHETTO SCHOOLS | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-a-way-to-immobilize-microorganisms.html | Patents; A Way to Immobilize Microorganisms | False | By Stacy V. Jones | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/an-officer-chasing-youths-in-brooklyn-kills-passing-cyclist.html | AN OFFICER CHASING YOUTHS IN BROOKLYN KILLS PASSING CYCLIST | False | By A. O. Sulzberger Jr. | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/sulfur-price-raised-by-elf.html | Sulfur Price Raised by Elf | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/reagan-to-weigh-arms-outlay-cuts.html | REAGAN TO WEIGH ARMS OUTLAY CUTS | False | By Steven R. Weisman, Spec Ial To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/theater/gemini-calls-it-a-run-at-1819-performances.html | 'Gemini' Calls It a Run At 1,819 Performances | False | | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/new-york-cartoons-and-paralysis.html | New York; CARTOONS AND PARALYSIS | False | By Sydney H. Schanberg | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/in-poverty-a-church-is-thriving.html | IN POVERTY, A CHURCH IS THRIVING | False | By Kenneth A. Briggs | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/quotation-of-the-day-260214.html | Quotation of the Day | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/5-unlicenced-cabdrivers-accused-of-bilking-nigerian-students.html | 5 UNLICENCED CABDRIVERS ACCUSED OF BILKING NIGERIAN STUDENTS | False | By Robert D. McFadden | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-new-compounds-help-treat-hypertension.html | Patents; New Compounds Help Treat Hypertension | False | By Stacy V. Jones | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/national-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/notes-on-people-a-widow-s-decision.html | Notes on People; A Widow's Decision | False | By Laurie Johnston and Albin Krebs | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/nippon-telegraph-is-buying-abroad.html | NIPPON TELEGRAPH IS BUYING ABROAD | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/bell-upheld-in-ruling-on-growth.html | BELL UPHELD IN RULING ON GROWTH | False | By Andrew Pollack | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/producers-prices-up-0.3-in-august-small-rise-hailed.html | PRODUCERS' PRICES UP 0.3% IN AUGUST; SMALL RISE HAILED | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/duke-trustees-back-nixon-library-plan-despite-faculty-plea.html | DUKE TRUSTEES BACK NIXON LIBRARY PLAN DESPITE FACULTY PLEA | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/pan-am-debt-k-eeps-rating.html | Pan Am Debt K eeps Rating | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-theokas-leaves-nets.html | Sports People; Theokas Leaves Nets | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-region-260201.html | The Region | False | Order on Inmates, By Byrne Upheld | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-method-of-transmitting-color-tv-is-improved.html | Patents; Method of Transmitting Color TV Is Improved | False | By Stacy V. Jones | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-discovery-may-extend-fruit-fly-quarantine.html | Around the Nation; Discovery May Extend Fruit Fly Quarantine | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/books/books-of-the-times-the-priest-in-the-pub.html | Books of The Times; THE PRIEST IN THE PUB | False | By Anatole Broyard | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-city-officer-dismissed-in-corruption-case.html | The City; Officer Dismissed In Corruption Case | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-city-hearing-is-set-on-bus-schedules.html | The City; Hearing Is Set On Bus Schedules | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/obituaries/charles-weinstein-executive-and-ph-ilanthropist-dies-at-84.html | Charles Weinstein, Executive And Philanthropist, Dies at 84 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/koch-and-barbaro-clash-sharply-over-potential-real-estate-taxes.html | KOCH AND BARBARO CLASH SHARPLY OVER POTENTIAL REAL-ESTATE TAXES | False | By Maurice Carroll | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-when-the-thrifts-try-free-enterprise-260226.html | When the Thrifts Try Free Enterprise | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/texas-air-allowed-67-of-continental.html | TEXAS AIR ALLOWED 67% OF CONTINENTAL | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/show-time-at-pizza-chain.html | SHOW TIME AT PIZZA CHAIN | False | By Diane Wagner, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/senate-foes-of-saudi-awacs-deal-seek-support-among-colleagues.html | SENATE FOES OF SAUDI AWACS DEAL SEEK SUPPORT AMONG COLLEAGUES | False | By Charles Mohr, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/obituaries/saul-f-livingston.html | SAUL F. LIVINGSTON | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/annual-music-festival-in-albany-sept-19.html | Annual Music Festival In Albany Sept. 19 | False | AP | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-city-amputee-charged-in-doctor-s-killing.html | The City; Amputee Charged In Doctor's Killing | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/french-ambassador-is-slain-in-beirut.html | FRENCH AMBASSADOR IS SLAIN IN BEIRUT | False | By John Kifner, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/obituaries/bertram-l-joseph-stage-scholar.html | Bertram L. Joseph, Stage Scholar | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/the-lion-of-swaziland-celebrates-60-years-as-king.html | THE LION OF SWAZILAND CELEBRATES 60 YEARS AS KING | False | By Joseph Lelyveld, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-where-not-to-place-a-methadone-clinic-260220.html | WHERE NOT TO PLACE A METHADONE CLINIC | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/checking-on-families-assets-is-approved-for-welfare-plan.html | Checking on Families' Assets Is Approved for Welfare Plan | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-people-260257.html | Sports People; | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/mexico-rejects-accusations-on-salvador.html | MEXICO REJECTS ACCUSATIONS ON SALVADOR | False | By Alan Riding, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-aug-2.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Aug 2 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/style/how-not-to-get-stung.html | HOW NOT TO GET STUNG | False | By Fred Ferretti | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-11-indicted-in-tax-fraud-using-church-as-shelter.html | Around the Nation; 11 Indicted in Tax Fraud Using 'Church' as Shelter | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/coe-and-moses-win-in-world-cup-track.html | Coe and Moses Win In World Cup Track | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/broadcast-commercials-for-primary-are-critical-and-revealing.html | BROADCAST COMMERCIALS FOR PRIMARY ARE CRITICAL, AND REVEALING | False | By Leslie Bennetts | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/carter-in-japan-warns-of-another-oil-crisis-and-assails-khomeini.html | CARTER, IN JAPAN, WARNS OF ANOTHER OIL CRISIS AND ASSAILS KHOMEINI | False | By Henry Scott Stokes, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/white-house-privileges-back-in-style.html | WHITE HOUSE PRIVILEGES BACK IN STYLE | False | By Phil Gailey, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/superior-oil-chief-quits-executive-rift-hinted.html | Superior Oil Chief Quits; Executive Rift Hinted | False | By Phillip H. Wiggins | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/the-region-260204.html | The Region; | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/theater/noontime-shows-begin-sept-17-on-wall-street.html | Noontime Shows Begin Sept. 17 on Wall Street | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-why-then-is-the-president-laughing-260219.html | WHY, THEN, IS THE PRESIDENT LAUGHING? | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/idaho-woman-is-sought-as-suspect-in-harboring-of-fugitive-soviet-spy.html | IDAHO WOMAN IS SOUGHT AS SUSPECT IN HARBORING OF FUGITIVE SOVIET SPY | False | By Robert Lindsey, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/grace-period-set-for-inoculations-of-city-students.html | GRACE PERIOD SET FOR INOCULATIONS OF CITY STUDENTS | False | By Gene I. Maeroff | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/around-the-world-3d-ira-hunger-striker-near-death-ends-fast.html | Around the World; 3d I.R.A. Hunger Striker, Near Death, Ends Fast | False | Special to the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/grain-elevator-blast-hurts-5.html | Grain Elevator Blast Hurts 5 | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/south-africans-are-ejected-from-un-namibia-parley.html | SOUTH AFRICANS ARE EJECTED FROM U.N. NAMIBIA PARLEY | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/kuhn-said-to-admit-to-shaving-points.html | Kuhn Said to Admit To Shaving Points | False | By Joseph P. Fried | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/credit-markets-money-supply-rises-by-1.5-billion.html | Credit Markets; MONEY SUPPLY RISES BY $1.5 BILLION | False | By Vartanig G. Vartan | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/sports-of-the-times-best-sporting-event-of-the-year-in-new-york.html | Sports of the Times; BEST SPORTING EVENT OF THE YEAR IN NEW YORK | False | By George Vecsey | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-tasty-kangaroos-260216.html | TASTY KANGAROOS | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-tiny-disks-for-music-player.html | Patents; Tiny Disks For Music Player | False | By Stacy V. Jones | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/5-youths-charged-in-robberies-after-rock-concert.html | 5 YOUTHS CHARGED IN ROBBERIES AFTER ROCK CONCERT | False | By Walter H. Waggoner | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/opinion/l-where-not-to-place-a-methadone-clinic-260223.html | WHERE NOT TO PLACE A METHADONE CLINIC | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/briefs-260295.html | BRIEFS | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/planning-research-corp-reports-earnings-for-yr-to-june-30.html | PLANNING RESEARCH CORP reports earnings for Yr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/us-says-russians-withheld-data-on-size-of-maneuvers-near-poland.html | U.S. SAYS RUSSIANS WITHHELD DATA ON SIZE OF MANEUVERS NEAR POLAND | False | By Barbara Crossette, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/lfe-corp-reports-earnings-for-qtr-to-july-24.html | LFE CORP reports earnings for Qtr to July 24 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/cdc-in-bid-for-aquitaine.html | CDC in Bid For Aquitaine | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/bmi-contest-to-award-15000-to-composers.html | B.M.I. Contest to Award $15,000 to Composers | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/floridians-mountain-dream-lots-remain-a-dream.html | FLORIDIANS' MOUNTAIN DREAM LOTS REMAIN A DREAM | False | By Gregory Jaynes, Specia L To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/arts-forum-sept-13-in-capital.html | ARTS FORUM SEPT. 13 IN CAPITAL | False | By Edwin McDowell | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/israeli-court-lifts-ban-on-jerusalem-dig.html | ISRAELI COURT LIFTS BAN ON JERUSALEM DIG | False | By David K. Shipler, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/at-new-york-state-fair-rural-ways-and-values-are-the-prime-attractions.html | AT NEW YORK STATE FAIR, RURAL WAYS AND VALUES ARE THE PRIME ATTRACTIONS | False | By Richard D. Lyons, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/three-cambodian-ex-leaders-sign-pact-on-anti-hanoi-front.html | THREE CAMBODIAN EX-LEADERS SIGN PACT ON ANTI-HANOI FRONT | False | By Henry Kamm, Special To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/broker-may-buy-acli.html | BROKER MAY BUY ACLI | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/feeney-offers-apology-on-behalf-of-2-umpires.html | Feeney Offers Apology On Behalf of 2 Umpires | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/movies/night-the-lights-went-out.html | 'NIGHT THE LIGHTS WENT OUT' | False | By Janet Maslin | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/faa-decides-regional-office-will-stay-open.html | F.A.A. DECIDES REGIONAL OFFICE WILL STAY OPEN | False | By Edward Hudson | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/hop-in-food-stores-inc-reports-earnings-for-qtr-to-june-30.html | HOP-IN FOOD STORES INC reports earnings for Qtr to June 30 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/world/bomb-kills-a-south-african.html | Bomb Kills a South African | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/around-the-nation-260177.html | Around the Nation | False | Northeast Coast Struck, By Hurricane'S Waves, Ap | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/us-fraud-unit-to-start-inquiry-in-new-york-city.html | U.S. FRAUD UNIT TO START INQUIRY IN NEW YORK CITY | False | By Edward T. Pound, Speci Al To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/patents-making-the-sparks-fly-while-roller-skating.html | Patents; Making the Sparks Fly While Roller Skating | False | By Stacy V. Jones | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/us-transfers-120-haitians-to-prison-in-new-york-state.html | U.S. TRANSFERS 120 HAITIANS TO PRISON IN NEW YORK STATE | False | By Raymond Bonner | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/arts/brinkley-to-retire-next-month-after-38-years-at-nbc-news.html | BRINKLEY TO RETIRE NEXT MONTH AFTER 38 YEARS AT NBC NEWS | False | By Tony Schwartz | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-aug-2.html | DATA TERMINAL SYSTEMS INC reports earnings for Qtr to Aug 2 | False | | 1981-09-10 | TX 767032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/nyregion/an-ex-principal-72-slain-in-connecticut-son-held-as-suspect.html | AN EX-PRINCIPAL, 72, SLAIN IN CONNECTICUT; SON HELD AS SUSPECT | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/jury-s-verdict-on-heirs-to-hughes-wipes-out-500-relatives-claims.html | JURY'S VERDICT ON HEIRS TO HUGHES WIPES OUT 500 RELATIVES CLAIMS | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/penn-traffic-co-reports-earnings-for-qtr-to-aug-1.html | PENN TRAFFIC CO reports earnings for Qtr to Aug 1 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/padres-5-pirates-4.html | Padres 5, Pirates 4 | False | | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/us/pepper-asserts-white-house-suppressed-retirement-study.html | PEPPER ASSERTS WHITE HOUSE SUPPRESSED RETIREMENT STUDY | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/business/getty-ending-case.html | Getty Ending Case | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-05 | 1981-09-05 | https://www.nytimes.com/1981/09/05/sports/astros-defeat-expos-5-0-for-9th-straight.html | Astros Defeat Expos, 5-0, for 9th Straight | False | AP | 1981-09-10 | TX 767032 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/georgia-trounces-vols-44-0.html | GEORGIA TROUNCES VOLS, 44-0 | False | By Gordon S. White Jr., Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l--261018.html | * | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/prisoner-beatings-reported-in-seoul.html | PRISONER BEATINGS REPORTED IN SEOUL | False | By Henry Scott Stokes, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-brunswick-today-and-tomorrow.html | NEW BRUNSWICK: TODAY AND TOMORROW | False | By Maureen Nevin Duffy | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/l-older-travelers-260385.html | Older Travelers | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/greece-protests-report-on-athens-dig-by-us-archeologists.html | GREECE PROTESTS REPORT ON ATHENS DIG BY U.S. ARCHEOLOGISTS | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/soviet-reports-100000-on-maneuvers-near-poland.html | SOVIET REPORTS 100,000 ON MANEUVERS NEAR POLAND | False | By Serge Schmemann, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-world-sadat-s-critics-are-rounded-up.html | The World; Sadat's Critics Are Rounded Up | False | By Barbara Slavin and Milt Freudenheim | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-world-canada-alberta-strike-oil-deal.html | The World; Canada, Alberta Strike Oil Deal | False | By Barbara Slavin and Milt Freudenheim | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-dashing-delivery-at-99-and-up.html | A DASHING DELIVERY AT $99- AND UP | False | By Pamela Talese | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/speaking-personally-another-summer-worth-remembering.html | Speaking Personally; ANOTHER SUMMER WORTH REMEMBERING | False | By Ellen Lucey Prozeller | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/clippers-waive-bibby-sign-free-agent-guard.html | Clippers Waive Bibby, Sign Free Agent Guard | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/numismatics-new-legislation-triggers-strong-reactions.html | Numismatics; NEW LEGISLATION TRIGGERS STRONG REACTIONS | False | By Ed Reiter | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-confusion-at-state-261023.html | CONFUSION AT STATE; * | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/around-the-nation-prison-guards-protest-spreads-as-some-return.html | AROUND THE NATION; Prison Guards' Protest Spreads as Some Return | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/urban-farmers-develop-their-own-market.html | URBAN FARMERS DEVELOP THEIR OWN MARKET | False | By Tracie Rozhon | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/humanists-begin-to-rally-in-ancient-battle-of.html | HUMANISTS BEGIN TO RALLY IN ANCIENT BATTLE OF | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/critics-choices-cabaret.html | CRITICS' CHOICES; CABARET | False | John S. Wilson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/l-managing-coffee-260478.html | Managing Coffee | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/who-must-prove-what-in-city-primary.html | WHO MUST PROVE WHAT IN CITY PRIMARY | False | By Frank Lynn | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/architecture-view-classicism-in-a-contemporary-context.html | Architecture View; CLASSICISM IN A CONTEMPORARY CONTEXT | False | By Ada Louise Huxtable | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/camden-optimistic-on-plans-for-prison.html | CAMDEN OPTIMISTIC ON PLANS FOR PRISON | False | By Fredda Sacharow | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/leisure-goldenrods-have-many-treasures.html | Leisure; GOLDENRODS HAVE MANY TREASURES | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-the-royal-forebears-260327.html | THE ROYAL FOREBEARS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/essay-having-a-cup-of-tea.html | Essay; HAVING A CUP OF TEA | False | By William Safire | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-tennis-layout.html | NEW TENNIS LAYOUT | False | By Stephen Daly | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/should-we-and-could-we-return-to-the-gold-standard.html | SHOULD WE (AND COULD WE) RETURN TO THE GOLD STANDARD | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/scientists-dodging-collectors-on-the-trail-of-elusive-moth.html | SCIENTISTS DODGING COLLECTORS ON THE TRAIL OF ELUSIVE MOTH | False | By William E. Schmidt, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/listeners-are-readers-too.html | LISTENERS ARE READERS, TOO | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/cobalt-still-blue.html | COBALT STILL BLUE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/c-correction-261139.html | CORRECTION | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/george-pathy-headed-top-shipping-concern.html | George Pathy, Headed Top Shipping Concern | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/begin-visit-may-make-ambiguous-alliance-clearer.html | BEGIN VISIT MAY MAKE AMBIGUOUS ALLIANCE CLEARER | False | By David K. Shipler | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/outdoors-a-potpourri-of-events.html | OUTDOORS; A Potpourri of Events | False | By Nelson Bryant | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/work-and-play-not-just-opposites.html | WORK AND PLAY: NOT JUST OPPOSITES | False | By Jane Russell | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/fire-ruins-queens-factory.html | Fire Ruins Queens Factory | False | By United Press International | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/john-rogers-wadsworth-weds-kim-carla-stafford.html | John Rogers Wadsworth Weds Kim Carla Stafford | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/l-chinaglia-is-overrated-261042.html | CHINAGLIA IS OVERRATED | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-islanders-taking-the-pulse-of-the-book-market.html | LONG ISLANDERS; TAKING THE PULSE OF THE BOOK MARKET | False | By Lawrence Van Gelder | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/reagan-returns-for-a-somber-season.html | Reagan Returns for A Somber Season | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/13-food-establishments-cited-as-in-violation-of-health-code.html | 13 Food Establishments Cited As in Violation of Health Code | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/l-the-isles-of-greece-260383.html | THE ISLES OF GREECE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/panty-raid-captures-world-trotting-derby.html | Panty Raid Captures World Trotting Derby | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/index-international.html | Index; International | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/l-the-isles-of-greece-260394.html | The Isles of Greece | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/back-to-work.html | Back To Work | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/zemma-mastin-edmund-white-have-wedding.html | Zemma Mastin, Edmund White Have Wedding | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/south-carolina-23-wake-forest-6.html | South Carolina 23 Wake Forest 6 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/sound-stalking-perfect-acoustics.html | Sound; STALKING 'PERFECT' ACOUSTICS | False | By Hans Fantel | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/the-world-of-godunov.html | THE WORLD OF GODUNOV | False | By John Gruen, A- Lexander Godunov, With His Look of A Pre-Raphaelite Angel Posing As A Punk-Rock Idol | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/smith-breaks-finger-edwards-is-called-up.html | Smith Breaks Finger; Edwards Is Called Up | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/on-language.html | On Language | False | By, William Safire | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/the-eclipse-of-the-oligarchs.html | THE ECLIPSE OF THE OLIGARCHS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/l-slim-buildings-260424.html | Slim Buildings | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/regulars-pressing-anti-holtzman-campaign.html | REGULARS PRESSING ANTI-HOLTZMAN CAMPAIGN | False | By Frank Lynn | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-ring-for-the-old-school-bell.html | NEW RING FOR THE OLD SCHOOL BELL | False | By R.foster Winans | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260353.html | Television Week | False | By C. Gerald Fraser | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-region-controls-eased-in-jersey-city.html | The Region; Controls Eased In Jersey City | False | By Richard Levine and Carlyle Douglas | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/florida-state-17-louisville-0.html | Florida State 17, Louisville 0 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/behind-the-best-sellers-photo-of-author-colette-dowling-colette-dowling.html | BEHIND THE BEST SELLERS Photo of author Colette Dowling; COLETTE DOWLING | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/investing-the-risky-world-of-strategic-metals-i.html | INVESTING; THE RISKY WORLD OF STRATEGIC METALS; I | False | By Kenneth Noble | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/topics-counterfeit-coins-changing-behavior.html | Topics; COUNTERFEIT COINS; Changing Behavior | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/for-ed-koch-the-democrat.html | For Ed Koch, the Democrat | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/c-correction-261138.html | CORRECTION | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/candace-l-palter-is-wed-to-joseph-allen-steiner.html | Candace L. Palter Is Wed To Joseph Allen Steiner | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/days-lost-to-strikes-ease-off.html | DAYS LOST TO STRIKES EASE OFF | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/money-to-eat.html | MONEY TO EAT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/miss-lewis-is-a-bride.html | Miss Lewis Is a Bride | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/retailers-keep-watchful-eye-on-capital.html | RETAILERS KEEP WATCHFUL EYE ON CAPITAL | False | By John S. Rosenberg | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/casino-workers-push-for-gaming-24-hours-a-day.html | CASINO WORKERS PUSH FOR GAMING 24 HOURS A DAY | False | By Carlo M. Sardella | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-watergate-audio.html | FOLLOW UP ON THE NEWS; Watergate Audio | False | By Richard Haitch | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/gypsy-moth-eggs-continuing-threat.html | GYPSY MOTH EGGS CONTINUING THREAT | False | By Joan Lee Faust | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/paige-lescure-married-to-stuart-f-smith-3d.html | Paige Lescure Married To Stuart F. Smith 3d | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/recent-home-sales.html | RECENT HOME SALES; | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/nine-critics-view-the-changing-state-of-the-arts-in-america.html | NINE CRITICS VIEW THE CHANGING STATE OF THE ARTS IN AMERICA | False | By Harold C. Schonberg | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-chef-s-delight-meal-for-julia-child.html | A CHEF'S DELIGHT: MEAL FOR JULIA CHILD | False | By Marilyn Frankel | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-sleuth-for-bilked-business.html | A SLEUTH FOR BILKED BUSINESS | False | By Alix M. Freedman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-women-s-work-still-pays-less.html | Ideas and Trends; 'Women's Work' Still Pays Less | False | By Eva Hoffman and Morgot Slade | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-housing-robin-hood-fuel-plan-for-elderly.html | Westchester Housing 'ROBIN HOOD FUEL PLAN FOR ELDERLY | False | By Betsy Brown | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/behr-beech-team-wins-in-datsun-at-lime-rock.html | Behr-Beech Team Wins In Datsun at Lime Rock | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-center-draws-heavily-on-county.html | ART CENTER DRAWS HEAVILY ON COUNTY | False | By Ian T. MacAuley | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/icarus-lobell-ties-mark-takes-pace-derby-heat.html | ICARUS LOBELL TIES MARK, TAKES PACE DERBY HEAT | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/ovett-captures-cup.html | OVETT CAPTURES CUP | False | By James Dunaway, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/critics-choices-260346.html | Critics' Choices | False | By Robert Palmer | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/i-tried-to-show-how-you-destroy-the-innocence-of-a-child.html | 'I TRIED TO SHOW HOW YOU DESTROY THE INNOCENCE OF A CHILD' | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/athlete-s-death-in-jail-brings-50-million-suit.html | ATHLETE'S DEATH IN JAIL BRINGS $50 MILLION SUIT | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/around-the-nation-accord-on-montana-site-for-refugees-is-reported.html | AROUND THE NATION; Accord on Montana Site For Refugees Is Reported | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/scam-aids-incumbent-mayor.html | 'SCAM' AIDS INCUMBENT MAYOR | False | By Richard L. Madden, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/in-lively-morelia-the-streets-are-harmonious-by-decree.html | IN LIVELY MORELIA, THE STREETS ARE HARMONIOUS BY DECREE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-sorry-champ-it-s-a-split-decision.html | Ideas and Trends; Sorry Champ, It's A Split Decision | False | By Eva Hoffman and Morgot Slade | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/delbello-board-at-odds-on-costs-in-police-merger.html | DELBELLO, BOARD AT ODDS ON COSTS IN POLICE MERGER | False | By Lena Williams | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/stage-view-fledgling-playwrights-are-being-lured-from-the-stage.html | Stage View; FLEDGLING PLAYWRIGHTS ARE BEING LURED FROM THE STAGE | False | By Walter Kerr | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/notes-new-special-interest-tours-of-china-and-some-seasonal-price-reductions.html | Notes; NEW SPECIAL-INTEREST TOURS OF CHINA AND SOME SEASONAL PRICE REDUCTIONS | False | By John Brannon Albright | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/sylvia-carewe-artist-dead-noted-for-new-york-scenes.html | Sylvia Carewe, Artist, Dead; Noted for New York Scenes | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/l-the-isles-of-greece-260384.html | THE ISLES OF GREECE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/hell-night-initiation-rite.html | 'HELL NIGHT,' INITIATION RITE | False | By John Corry | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-krasner-pollock-show-traces-a-partnership.html | ART; KRASNER-POLLOCK SHOW TRACES A PARTNERSHIP | False | By Helen A. Harrison | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/private-schools-public-concern.html | PRIVATE SCHOOLS' PUBLIC CONCERN | False | By Barbara F. Scott | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/the-ultimate-nautical-marathon.html | THE ULTIMATE NAUTICAL MARATHON | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/more-poetry-than-poems.html | MORE POETRY THAN POEMS | False | By Denis Donoghue | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/learning-to-gove-rn-better-by-producing-more-for-less.html | LEARNING TO GOVE RN BETTER BY PRODUCING MORE FOR LESS | False | By Richard F. Schneller | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/sports-cricket-top-rank.html | SPORTS; CRICKET: TOP RANK | False | By Tom Lederer | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/recordings-new-bands-on-small-labels-are-the-innovators-of-the-80-s.html | Recordings; NEW BANDS ON SMALL LABELS ARE THE INNOVATORS OF THE 80'S | False | By Robert Palmer | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/pond-life-periled.html | POND LIFE PERILED | False | By Barry Abramson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/sports-of-the-times-an-assessment-of-jets-and-giants.html | Sports of The Times; An Assessment Of Jets and Giants | False | DAVE ANDERSON | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-island-journal-260857.html | LONG ISLAND JOURNAL | False | | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/abby-m-grossman-is-bride.html | Abby M. Grossman Is Bride | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/l-no-headline-260413.html | No Headline | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/l-that-was-no-gull-in-the-canal-260923.html | That Was No Gull In the Canal | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/art-view-unprecedented-vitality-has-its-price.html | Art View; UNPRECEDENTED VITALITY HAS ITS PRICE | False | By Hilton Kramer | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-week-in-business-stocks-keep-sinking-money-supply-grows.html | THE WEEK IN BUSINESS; STOCKS KEEP SINKING; MONEY SUPPLY GROWS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/li-chung-pei-miss-johnson-are-married.html | Li Chung Pei, Miss Johnson Are Married | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-opening-spotlight-aid-cuts.html | SCHOOLS OPENING SPOTLIGHT AID CUTS | False | By Richard L. Madden | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-guide-children-s-art-show.html | Westchester Guide; CHILDREN'S ART SHOW | False | By Eleanor Charles | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/clerc-and-lendl-winners-at-open.html | CLERC AND LENDL WINNERS AT OPEN | False | By Parton Keese | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/michael-abrams-fiance-of-ginny-schwartzman.html | Michael Abrams Fiance Of Ginny Schwartzman | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-region-260980.html | The Region | False | Fly-By-Night Days Ending | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/service-group-aids-12-to-25-year-olds.html | SERVICE GROUP AIDS 12- TO 25-YEAR OLDS | False | By Jean Fink | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/clark-garden-gets-challenge.html | CLARK GARDEN GETS 'CHALLENGE' | False | By Evelyn Philips | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/strike-by-hawaii-tug-crews-slashes-vital-barge-service.html | STRIKE BY HAWAII TUG CREWS SLASHES VITAL BARGE SERVICE | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/food-beach-plums-ready-to-pick-and-cook.html | FOOD; BEACH PLUMS READY TO PICK AND COOK | False | By Florence Fabricant | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/why-do-some-students-cheat.html | WHY DO SOME STUDENTS CHEAT? | False | By Janet S. Johnston | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/mayoral-races-mark-tuesday-primaries.html | MAYORAL RACES MARK TUESDAY PRIMARIES | False | By Matthew L. Wald | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/it-s-safety-first-for-athletes.html | IT'S 'SAFETY FIRST' FOR ATHLETES | False | By Linda Lynwander | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/farmers-find-profit-in-the-city.html | FARMERS FIND PROFIT IN THE CITY | False | By Nancy Arum | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/paris-metro-about-to-travel-all-second-class.html | PARIS METRO ABOUT TO TRAVEL ALL SECOND CLASS | False | By Frank J. Prial, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/photography-view-conservatism-has-a-comeback.html | Photography View; CONSERVATISM HAS A COMEBACK | False | By Gene Thornton | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/l-no-headline-261386.html | No Headline | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/the-monster-we-can-t-live-without.html | THE MONSTER WE CAN'T LIVE WITHOUT | False | By Linda B. Martin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-lower-ceiling-on-federal-pay.html | The Nation; Lower Ceiling On Federal Pay | False | By Caroline Rand Herron and Michael Wright | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/how-us-cutback-in-aid-affects-schools.html | HOW U.S. CUTBACK IN AID AFFECTS SCHOOLS | False | By Betsy Brown | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/beware-renters.html | BEWARE, RENTERS | False | By Joe Peterson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-island-guide-nature-s-way.html | LONG ISLAND GUIDE; NATURE'S WAY | False | By Barbara Delatiner | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/l-change-of-perspective-on-woodmere-hostel-260951.html | Change of Perspective On Woodmere Hostel | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/city-feels-the-toronto-touch.html | CITY FEELS THE TORONTO TOUCH | False | By Diane Henry | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/leatherneck-executives.html | LEATHERNECK EXECUTIVES | False | By Brendan Jones | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/a-tennis-player-finds-a-welcome-on-irelands-courts.html | A TENNIS PLAYER FINDS A WELCOME ON IRELAND'S COURTS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/soviet-west-germany-are-tied-in-water-polo.html | Soviet, West Germany Are Tied in Water Polo | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/south-rising-again-in-jersey-that-is.html | SOUTH RISING AGAIN (IN JERSEY, THAT IS) | False | By Fredda Sacharow | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/ex-cia-agent-s-associates-run-arms-export-concerns.html | EX-C.I.A. AGENT'S ASSOCIATES RUN ARMS EXPORT CONCERNS | False | By Philip Taubman, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-the-royal-forebears-260337.html | THE ROYAL FOREBEARS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/right-to-work-group-wins-solicitation-plea.html | 'RIGHT-TO-WORK' GROUP WINS SOLICITATION PLEA | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/behind-the-trigger-at-ef-hutton.html | BEHIND THE TRIGGER AT E.F. HUTTON | False | By William G. Shepherd Jr. | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-skinning-cats.html | FOLLOW UP ON THE NEWS; Skinning Cats | False | By Richard Haitch | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/navy-finds-missing-missile.html | Navy Finds Missing Missile | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/11-police-supervisors-face-disciplinary-action.html | 11 POLICE SUPERVISORS FACE DISCIPLINARY ACTION | False | By Leonard Buder | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/lisa-stewart-wed-to-g-a-crisp.html | Lisa Stewart Wed To G. A. Crisp, | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/true-grit-with-mr-begin.html | True Grit with Mr. Begin | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/philanthropy-from-friendly-persuaders.html | PHILANTHROPY FROM FRIENDLY PERSUADERS | False | By Kathleen Teltsch | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/virginia-battling-bumper-crops-o-f-marijuana.html | VIRGINIA BATTLING BUMPER CROPS O F MARIJUANA | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/anne-c-wright-married-t-o-charles-sellon-banker.html | Anne C. Wright Married T o Charles Sellon, Banker | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/lb-kaye-and-hanfield-merge.html | L.B. KAYE AND HANFIELD MERGE | False | By George W. Goodman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/save-a-bundle-close-by-oct-1.html | SAVE A BUNDLE: CLOSE BY OCT. 1 | False | By L. Randall Smith | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-focusing-on-san-francisco.html | Art; FOCUSING ON SAN FRANCISCO | False | By John Caldwell | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/varied-fare-on-tap-for-theatergoers.html | VARIED FARE ON TAP FOR THEATERGOERS | False | By Joseph Catinella | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-a-feminist-s-lament-260330.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/nonfiction-in-brief-260412.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/papa-s-game-by-gregory-wallance-309-pp-new-york-rawson-wade-publishers-1-4.95.html | PAPA'S GAME By Gregory Wallance. 309 pp. New York: Rawson, Wade Publishers. $1 4.95. | False | By Leslie Maitland | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/pcb-cleanup-started-at-binghamton-offices.html | PCB CLEANUP STARTED AT BINGHAMTON OFFICES | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/democrats-race-to-face-purcell-is-termed-close.html | DEMOCRATS RACE TO FACE PURCELL IS TERMED CLOSE | False | By Frank Lynn | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/about-cars-cadillac-is-featuring-a-smaller-engine.html | ABOUT CARS; CADILLAC IS FEATURING A SMALLER ENGINE | False | By Marshall Schuon | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/where-superpowers-flex-their-naval-muscles.html | WHERE SUPERPOWERS FLEX THEIR NAVAL MUSCLES | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/michael-mackuen-weds-michele-matis-hoyman.html | Michael MacKuen Weds Michele Matis Hoyman | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/jennifer-shanks-bride-in-london.html | Jennifer Shanks Bride in London | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-a-feminist-s-lament-260333.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/right-wing-seeks-a-shift-by-reagan.html | RIGHT WING SEEKS A SHIFT BY REAGAN | False | By Adam Clymer, Special To the New York Times | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/l-colleges-need-off-campus-sites-261041.html | COLLEGES NEED OFF CAMPUS SITES | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/german-leftists-try-out-a-little-right-music.html | GERMAN LEFTISTS TRY OUT A LITTLE RIGHT MUSIC | False | By John Vinocur | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/excerpts-from-interview-with-haig-on-mideast.html | EXCERPTS FROM INTERVIEW WITH HAIG ON MIDEAST | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/vikings-beaten-by-bucs-in-nfl-opener-21-13.html | VIKINGS BEATEN BY BUCS IN N.F.L. OPENER, 21-13 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/east-german-oarsmen-ga-in-8-spots-in-finals.html | East German Oarsmen Ga in 8 Spots in Finals | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/realty-news-tenants-in-new-building-get-a-refund.html | Realty News; TENANTS IN NEW BUILDING GET A REFUND | False | By, Peter McCormick | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/hadassah-s-works-gain-despite-increasing-costs.html | HADASSAH'S WORKS GAIN DESPITE INCREASING COSTS | False | By Colin Campbell | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/chess-a-bluff-that-is-called-can-bring-disaster.html | Chess; A BLUFF THAT IS CALLED CAN BRING DISASTER | False | By Robert Byrne | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/ex-judge-raymond-sherwin-served-as-sierra-club-leader.html | Ex-Judge Raymond Sherwin; Served as Sierra Club Leader | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/l-nuclear-morality-260415.html | Nuclear Morality | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/labor-and-reagan-remain-far-apart.html | LABOR AND REAGAN REMAIN FAR APART | False | By Howell Raines, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/beauty-the-facts-behind-the-aloe-mystique.html | Beauty; THE FACTS BEHIND THE ALOE MYSTIQUE | False | By Deborah Blumenthal | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/shot-fatal-to-cyclist-violated-advice-on-firing.html | SHOT FATAL TO CYCLIST VIOLATED ADVICE ON FIRING | False | By Joseph B. Treaster | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/l-in-appreciation-of-gene-michael-261040.html | IN APPRECIATION OF GENE MICHAEL | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/pleasant-colony-wins-woodward.html | Pleasant Colony Wins Woodward | False | By Steven Crist | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/miss-dewart-has-nuptials.html | Miss Dewart Has Nuptials | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/china-and-us-sign-pact-on-cultural-exchanges.html | CHINA AND U.S. SIGN PACT ON CULTURAL EXCHANGES | False | By James P. Sterba, Speci Al To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/massacre-at-new-london-a-look-back.html | MASSACRE AT NEW LONDON: A LOOK BACK | False | By Geoffrey Jeans | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260352.html | Television Week | False | By C. Gerald Fraser | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/l-the-other-hardy-260386.html | The 'Other' Hardy | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/music-trip-to-woodstock-should-be-of-value.html | Music; TRIP TO WOODSTOCK SHOULD BE OF VALUE | False | By Robert Sherman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/opener-81-host-to-eagles.html | Opener '81: Host to Eagles | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/a-giants-follower-can-only-look-back.html | A GIANTS FOLLOWER CAN ONLY LOOK BACK | False | By Tom Lasala | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-saudi-invitation-to-pre-emptive-strikes-261022.html | SAUDI INVITATION TO PRE-EMPTIVE STRIKES | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/fairfield-county-short-water.html | FAIRFIELD COUNTY SHORT WATER | False | By Eleanor Charles | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/reagan-plan-s-pain-sets-in-for-voters.html | REAGAN PLAN'S PAIN SETS IN FOR VOTERS | False | By Steven V. Roberts, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/contrasts-in-the-aging-german-avant-garde.html | CONTRASTS IN THE AGING GERMAN AVANT-GARDE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/theft-of-surf-clams-bestirs-state-aides.html | THEFT OF SURF CLAMS BESTIRS STATE AIDES | False | By Leo H. Carney | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/anti-us-rally-held-in-india.html | Anti-U.S. Rally Held in India | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/long-island-housing-bed-and-breakfast-idea-takes-hold-on-the-island.html | LONG ISLAND HOUSING; BED-AND-BREAKFAST IDEA TAKES HOLD ON THE ISLAND | False | By Diana Shaman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260354.html | Television Week | False | By C. Gerald Fraser | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/pol-pot-s-group-quits-unity-talks-in-a-hurry.html | POL POT'S GROUP QUITS UNITY TALKS IN A HURRY | False | By Henry Kamm, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-a-tougher-policy-on-art-imports.html | Ideas and Trends; A Tougher Policy On Art Imports? | False | By Eva Hoffman and Morgot Slade | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/after-the-archaic.html | AFTER THE ARCHAIC | False | By Hilton Kramer | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/koch-and-barbaro-in-sharp-exchange.html | KOCH AND BARBARO IN SHARP EXCHANGE | False | By Michael Goodwin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/future-events-off-to-a-good-start.html | FUTURE EVENTS; OFF TO A GOOD START | False | By Ruth Robinson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/mason-shares-art-of-building-the-stone-wall.html | MASON SHARES 'ART' OF BUILDING THE STONE WALL | False | By Nancy Arum | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/connecticut-housing-students-face-dormitory-pinch.html | Connecticut Housing; STUDENTS FACE DORMITORY PINCH | False | By Andree Brooks | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/local-concern-aids-move-of-the-nixons.html | LOCAL CONCERN AIDS MOVE OF THE NIXONS | False | By Betsy Brown | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-a-feminist-s-lament-260331.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/sports-center-still-one-of-us-s-busiest.html | SPORT'S CENTER STILL ONE OF U.S'S BUSIEST | False | By Michael Strauss | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/dance-view-expression-and-eclecticism-spur-the-new-dance.html | Dance View; EXPRESSION AND ECLECTICISM SPUR THE NEW DANCE | False | By Anna Kisselgoff | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/l-horsing-around-260422.html | Horsing Around | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-open-amid-uncertainty-of-rising-costs-and-aid-cuts-suffolk-county.html | SCHOOLS OPEN AMID UNCERTAINTY OF RISING COSTS AND AID CUTS; Suffolk County | False | By Diane Greenberg | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/work-project-for-ex-addicts-loses-us-aid.html | WORK PROJECT FOR EX-ADDICTS LOSES U.S. AID | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/around-the-world-spanish-police-kill-f-ugitive-rebel-leader.html | AROUND THE WORLD; Spanish Police Kill F ugitive Rebel Leader | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/film-view-it-s-getting-hard-to-beat-the-bland.html | Film View; IT'S GETTING HARD TO BEAT THE BLAND | False | By Vincent Canby | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/epidemic-in-cuba-sets-off-dispute-with-us.html | EPIDEMIC IN CUBA SETS OFF DISPUTE WITH U.S. | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-federal-parking.html | FOLLOW UP ON THE NEWS; Federal Parking | False | By Richard Haitch | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/looking-back-without-anger.html | LOOKING BACK WITHOUT ANGER | False | By John Osborne | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/office-fire-puts-marshall-isles-in-a-real-mess.html | OFFICE FIRE PUTS MARSHALL ISLES IN 'A REAL MESS' | False | By Robert Trumbull, Speci Al To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/laura-ann-johnson-boston-lawyer-wed-to-arthur-waterman-rogers-2d.html | Laura Ann Johnson, Boston Lawyer, Wed to Arthur Waterman Rogers 2d | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/amtrak-replacing-trains.html | Amtrak Replacing Trains | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/westchester-journal-260882.html | Westchester Journal | False | By Edward Hudson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/headliners-a-mother-s-complaint.html | Headliners; A Mother's Complaint | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/a-strike-against-inflation.html | A STRIKE AGAINST INFLATION | False | By William Nordhaus | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/soviet-six-sets-back-us-4-1.html | SOVIET SIX SETS BACK U.S., 4-1 | False | By James F. Clarity, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/barbaro-and-esposito-present-their-views-on-issue-of-city-s-school-system.html | BARBARO AND ESPOSITO PRESENT THEIR VIEWS ON ISSUE OF CITY'S SCHOOL SYSTEM | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/syracuse-is-beaten-by-rutgers-29-to-27.html | Syracuse Is Beaten By Rutgers, 29 to 27 | False | By Michael Strauss, Speci Al To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/old-glory-american-voyage-jonathan-raban-409-pp-new-york-simon-schuster-16.95.html | OLD GLORY An American Voyage. By Jonathan Raban. 409 pp. New York: Simon & Schuster. $16.95. | False | By, Noel Perrin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/home-sweet-hollywood.html | HOME SWEET HOLLYWOOD | False | By Janet Maslin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/television-week-260364.html | Television Week | False | By C. Gerald Fraser | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-arms-in-the-balance-261007.html | ARMS IN THE BALANCE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/rana-elizabeth-steinberg-wed-to-dr-douglas-binder.html | Rana Elizabeth Steinberg Wed to Dr. Douglas Binder | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/latin-music-fesitval-winding-up-tomorrow.html | Latin Music Fesitval Winding Up Tomorrow | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/perkins-finds-that-road-to-recovery-is-a-slow-one.html | PERKINS FINDS THAT ROAD TO RECOVERY IS A SLOW ONE | False | By Frank Litsky | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/table-of-contents-new-york-times-magazine-september-6-1981.html | Table of Contents; New York Times Magazine September 6, 1981 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/jersey-man-who-tried-to-swap-baby-is-freed.html | Jersey Man Who Tried To Swap Baby Is Freed | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/antiques-many-participants-in-original-flea-market.html | Antiques; MANY PARTICIPANTS IN ORIGINAL FLEA MARKET | False | By Frances Phipps | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/connecticut-guide-airport-jubilee.html | Connecticut Guide; AIRPORT JUBILEE | False | By Eleanor Charles | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/pakistan-says-2-afghan-jets-twice-strafe-a-frontier-post.html | Pakistan Says 2 Afghan Jets Twice Strafe a Frontier Post | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/critics-choices-260345.html | Critics' Choices | False | By Janet Maslin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/serving-notice.html | SERVING NOTICE | False | By Geoffrey Barraclough | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/elizabeth-l-jeffrey-is-married-in-ohio.html | Elizabeth L. Jeffrey Is Married in Ohio | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/many-tears.html | MANY TEARS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/alabama-beats-lsu-lamar-upsets-baylor-18-17.html | ALABAMA BEATS L.S.U.; LAMAR UPSETS BAYLOR, 18-17 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/campaigns-in-brooklyn-focus-on-crime-and-koch.html | CAMPAIGNS IN BROOKLYN FOCUS ON CRIME AND KOCH | False | By Maurice Carroll | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/nielsen-aide-is-the-fiance-of-miss-dale.html | Nielsen Aide Is the Fiance Of Miss Dale | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/teaching-post-gave-chinese-lessons-in-american-culture.html | TEACHING POST GAVE CHINESE LESSONS IN AMERICAN CULTURE | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/the-sheraton-murder-case.html | THE SHERATON MURDER CASE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-guide-princeton-dual-effort.html | New Jersey Guide; PRINCETON DUAL EFFORT | False | By Martha G. Wilson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/terry-pavone-fiance-of-patricia-cacace.html | Terry Pavone Fiance Of Patricia Cacace | False | | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/grambling-beats-florida-a-m.html | GRAMBLING BEATS FLORIDA A. & M. | False | By Deane McGowen | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-nancy-astor-s-2d-place-in-commons-history-261021.html | NANCY ASTOR'S 2D PLACE IN COMMONS HISTORY | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/bomb-defused-in-jerusalem.html | Bomb Defused in Jerusalem | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/gardening-unheralded-flowering-shrubs.html | Gardening; UNHERALDED FLOWERING SHRUBS | False | By Carl Totemeier | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-college-costs-are-up-so-is-enrollment.html | Ideas and Trends; College Costs Are Up; So Is Enrollment | False | By Eva Hoffman and Morgot Slade | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/l-another-effect-of-controllers-strike-another-effect-of-controllers-strike-260950.html | ANOTHER EFFECT OF CONTROLLERS' STRIKE?; Another Effect Of Controllers' Strike? | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/personal-finance-there-s-a-sting-to-the-tax-bill.html | PERSONAL FINANCE; THERE'S A STING TO THE TAX BILL | False | By Deborah Rankin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/music-fall-music-season-arriving-fortissimo.html | Music; FALL MUSIC SEASON ARRIVING FORTISSIMO | False | By Robert Sherman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/wyoming-38-cal-state-fullerton-13.html | Wyoming 38 Cal State-Fullerton 13 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/salvation-army-verona-bound.html | SALVATION ARMY VERONA-BOUND | False | By Patricia Read | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/deficit-expected-again.html | DEFICIT EXPECTED AGAIN | False | By Matthew Wald | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/miss-bernhard-student-is-wed-to-david-cope.html | Miss Bernhard, Student, Is Wed To David Cope | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/topics-counterfeit-coins.html | Topics; Counterfeit / Coins | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/herbert-karlitz-weds-dorothy-marie-weber.html | Herbert Karlitz Weds Dorothy Marie Weber | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-new-battle-over-natural-gas.html | THE NEW BATTLE OVER NATURAL GAS | False | By Robert D. Hershey Jr. | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/l-dollar-dollar-260477.html | Dollar, Dollar | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/politics-jackman-faults-redistricting-plan.html | Politics; JACKMAN FAULTS REDISTRICTING PLAN | False | By Joseph F. Sullivan | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/editor-s-choice.html | EDITOR'S CHOICE | False | Harper & Row, $20. | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/texas-a-m-29.html | Texas A & M 29 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/rev-martha-melissa-weatherhead-to-be-the-bride-of-warren-smith-jr.html | Rev. Martha Melissa Weatherhead To Be the Bride of Warren Smith Jr. | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/paul-levinger-owner-of-speidel-corporation.html | Paul Levinger, Owner Of Speidel Corporation | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-different-places-under-one-roof.html | Dining Out; DIFFERENT PLACES UNDER ONE ROOF | False | By M. H. Reed | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/l-playland-s-woes-linked-to-rise-in-charges-260872.html | Playland's Woes Linked To Rise in Charges | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/punk-rock-rick-james.html | PUNK ROCK: RICK JAMES | False | By Stephen Holden | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/food-ground-meat-made-glorious.html | Food; GROUND MEAT MADE GLORIOUS | False | By Craig Claiborne With Pierre Franey | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/jf-mcallister-3d-weds-ann-olivarius.html | J.F. MCALLISTER 3D WEDS ANN OLIVARIUS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/back-to-the-vineyard-for-a-second-pressing.html | BACK TO THE VINEYARD FOR A SECOND PRESSING | False | By Martin Tolchin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/children-s-programming-a-season-s-guide-for-parents.html | CHILDREN'S PROGRAMMING- A SEASON'S GUIDE FOR PARENTS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/culture-makes-a-capital-gain.html | CULTURE MAKES A CAPITAL GAIN | False | By Irvin Molotsky | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/quotation-of-the-day-261137.html | Quotation of the Day | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/polish-union-opens-convention.html | POLISH UNION OPENS CONVENTION | False | By John Darnton, Special To The New York Times | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/scientific-amusements.html | SCIENTIFIC AMUSEMENTS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/sheila-cowan-betrothed.html | Sheila Cowan Betrothed | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/washington-s-no-apologies-approach-to-the-third-world.html | WASHINGTON'S NO-APOLOGIES APPROACH TO THE THIRD WORLD | False | By Bernard Gwertzman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/journal-square-comeback-road-is-a-long-one.html | JOURNAL SQUARE: COMEBACK ROAD IS A LONG ONE | False | By Robert Diamond | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/school-financing-a-major-assignment-for-the-legislature.html | SCHOOL FINANCING: A MAJOR ASSIGNMENT FOR THE LEGISLATURE | False | By William J. Pas, Crell J R. | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/how-to-gauge-the-jets.html | HOW TO GAUGE THE JETS? | False | By Edward Hershey | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/c-correction-260958.html | CORRECTION | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/brigham-young-31-long-beach-state-6.html | Brigham Young 31 Long Beach State 6 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/us-israeli-talks-on-military-links-are-reported-set.html | U.S. ISRAELI TALKS ON MILITARY LINKS ARE REPORTED SET | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-sinkhole-dooms-a-building.html | A SINKHOLE DOOMS A BUILDING | False | Special to the New York Times, AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/2-senators-caution-moscow-against-intervening-in-poland.html | 2 Senators Caution Moscow Against Intervening in Poland | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-the-president-and-the-air-controllers-261009.html | THE PRESIDENT AND THE AIR CONTROLLERS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/fruit-fly-checkpoints-delay-california-holiday-travelers.html | Fruit Fly Checkpoints Delay California Holiday Travelers | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-black-group-stresses-education.html | NEW BLACK GROUP STRESSES EDUCATION | False | By Zerita S. Walther | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-housing-rays-of-hope-for-retarded-adults.html | New Jersey Housing, RAYS OF HOPE FOR RETARDED ADULTS | False | By Ellen Rand | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/sara-shea-sets-bridal-on-nov-7.html | Sara Shea Sets Bridal on Nov. 7 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/detective-group-is-raided.html | 'Detective' Group Is Raided | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/news-summary-sunday-september-6-1981.html | News Summary; SUNDAY, SEPTEMBER, 6, 1981 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/dale-smolen-married-to-jeremy-ragus.html | Dale Smolen Married to Jeremy Ragus | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/washington-reagan-back-to-school.html | Washington; REAGAN: BACK TO SCHOOL | False | By James Reston | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/dr-margaret-a-french-is-affianced-to-a-physician.html | DR. MARGARET A. FRENCH IS AFFIANCED TO A PHYSICIAN | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/l-let-women-have-own-say-261043.html | LET WOMEN HAVE OWN SAY | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nc-state-27-richmond-21.html | N.C. State 27, Richmond 21 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/library-of-congress-card-catalogue-giving-way-to-computer-terminals.html | LIBRARY OF CONGRESS CARD CATALOGUE GIVING WAY TO COMPUTER TERMINALS | False | By Francis X. Clines, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/reading-and-writing-literary-anecdotes.html | READING AND WRITING; LITERARY ANECDOTES | False | By Anatole Broyard | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/transit-projects-called-imperiled.html | TRANSIT PROJECTS CALLED IMPERILED | False | By Shawn G. Kennedy | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-colorado-mafia-puts-its-stamp-on-the-government.html | THE 'COLORADO MAFIA' PUTS ITS STAMP ON THE GOVERNMENT | False | By William E. Schmidt | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/12-bridges-raised-to-aid-freight.html | 12 BRIDGES RAISED TO AID FREIGHT | False | By J. B. O'Mahoney | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/still-another-bad-year-for-detroit.html | STILL ANOTHER BAD YEAR FOR DETROIT | False | By John Holusha | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/nixon-s-town-house-sold-for-2.6-million.html | Nixon's Town House Sold for $2.6 Million | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/tv-view-the-home-screen-s-new-face.html | TV View; THE HOME SCREEN'S NEW FACE | False | By John J. O'Connor | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/gains-found-in-cancer-victims-survival-rate.html | GAINS FOUND IN CANCER VICTIM'S SURVIVAL RATE | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/l-a-feminist-s-lament-260328.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/what-s-doing-in-the-dolomites.html | WHAT'S DOING IN THE DOLOMITES | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/theater-in-review-cast-adrift-makes-nonsense-sensible.html | THEATER IN REVIEW; 'CAST ADRIFT' MAKES NONSENSE SENSIBLE | False | By Alvin Klein | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nakano-wins-5th-title-in-world-cycling-races.html | Nakano Wins 5th Title In World Cycling Races | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/barbaro-traces-origins-of-his-populist-platform.html | BARBARO TRACES ORIGINS OF HIS POPULIST PLATFORM | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/bitterness-remains-after-plant-closing.html | BITTERNESS REMAINS AFTER PLANT CLOSING | False | By Al Morris | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/girl-16-strangled-in-cemetery-man-21held.html | GIRL, 16, STRANGLED IN CEMETERY; MAN, 21, HELD | False | By Robert D. McFadden | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/salazar-to-defend-title-in-ny-city-marathon.html | Salazar to Defend Title In N.Y. City Marathon | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/jewelry-for-indian-summer.html | JEWELRY FOR INDIAN SUMMER | False | By Ron Alexander | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/jet-is-hijacked-and-released.html | Jet Is Hijacked and Released | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/roy-cohn-on-the-law.html | ROY COHN ON THE LAW | False | By Marcia Chambers | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/mary-macqueen-married-in-south.html | Mary MacQueen Married in South | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/camera-planning-essential-for-successful-landscapes.html | Camera; PLANNING ESSENTIAL FOR SUCCESSFUL LANDSCAPES | False | By Jack Neubart | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/guest-observer.html | Guest Observer | False | By Caryl Rivers | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/restriction-on-student-loans-is-to-take-effect-next-month.html | RESTRICTION ON STUDENT LOANS IS TO TAKE EFFECT NEXT MONTH | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/migrant-aid-rule-contested.html | Migrant Aid Rule Contested | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/around-the-world-head-of-the-jesuit-order-leaves-rome-hospital.html | AROUND THE WORLD; Head of the Jesuit Order Leaves Rome Hospital | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-fasting-spy-sent-to-medical-unit.html | The Nation; Fasting Spy Sent To Medical Unit | False | By Caroline Rand Herron and Michael Wright | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-world-solidarity-meets-situation-normal.html | The World; Solidarity Meets, Situation Normal | False | By Barbara Slavin and Milt Freudenheim | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/on-island-in-bolivia-an-indian-society-thrives.html | ON ISLAND IN BOLIVIA, AN INDIAN SOCIETY THRIVES | False | By Edward Schumacher, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/antiques-labor-day-no-day-of-rest-for-antiquers.html | Antiques; LABOR DAY NO DAY OF REST FOR ANTIQUERS | False | By Carolyn Darrow | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/lucy-d-schmidt-wed-to-louis-e-perkins.html | Lucy D. Schmidt Wed To Louis E. Perkins | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/pitt-turns-back-illinois-26-0.html | PITT TURNS BACK ILLINOIS, 26-0 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/abigail-m-wilson-wed-at-princeton.html | Abigail M. Wilson Wed at Princeton | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/realestate/edgehill-development-lives-up-to-its-name.html | EDGEHILL DEVELOPMENT LIVES UP TO ITS NAME | False | By Ellen Rand | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/phyllis-newman-creates-own-role-east-hampton.html | PHYLLIS NEWMAN CREATES OWN ROLE; EAST HAMPTON | False | By Alvin Klein | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/expos-homers-snap-astro-streak-at-19.html | EXPOS HOMERS SNAP ASTRO STREAK AT 19 | False | AP | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-world-crop-news-sends-ripples-through-soviet-economy.html | The World; Crop News Sends Ripples Through Soviet Economy | False | By Barbara Slavin and Milt Freudenheim | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/the-fight-game-s-turmoil-and-those-who-profit.html | THE FIGHT GAME'S TURMOIL, AND THOSE WHO PROFIT | False | By Michael Katz | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/museums-beckoning-holidayers.html | MUSEUMS BECKONING HOLIDAYERS | False | By David L Shirey | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/antiques-getting-hooked-on-hooked-rugs.html | Antiques; GETTING HOOKED ON HOOKED RUGS | False | By Ann Barry | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/a-feminist-s-lament-260329.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/city-reassured-by-us-on-new-housing-rule.html | CITY REASSURED BY U.S. ON NEW HOUSING RULE | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/opera-haydn-moved-to-vietnam.html | OPERA: HAYDN MOVED TO VIETNAM | False | By Peter G. Davis, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/david-newberg-to-wed-cecile-doelger.html | David Newberg to Wed Cecile Doelger | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-the-price-of-getting-an-edge.html | The Nation; The Price of Getting an Edge | False | By Caroline Rand Herron and Michael Wright | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-sun-never-sets-on-his-empire.html | THE SUN NEVER SETS ON HIS EMPIRE | False | By Susan Heller Anderson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/caroline-moody-lawyer-s-fiancee.html | Caroline Moody Lawyer's Fiancee | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/cosmos-beaten-3-2-rowdies-tie-series.html | Cosmos Beaten, 3-2; Rowdies Tie Series | False | By Alex Yannis, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/a-theater-child-takes-center-stage.html | A THEATER CHILD TAKES CENTER STAGE | False | By Suzanne Daley | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-region-students-given-two-weeks-to-take-their-shots.html | The Region; Students Given Two Weeks to Take Their Shots | False | By Richard Levine and Carlyle Douglas | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/l-no-headline-260414.html | No Headline | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/city-building-bboom-generates-new-jobs.html | CITY BUILDING BBOOM GENERATES NEW JOBS | False | By Damon Stetson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/a-feminist-s-lament-260332.html | A FEMINIST'S LAMENT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/iran-killings-reach-the-top.html | Iran Killings Reach the Top | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/plain-talk-for-israel.html | PLAIN TALK FOR ISRAEL | False | By George W. Ball | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-quality-fare-roadhouse-plain.html | Dining Out; QUALITY FARE, ROADHOUSE PLAIN | False | By Patricia Brooks | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/a-plot-for-jean-gabin-lines-in-a-russian-voice.html | A PLOT FOR JEAN GABIN, LINES IN A RUSSIAN VOICE | False | By Peter Schjeldahl | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/l-be-careful-of-cancer-cure-261039.html | BE CAREFUL OF CANCER CURE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/temple-42-wm-and-mary-0.html | Temple 42, Wm. and Mary 0 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/theater/operetta-second-in-cast-in-norway.html | OPERETTA: SECOND IN CAST IN NORWAY' | False | By Edward Rothstein | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/l-education-needs-260479.html | Education Needs | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/comment-aiding-the-disabled.html | COMMENT; AIDING THE DISABLED | False | By Henry M. Christman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/yorktown-where-the-revolution-was-won.html | YORKTOWN: WHERE THE REVOLUTION WAS WON | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/mary-kilcullen-is-fiancee.html | Mary Kilcullen Is Fiancee | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/cantor-in-the-family-tradition.html | CANTOR IN THE FAMILY TRADITION | False | By Kenneth A. Briggs | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/kleindienst-trial-recalls-nixon-era.html | KLEINDIENST TRIAL RECALLS NIXON ERA | False | By Robert Lindsey, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Warner, $3.75. | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-world-another-military-man-for-bolivia.html | The World; Another Military Man for Bolivia | False | By Barbara Slavin and Milt Freudenheim | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-the-taste-and-the-price-are-right.html | DINING OUT; THE TASTE AND THE PRICE ARE RIGHT | False | By Florence Fabricant | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/wendy-thomas-bride-of-banker.html | Wendy Thomas Bride of Banker | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/benefits-for-all-democratic-party-deserved-its-losses-1980-election-they-will.html | AND BENEFITS FOR ALL; The Democratic Party deserved its losses in the 1980 election, and they will continue to lose unless they move clearly and decisively to the left. That shift should involve the extension of benefits to the entire population and substantial changes in the institutions that deliver services. | False | By Robert Lekachman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/2-more-of-teheran-s-leaders-die-as-challenge-to-revolution-grows.html | 2 MORE OF TEHERAN'S LEADERS DIE AS CHALLENGE TO REVOLUTION GROWS | False | By John Kifner, Special To The New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/dining-out-the-kitchen-could-use-some-help.html | Dining Out; THE KITCHEN COULD USE SOME HELP | False | By Anne Semmes | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/home-clinic-durable-repair-to-concrete-and-masonry-steps.html | Home Clinic; DURABLE REPAIR TO CONCRETE AND MASONRY STEPS | False | By Bernard Gladstone | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/music-view-picking-up-musical-rubble-after-the-earthquake.html | Music View; PICKING UP MUSICAL RUBBLE AFTER THE EARTHQUAKE | False | By Donal Henahan | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/decline-in-city-services-cited-in-exodus-of-bronx-industry.html | DECLINE IN CITY SERVICES CITED IN EXODUS OF BRONX INDUSTRY | False | By Joyce Purnick | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/lopez-portillo-proposes-and-follows-code-banning-cancer-of-corruption.html | LOPEZ PORTILLO PROPOSES AND FOLLOWS CODE BANNING 'CANCER' OF CORRUPTION | False | By Alan Riding, Special To The New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/elizabeth-alice-johnston-married-to-richard-lewis.html | Elizabeth Alice Johnston Married to Richard Lewis | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/critics-choices-gene-thornton.html | Critics' Choices; Gene Thornton | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/much-blood.html | MUCH BLOOD | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/the-free-market-in-language-260334.html | The Free Market In Language | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/accused-slayer-under-testing.html | ACCUSED SLAYER UNDER TESTING | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/opener-81-at-buffalo.html | Opener '81: At Buffalo | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-nation-two-new-ways-to-enforce-rules-for-aid.html | The Nation; Two New Ways To Enforce Rules for Aid | False | By Caroline Rand Herron and Michael Wright | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/the-making-of-a-writer-i-never-think-of-posterity.html | THE MAKING OF A WRITER; 'I NEVER THINK OF POSTERITY' | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/movies/a-cinematic-map-of-jewish-experience.html | A CINEMATIC MAP OF JEWISH EXPERIENCE | False | By Murray Schumach | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/yankees-subdue-royals-2-1.html | YANKEES SUBDUE ROYALS, 2-1 | False | By Jane Gross, Special To The New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/met-pitchers-stifle-braves-4-1.html | MET PITCHERS STIFLE BRAVES, 4-1 | False | By Roy S. Johnson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/stamps-for-nathanael-greene.html | Stamps; FOR NATHANAEL GREENE | False | By Samuel A. Tower | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-region-messenger-is-among-the-stung.html | The Region; Messenger Is Among the Stung | False | By Richard Levine and Carlyle Douglas | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/census-totals-show-nation-is-diverse-as-never-before.html | CENSUS TOTALS SHOW NATION IS DIVERSE AS NEVER BEFORE | False | By John Herbers | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/the-cia-s-unclassified-loose-cannons.html | THE C.I.A.'S UNCLASSIFIED LOOSE CANNONS | False | By Philip Taubman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/church-fills-role-as-a-bible-college.html | CHURCH FILLS ROLE AS A BIBLE COLLEGE | False | By Charles Austin | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/mary-roberta-walsh-wed.html | Mary Roberta Walsh Wed | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/obituaries/frank-j-becker-82-is-dead-represented-li-in-congress.html | FRANK J. BECKER, 82, IS DEAD; REPRESENTED L.I. IN CONGRESS | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/trial-is-set-for-nov-2-in-case-of-vandalized-water-system.html | Trial Is Set for Nov. 2 in Case Of Vandalized Water System | False | (AP) | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/janice-m-klumpp-artist-bride-of-dennis-h-allee.html | Janice M. Klumpp, Artist, Bride of Dennis H. Allee | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/art-sculptures-at-the-wall-focus-gallery.html | Art; SCULPTURES AT THE WALL FOCUS GALLERY | False | By John Caldwell | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/how-tan-wea-get-and-how-it-goes.html | HOW TAN WEA GET AND HOW IT GOES | False | By Jack Blumner | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/braxton-outpoints-scott-in-prison-bout.html | BRAXTON OUTPOINTS SCOTT IN PRISON BOUT | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/overcharging-found-in-east-harlem.html | OVERCHARGING FOUND IN EAST HARLEM | False | By Raymond Bonner | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/the-lively-arts-clifford-irving-turns-playwright.html | THE LIVELY ARTS; CLIFFORD IRVING TURNS PLAYWRIGHT | False | By Barbara Delatiner | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/reading-results-give-the-schools-a-lift.html | READING RESULTS GIVE THE SCHOOLS A LIFT | False | By Gene I. Maeroff | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/michael-s-team-seeks-respect.html | MICHAEL'S TEAM SEEKS RESPECT | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/ideas-and-trends-hyde-amendment-has-little-effect.html | Ideas and Trends; Hyde Amendment Has Little Effect | False | By Eva Hoffman and Morgot Slade | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/elizabeth-visbeek-is-wed-to-james-a-carouso.html | Elizabeth Visbeek Is Wed To James A. Carouso | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/text-of-giamatti-letter-to-yale-freshmen.html | TEXT OF GIAMATTI LETTER TO YALE FRESHMEN | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/susan-hatfield-is-wed-to-dr-jerrold-zeitels.html | Susan Hatfield Is Wed To Dr. Jerrold Zeitels | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/follow-up-on-the-news-moon-in-kodiak.html | FOLLOW UP ON THE NEWS; Moon in Kodiak | False | By Richard Haitch | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/phillies-5-reds-4.html | Phillies 5, Reds 4 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/fashion-on-the-brink-of-autumn.html | Fashion; ON THE BRINK OF AUTUMN | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/a-plea-on-school-financing.html | A PLEA ON SCHOOL FINANCING | False | By Lewis Lyman | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/preservation-vs-property-rights-in-one-small-place.html | PRESERVATION VS. PROPERTY RIGHTS IN ONE SMALL PLACE | False | By Anthony Brandt | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/travel/practical-traveler-when-a-tour-s-promises-can-t-be-met.html | Practical Traveler; WHEN A TOUR'S PROMISES CAN'T BE MET | False | By Paul Grimes | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/sports-of-the-times-new-role-in-sports-for-peggy-fleming.html | Sports of The Times; New Role in Sports For Peggy Fleming | False | By George Vecsey | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/us/hirshhorn-leaves-art-collection-to-museum.html | HIRSHHORN LEAVES ART COLLECTION TO MUSEUM | False | By Irvin Molotsky, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/weekinreview/pretoria-sees-red-us-casts-a-lonely-vote.html | Pretoria Sees Red, U.S. Casts A Lonely Vote | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/linda-schlichter-is-married-to-john-francis-reiser.html | Linda Schlichter Is Married to John Francis Reiser | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/style/marjorie-weston-married.html | Marjorie Weston Married | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/minoan-highway-is-found-in-southern-crete.html | MINOAN HIGHWAY IS FOUND IN SOUTHERN CRETE | False | Special to the New York Times | 1981-09-11 | TX 970657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/opinion/l-to-the-editor-261008.html | * To the Editor:$ | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jersey-journal-260849.html | New Jersey Journal | False | By Robert Hanley | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/five-black-artists-are-featured-on-a-new-label.html | FIVE BLACK ARTISTS ARE FEATURED ON A NEW LABEL | False | By Peter G. Davis | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/september-6-1981.html | 1981-09-06 00:00:00 | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/new-jerseyans.html | New Jerseyans | False | By Maurice Carroll | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/schools-open-amid-uncertainty-of-rising-costs-and-aid-cuts-nassau-county.html | SCHOOLS OPEN AMID UNCERTAINTY OF RISING COSTS AND AID CUTS; Nassau County | False | By Phyllis Bernstein | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-cathedral-was-a-computer.html | THE CATHEDRAL WAS A COMPUTER | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/books/trade.html | TRADE | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/coptic-pope-deposed-in-sadat-crackdown-on-religious-groups.html | COPTIC POPE DEPOSED IN SADAT CRACKDOWN ON RELIGIOUS GROUPS | False | By William E. Farrell, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/magazine/design-after-the-decorating-is-done.html | Design; AFTER THE DECORATING IS DONE | False | By Marilyn Bethany | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/plan-to-convert-campus-into-a-prison-draws-attack-upstate.html | PLAN TO CONVERT CAMPUS INTO A PRISON DRAWS ATTACK UPSTATE | False | By Harold Faber, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/arts/bridge-a-computerized-play.html | Bridge; A 'COMPUTERIZED' PLAY | False | By Alan Truscott | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/nyregion/burlington-awaits-quakers.html | BURLINGTON AWAITS QUAKERS | False | By Donald Janson | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/business/the-dollar-and-inflation.html | THE DOLLAR AND INFLATION | False | | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/world/village-in-tipperary-is-cashing-in-on-ronald-reagan-s-roots.html | VILLAGE IN TIPPERARY IS CASHING IN ON RONALD REAGAN'S ROOTS | False | By William Borders, Special To the New York Times | 1981-09-11 | TX 970657 | | |
| 1981-09-06 | 1981-09-06 | https://www.nytimes.com/1981/09/06/sports/nfl-kickers-have-reason-to-worry.html | N.F.L. KICKERS HAVE REASON TO WORRY | False | By William N. Wallace | 1981-09-11 | TX 970657 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/washington-watch-stock-option-tax-confusion.html | Washington Watch; Stock-Option Tax Confusion | False | By Robert D. Hershey Jr. | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/braves-12-hits-topple-mets-5-to-2.html | Braves' 12 Hits Topple Mets, 5 to 2 | False | By Roy S. Johnson | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/man-in-the-news-yankee-manager-once-again-robert-granville-lemon.html | MAN IN THE NEWS; YANKEE MANAGER ONCE AGAIN: ROBERT GRANVILLE LEMON | False | By Thomas Rogers | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/l-letter-on-cable-tv-franchises-the-community-needs-public-access-261753.html | Letter: On Cable TV Franchises; The Community Needs Public Access | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/american-women-beat-china-japan.html | American Women Beat China, Japan | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/fans-at-airport.html | FANS AT AIRPORT | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/labor-day.html | LABOR DAY | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/andrea-mcardle-to-star-in-revue-saluting-berlin.html | Andrea McArdle to Star In Revue Saluting Berlin | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/kathryn-pinso-n-married-in-texas.html | Kathryn Pinso n Married in Texas | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/us-farm-productivity-may-be-leveling-off.html | U.S. FARM PRODUCTIVITY MAY BE LEVELING OFF | False | By Ann Crittenden, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/l-we-can-afford-to-show-what-heavens-for-261764.html | WE CAN AFFORD TO SHOW WHAT HEAVEN'S FOR | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/us-japan-face-trade-frictions.html | U.S. JAPAN FACE TRADE FRICTIONS | False | By Steve Lohr, Nyt | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/egypt-copts-wary-after-sadat-move.html | EGYPT COPTS WARY AFTER SADAT MOVE | False | By William E. Farrell, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/chandler-is-given-court-probation.html | Chandler Is Given Court Probation | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/new-panel-asked-on-social-security.html | NEW PANEL ASKED ON SOCIAL SECURITY | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/amy-ralston-wed-to-howard-seife.html | Amy Ralston Wed To Howard Seife | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-love-canal-legacy-lawsuits-and-bitterness.html | THE LOVE CANAL LEGACY: LAWSUITS AND BITTERNESS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/abrams-asks-state-to-drop-proposal-on-milk-wholesalers.html | Abrams Asks State to Drop Proposal on Milk Wholesalers | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/army-reporting-key-gains-in-recruiting-and-readiness.html | ARMY REPORTING KEY GAINS IN RECRUITING AND READINESS | False | By Richard Halloran, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/invaders-guantanamo-bound-come-only-to-grief.html | INVADERS, GUANTANAMO BOUND, COME ONLY TO GRIEF | False | By Jo Thomas, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/andrea-leand-is-suddenly-a-celebrity.html | Andrea Leand Is Suddenly a Celebrity | False | George Vecsey | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-region-jersey-aims-to-cut-drawbridge-snarls.html | THE REGION; Jersey Aims to Cut Drawbridge Snarls | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/for-senate-a-new-era-in-grooming.html | FOR SENATE, A NEW ERA IN GROOMING | False | By Phil Gailey, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/swiss-inflation-climbs-by-1.5.html | Swiss Inflation Climbs by 1.5% | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/tv-notebook-cbs-s-story-on-haiti-still-i-n-limbo.html | TV NOTEBOOK; CBS'S STORY ON HAITI STILL I N LIMBO | False | By Tony Schwartz | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/jameela-wins-maskette-as-love-sign-is-second.html | Jameela Wins Maskette As Love Sign Is Second | False | By Steven Crist | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/foreign-affairs-back-to-nuclear-basics.html | FOREIGN AFFAIRS; BACK TO NUCLEAR BASICS | False | By Flora Lewis | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/panel-cites-farm-loan-abuses.html | PANEL CITES FARM LOAN ABUSES | False | By Robert Pear, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/marjorie-h-corn-bride-of-alan-martin-dubow.html | Marjorie H. Corn Bride Of Alan Martin Dubow | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/plutocrats-arise-labor-day-idle-monday-search-identity-we-need-new-labor-day-we.html | PLUTOCRATS, ARISE!; Labor Day is an idle Monday in search of an identity. We need a new Labor Day. We need - the Administration's economic revival plan demands - a refurbished and rehabilitated Labor Day. We need Labor Day for Plutocrats! | False | By Chris Larson | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/juan-enrique-rodriguez.html | JUAN ENRIQUE RODRIGUEZ | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/forecast-on-rates.html | Forecast on Rates | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/books/books-of-the-times-261743.html | Books Of The Times | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/steinbrenner-dismisses-michael-names-lemon-as-yank-manager.html | STEINBRENNER DISMISSES MICHAEL, NAMES LEMON AS YANK MANAGER | False | By Jane Gross, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/surrogate-mother-speaking-her-mind.html | SURROGATE MOTHER: SPEAKING HER MIND | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/transactions-261837.html | Transactions; | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/citicorp-s-chicago-venture.html | CITICORP'S CHICAGO VENTURE | False | By Robert A. Bennett | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/schools-open-with-trouble-in-some-cities.html | SCHOOLS OPEN WITH TROUBLE IN SOME CITIES | False | By Dudley Clendinen, Special To the New York Times | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/around-the-nation-guards-end-brief-strike-at-2-tennessee-prisons.html | AROUND THE NATION; Guards End Brief Strike At 2 Tennessee Prisons | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/jets-are-routed.html | JETS ARE ROUTED | False | Special to The New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/the-dance-raw-silk-solo-work.html | THE DANCE: 'RAW SILK,' SOLO WORK | False | By Jennifer Dunning | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/l-rachel-carson-and-the-war-on-the-fruit-fly-261765.html | RACHEL CARSON AND THE WAR ON THE FRUIT FLY | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/pioneering-intermagnetics-seeks-a-niche.html | PIONEERING INTERMAGNETICS SEEKS A NICHE | False | By Barnaby J. Feder, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/kirkland-assails-reagan-on-strike-us-still-adamant.html | KIRKLAND ASSAILS REAGAN ON STRIKE; U.S. STILL ADAMANT | False | By Steven V. Roberts, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/joan-e-winerman-nurse-married-to-robert-walder.html | Joan E. Winerman, Nurse, Married to Robert Walder | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/con-ed-backs-rehabilitation.html | Con Ed Backs Rehabilitation | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-some-police-homework.html | NOTES ON PEOPLE; Some Police Homework | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/around-the-world-sihanouk-cites-problems-in-uniting-opposition.html | AROUND THE WORLD; Sihanouk Cites Problems In Uniting Opposition | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-andrea-doria-dive-stirs-memories-of-a-survivor.html | NOTES ON PEOPLE; Andrea Doria Dive Stirs Memories of a Survivor | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-one-way-to-keep-college-standards-high.html | NOTES ON PEOPLE; One Way to Keep College Standards High | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/karen-kappelman-married-to-richard-mendelsohn.html | Karen Kappelman Married to Richard Mendelsohn | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/colts-win.html | COLTS WIN | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/rose-zoltek-is-bride-of-dr-todd-jick.html | Rose Zoltek Is Bride of Dr. Todd Jick | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/begin-arrives-in-new-york-hoping-reagan-meeting-will-be-fruitful.html | BEGIN ARRIVES IN NEW YORK HOPING REAGAN MEETING WILL BE 'FRUITFUL' | False | By Paul L. Montgomery | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/commodities.html | COMMODITIES | False | By Robert J. Cole | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/cosmos-tied-1-1-work-on-holiday.html | COSMOS TIED 1-1, WORK ON HOLIDAY | False | By Alex Yannis | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/civil-courts-uncivil-campaigns.html | Civil Courts, Uncivil Campaigns | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/philip-weltner.html | PHILIP WELTNER | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/city-s-ambulances-reduce-emergency-response-time.html | CITY'S AMBULANCES REDUCE EMERGENCY-RESPONSE TIME | False | By Ronald Sullivan | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-tight-fisted-boxing.html | SPORTS WORLD SPECIALS; Tight-Fisted Boxing | False | By Thomas Rogers | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/deborah-page-skater-wed.html | Deborah Page, Skater, Wed | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/nfl-didn-t-check-stabler-deal.html | N.F.L. DIDN'T CHECK STABLER DEAL | False | By Wendell Rawls Jr., Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/abroad-at-home-reagan-s-new-clothes.html | ABROAD AT HOME; REAGAN'S NEW CLOTHES | False | By Anthony Lewis | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/jazz-detroit-is-playing-host-to-a-world-class-festival.html | JAZZ: DETROIT IS PLAYING HOST TO A WORLD-CLASS FESTIVAL | False | By John S. Wilson, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-city-lay-teachers-plan-strike-vote-today.html | THE CITY; Lay Teachers Plan Strike Vote Today | False | | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/elise-ingalls-dancer-bride.html | Elise Ingalls, Dancer, Bride | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/more-s-still-more-for-defense.html | More's Still More for Defense | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/kingdom-quits-colorado-team.html | Kingdom Quits Colorado Team | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/powless-captures-45-s-tennis-title.html | Powless Captures 45's Tennis Title | False | Special to the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/leslie-m-wyler-bride-o-f-david-salembier-jr.html | Leslie M. Wyler Bride O f David Salembier Jr. | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/arms-budget-debate.html | ARMS BUDGET DEBATE | False | By Drew Middleton | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/labor-speaks-in-many-voices-as-the-city-marks-labor-day.html | LABOR SPEAKS IN MANY VOICES AS THE CITY MARKS LABOR DAY | False | By William Serrin | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-city-bomb-damages-21st-st-bookstore.html | THE CITY; BOMB DAMAGES 21ST ST. BOOKSTORE | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-city-2-brooklyn-youths-held-in-mugging.html | THE CITY; 2 Brooklyn Youths Held in Mugging | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/robing-the-bench-s-elite.html | ROBING THE BENCH'S ELITE | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/fiat-plans-major-layoffs.html | Fiat Plans Major Layoffs | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/no-headline-261727.html | No Headline | False | GEORGIA DULLEA | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/a-mining-industry-barred-from-preparing-for-its-nation-s-needs.html | A MINING INDUSTRY BARRED FROM PREPARING FOR ITS NATION'S NEEDS | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/loss-growing-at-harvester.html | Loss Growing At Harvester | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/two-visions-manhattan-borough-presidency-stein-sets-high-goals-for-future.html | TWO VISIONS OF THE MANHATTAN BOROUGH PRESIDENCY; STEIN SETS HIGH GOALS FOR THE FUTURE | False | By Jane Perlez | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-region-new-york-seeking-to-thin-out-deer.html | THE REGION; New York Seeking To Thin Out Deer | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/indians-await-confrontations.html | INDIANS AWAIT CONFRONTATIONS | False | Special to the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/executive-transfer-easing-the-strains.html | EXECUTIVE TRANSFER: EASING THE STRAINS | False | By Michael Quint | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/south-african-defense-chief-zealot-or-pragmatist.html | SOUTH AFRICAN DEFENSE CHIEF: ZEALOT OR PRAGMATIST? | False | By Joseph Lelyveld, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-pal-joey.html | Sports World Specials; Pal Joey | False | By Thomas Rogers | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-an-understudy-finds-a-country-nesting-spot.html | NOTES ON PEOPLE; An Understudy Finds a Country Nesting Spot | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/french-banks-cut-rates.html | FRENCH BANKS CUT RATES | False | By Paul Lewis, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/continental-air-bill-imperiled.html | CONTINENTAL AIR BILL IMPERILED | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/koch-and-esposito-debate-mayor-s-role-in-gop.html | KOCH AND ESPOSITO DEBATE MAYOR'S ROLE IN G.O.P. | False | By Robin Herman | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/bridge-internal-solidity-i-s-help-ful-in-deciding-between-sui-ts.html | Bridge: Internal Solidity I s Help ful In Deciding Between Sui ts | False | By Alan Truscott | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/more-parents-turning-away-from-public-schools-to-meet-children-s-needs.html | MORE PARENTS TURNING AWAY FROM PUBLIC SCHOOLS TO MEET CHILDREN'S NEEDS | False | By Dena Kleiman | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/theater/israeli-comedy-to-open-tomorrow-at-la-mama.html | Israeli Comedy to Open Tomorrow at La Mama | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/two-visions-manhattan-borou-gh-presidency-dinkins-hopes-cap-long-career.html | TWO VISIONS OF THE MANHATTAN BOROU GH PRESIDENCY; DINKINS HOPES TO CAP A LONG CAREER | False | By Michael Oreskes | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/us-officials-say-pakistani-heroin-is-not-likely-to-hurt-chances-for-aid.html | U.S. OFFICIALS SAY PAKISTANI HEROIN IS NOT LIKELY TO HURT CHANCES FOR AID | False | By Barbara Crossette, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/theater/town-hall-seeks-funds.html | TOWN HALL SEEKS FUNDS | False | By Harold C. Schonberg | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/heroin-output-up-in-pakistani-area.html | HEROIN OUTPUT UP IN PAKISTANI AREA | False | By Michael T. Kaufman, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/falcons-spoil-debut-of-philips-rogers.html | FALCONS SPOIL DEBUT OF PHILIPS, ROGERS | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/los-angeless-street-of-rich-and-poor.html | LOS ANGELESS STREET OF RICH AND POOR | False | By Robert Lindsey, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/an-ira-hunger-striker-is-fed-2d-rebel-group-reduces-its-role.html | AN I.R.A. HUNGER STRIKER IS FED; 2D REBEL GROUP REDUCES ITS ROLE | False | By William Borders, Speci Al To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/red-smith-straight-as-a-stick.html | Red Smith Straight as a Stick | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/l-the-myths-surrounding-global-hunger-261768.html | THE MYTHS SURROUNDING GLOBAL HUNGER | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/aime-maeght-dies-art-dealer-was-75.html | AIME MAEGHT DIES; ART DEALER WAS 75 | False | By C. Gerald Fraser | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/cowboys-paced-by-dorsett-triumph-ov-e-r-redskins-26-10.html | COWBOYS, PACED BY DORSETT, TRIUMPH OV E R REDSKINS, 26-10 | False | By William N. Wallace, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/the-region-boy-who-hit-wire-in-critical-health.html | THE REGION; Boy Who Hit Wire In Critical Health | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/cabaret-a-folk-night.html | CABARET: A FOLK NIGHT | False | By Stephen Holden | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/solidarity-plans-to-broaden-role-in-polish-society.html | SOLIDARITY PLANS TO BROADEN ROLE IN POLISH SOCIETY | False | By John Darnton, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/labor-takes-to-the-streets.html | Labor Takes to the Streets | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/rookie-leads-by-1.html | ROOKIE LEADS BY 1 | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/around-the-nation-4-inmates-still-at-large-after-fleeing-kansas-jail.html | AROUND THE NATION; 4 Inmates Still at Large After Fleeing Kansas Jail | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/united-offers-travel-pass.html | United Offers Travel Pass | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/question-boxs.html | Question BoxS. | False | Lee Kanner | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/index-international.html | Index; International | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/special-strategies.html | SPECIAL STRATEGIES | False | By N.r. Kleinfield | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/haitians-protest-near-camp.html | Haitians Protest Near Camp | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/us-finishes-third-in-world-cup-track.html | U.S. FINISHES THIRD IN WORLD CUP TRACK | False | By James Dunaway | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/susan-beth-kreisel-wed-upstate-to-jeffrey-klein.html | Susan Beth Kreisel Wed Upstate to Jeffrey Klein | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/britain-awiats-4-month-wave-of-japanese-culture.html | BRITAIN AWIATS 4-MONTH WAVE OF JAPANESE CULTURE | False | By R.w. Apple Jr. | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-ties-not-necessary.html | SPORTS WORLD SPECIALS; Ties Not Necessary | False | By Thomas Rogers | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/l-the-myths-surrounding-global-hunger-261766.html | THE MYTHS SURROUNDING GLOBAL HUNGER; * | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/giants-lose-to-eagles-24-10-jets-are-routed.html | GIANTS LOSE TO EAGLES, 24-10; JETS ARE ROUTED | False | By Frank Litsky, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/many-raiders-reported-as-knowing-gambler.html | MANY RAIDERS REPORTED AS KNOWING GAMBLER | False | AP | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/the-tragedy-of-a-middleweight-loser.html | THE TRAGEDY OF A MIDDLEWEIGHT LOSER | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/connors-downs-gomez-in-5-sets-gains-round-of-16.html | CONNORS DOWNS GOMEZ IN 5 SETS, GAINS ROUND OF 16 | False | By Neil Amdur | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/denny-in-3d-straight-shutout.html | Denny in 3d Straight Shutout | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/relationships-the-joke-as-healthy-aggression.html | RELATIONSHIPS; THE JOKE AS HEALTHY AGGRESSION | False | By Glenn Collins | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/mary-jo-metlitz-wed-to-steven-l-kantor.html | Mary Jo Metlitz Wed To Steven L. Kantor | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/world/namibia-shift-denied-in-south-africa.html | NAMIBIA SHIFT DENIED IN SOUTH AFRICA | False | Special to the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/yanks-rout-royals.html | YANKS ROUT ROYALS | False | Special to the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/needed-alliance-not-militance-battered-disconsolate-labor-movement-arrives-labor.html | NEEDED: ALLIANCE, NOT MILITANCE; A battered and disconsolate labor movement arrives at Labor Day befuddled over direction posts for the Reagin years. Many, if not most, top unionists are convinced that labor's needs and those of the country in this period of fierce world trade competition, lagging productivity and finite resources bespeak a switch from the adversary course organized labor has traditionally pursued in its relations with industry. | False | By A. H. Raskin | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/quotation-of-the-day-261664.html | Quotation of the Day | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/retirement-sharpens-singer-s-sting.html | RETIREMENT SHARPENS SINGER'S STING | False | By Barbara Gamarekian, Special To the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/monday-september-7-1981-international.html | MONDAY, SEPTEMBER 7, 1981; International | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/garbage-pier-is-worthy-of-the-name.html | GARBAGE PIER IS WORTHY OF THE NAME | False | By Colin Campbell | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-army-football-gets-a-few-delicate-pointers.html | NOTES ON PEOPLE; Army Football Gets a Few Delicate Pointers | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/labor-celebrates-itself-on-42d-street.html | LABOR CELEBRATES ITSELF ON 42D STREET | False | By Ari L. Goldman | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/obituaries/hamid-franjieh-dead-former-lebanese-aide.html | Hamid Franjieh Dead; Former Lebanese Aide | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/sports-world-specials-summer-ball.html | SPORTS WORLD SPECIALS; Summer Ball | False | By Thomas Rogers | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/vineyard-race-to-running-tide.html | VINEYARD RACE TO RUNNING TIDE | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/model-of-old-gun-kills-boy.html | Model of Old Gun Kills Boy | False | AP | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/opinion/working-model-scarsdale-ny-growing-numbers-american-workers-are-voting-for-new.html | A WORKING MODEL; SCARSDALE, N.Y. - In growing numbers, American workers are voting for a new, more mature brand of unionism, one that matches the desires of a middle-class work force to the needs of today's economy. The new form retains the basic goals of the old: steadily rising standards of living, reasonable job security, freedom from arbitrary management action. To these it adds the pursuit of dignity through cooperation with management to achieve shared goals. | False | By Robert Zager | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/aides-say-reagan-s-vacation-led-to-white-house-discord.html | AIDES SAY REAGAN'S VACATION LED TO WHITE HOUSE DISCORD | False | By Steven R. Weisman | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/beaucrest-ruffian-westchester-best.html | Beaucrest Ruffian Westchester Best | False | Special to the New York Times | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/business/holiday-closings.html | Holiday Closings | False | | 1981-09-10 | TX 767031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/arts/18-gallery-heads-pick-18-artists-for-exhibition.html | 18 Gallery Heads Pick 18 Artists for Exhibition | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/style/dana-meg-murphy-is-bride.html | Dana Meg Murphy Is Bride | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/more-parents-turning-away-public-schools-meet-children-s-needs-catholic.html | MORE PARENTS TURNING AWAY FROM PUBLIC SCHOOLS TO MEET CHILDREN'S NEEDS; CATHOLIC EDUCATION PROVING ATTRACTIVE TO NON-CATHOLICS | False | By Kenneth A. Briggs | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/news-summary-monday-september-7-1981.html | NEWS SUMMARY; MONDAY, SEPTEMBER 7, 1981 | False | | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/nyregion/notes-on-people-a-brady-visit-home.html | NOTES ON PEOPLE; A Brady Visit Home | False | By Laurie Johnston | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/sports/yellow-flag-for-a-no-1.html | Yellow Flag For a No. 1 | False | DAVE ANDERSON | 1981-09-10 | TX 767031 | | |
| 1981-09-07 | 1981-09-07 | https://www.nytimes.com/1981/09/07/us/academics-debate-changes-in-party-loyalty.html | ACADEMICS DEBATE CHANGES IN PARTY LOYALTY | False | By Adam Clymer | 1981-09-10 | TX 767031 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/city-primaries-in-connecticut-spurring-wide-voter-interest.html | CITY PRIMARIES IN CONNECTICUT SPURRING WIDE VOTER INTEREST | False | By Matthew L. Wald, Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/last-minute-traffic-crush-marks-end-of-summer-fun.html | LAST MINUTE TRAFFIC CRUSH MARKS END OF SUMMER FUN | False | By Robert D. McFadden | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/victims-of-crime-get-legal-aid-and-helping-hand.html | VICTIMS OF CRIME GET LEGAL AID AND HELPING HAND | False | By Joseph P. Fried | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/more-finds-from-china-site.html | MORE FINDS FROM CHINA SITE | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/us-fares-slashed-by-lagging-pan-am.html | U.S. FARES SLASHED BY LAGGING PAN AM | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-new-chief-at-atkins.html | BUSINESS PEOPLE; NEW CHIEF AT ATKINS | False | By Leonard Sloane | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/layton-defense-set-to-begin-in-cult-murder-trial.html | LAYTON DEFENSE SET TO BEGIN IN CULT MURDER TRIAL | False | By Wallace Turner | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/l-zaire-s-progress-on-the-military-and-economic-fronts-003467.html | ZAIRE'S PROGRESS ON THE MILITARY AND ECONOMIC FRONTS | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/short-list-of-new-issues.html | SHORT LIST OF NEW ISSUES | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/24-hour-commodity-market.html | 24-HOUR COMMODITY MARKET | False | By Winston Williams, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/beating-the-line.html | Beating the Line | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/talking-business-with-emery-of-emery-air-freight-balancing-act-for-air-cargo.html | Talking Business with Emery of Emery Air Freight; Balancing Act For Air Cargo | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/congress-returning-to-issue-of-social-security-solvency.html | CONGRESS RETURNING TO ISSUE OF SOCIAL SECURITY SOLVENCY | False | By Warren Weaver Jr., Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/the-region-a-plant-restarted-in-connecticut.html | THE REGION; A-Plant Restarted In Connecticut | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/ouster-brings-mixed-reviews.html | Ouster Brings Mixed Reviews | False | By Thomas Rogers | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/police-officer-shot-pursuing-brooklyn-burglary-suspects.html | Police Officer Shot Pursuing Brooklyn Burglary Suspects | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/test-of-new-federalism-plan-changing-kentucky-s-politics.html | TEST OF NEW FEDERALISM PLAN CHANGING KENTUCKY'S POLITICS | False | By John Herbers | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/100000-march-up-fifth-avenue-to-celebrate-centennial-of-labor.html | 100,000 MARCH UP FIFTH AVENUE TO CELEBRATE CENTENNIAL OF LABOR | False | By Michael Oreskes | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/boston-teachers-postpone-strike.html | BOSTON TEACHERS POSTPONE STRIKE | False | By Dudley Clendinen, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/style/susan-lieberman-bride-o-f-dr-marc-joel-levine.html | Susan Lieberman Bride O f Dr. Marc Joel Levine | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-asia-society-s-washington-center-gets-new-chief.html | NOTES ON PEOPLE; Asia Society's Washington Center Gets New Chief | False | By Albin Krebs | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/pirates-take-pair-from-mets.html | PIRATES TAKE PAIR FROM METS | False | By Joseph Durso, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/united-press-international.html | United Press International | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/reagn-in-newark-backs-kean-and-says-he-ll-enjoy-governorship.html | REAGAN, IN NEWARK, BACKS KEAN AND SAYS HE'LL ENJOY GOVERNORSHIP | False | By Maurice Carroll, Speci Al to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/obituaries/juan-enrique-rodriguez.html | JUAN ENRIQUE RODRIGUEZ | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/for-the-bolivian-peasant-politics-are-remote.html | FOR THE BOLIVIAN PEASANT, POLITICS ARE REMOTE | False | By Edward Schumacher, Spec Ial To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/bonn-coalition-finger-pointing-over-economics-news-analysis.html | BONN COALITION: FINGER-POINTING OVER ECONOMICS; News Analysis | False | By John Vinocur, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/labor-history-slighted-experts-say.html | LABOR HISTORY SLIGHTED, EXPERTS SAY | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/polish-union-to-open-publicity-office-in-new-york.html | POLISH UNION TO OPEN PUBLICITY OFFICE IN NEW YORK | False | By Jane Perlez | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/passaic-river-s-2-faces-one-dirty-one-senic.html | PASSAIC RIVER'S 2 FACES: ONE DIRTY, ONE SENIC | False | By Lena Williams | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/gerulaitis-defeats-lendl-in-five-sets-manson-ousts-clerc.html | GERULAITIS DEFEATS LENDL IN FIVE SETS; MANSON OUSTS CLERC | False | By Neil Amdur | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/george-shearing-quintet-lives-again-at-carnegie.html | GEORGE SHEARING QUINTET LIVES AGAIN, AT CARNEGIE | False | By John S. Wilson | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/c-correction-003380.html | CORRECTION | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/li-boy-4-shot-in-accident.html | L.I. Boy, 4, Shot in Accident | False | Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/science-watch-new-kidney-treatment.html | SCIENCE WATCH; New Kidney Treatment | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/market-holiday.html | Market Holiday | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/egypt-will-assume-direct-regulation-of-40000-mosques.html | EGYPT WILL ASSUME DIRECT REGULATION OF 40,000 MOSQUES | False | By William E. Farrell, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-top-officers-named-at-bank-s-new-unit.html | BUSINESS PEOPLE; TOP OFFICERS NAMED AT BANK'S NEW UNIT | False | By Leonard Sloane | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/l-amb-kirkpatrick-s-position-on-chile-003465.html | AMB. KIRKPATRICK'S POSITION ON CHILE | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/otc-market-moving-to-unified-stock-data.html | O.T.C. MARKET MOVING TO UNIFIED STOCK DATA | False | By Michael Quint | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/index-international.html | Index; International | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/albany-music-day-on-sept-19.html | ALBANY MUSIC DAY ON SEPT. 19 | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/on-a-mountain-in-nevada-archeologist-finds-ancient-summer-refuge.html | ON A MOUNTAIN IN NEVADA ARCHEOLOGIST FINDS ANCIENT SUMMER REFUGE | False | By John Noble Wilford | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/in-the-nation-no-infighting-please.html | IN THE NATION; NO INFIGHTING, PLEASE | False | By Tom Wicker | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/theater/a-mime-in-the-buster-keaton-mold.html | A MIME IN THE BUSTER KEATON MOLD | False | By Jennifer Dunning | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-people-on-the-same-track.html | SPORTS PEOPLE; ON THE SAME TRACK | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/cuban-refugee-unit-closing-in-miami-after-two-decades.html | CUBAN REFUGEE UNIT CLOSING IN MIAMI AFTER TWO DECADES | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/albertans-await-new-oil-boom.html | ALBERTANS AWAIT NEW OIL BOOM | False | By Henry Giniger, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/l-do-supply-siders-know-what-theory-demands-003468.html | DO SUPPLY SIDERS KNOW WHAT THEORY DEMANDS? | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/chess-open-ends-in-a-5-way-tie-trophy-goes-to-gheorghiu.html | Chess: Open Ends in a 5-Way Tie; Trophy Goes to Gheorghiu | False | By Robert Byrne | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/25000-unable-to-hook-1-million.html | 25,000 UNABLE TO HOOK $1 MILLION | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/reagn-and-a-welder-meet-over-hat-again.html | Reagn and a Welder Meet Over Hat Again | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/chargers-trounce-browns.html | CHARGERS TROUNCE BROWNS | False | By William N. Wallace, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/nato-says-soviet-withholds-details-on-baltic-maneuvers.html | NATO Says Soviet Withholds Details on Baltic Maneuvers | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/solidarity-on-parade-news-analysis.html | SOLIDARITY ON PARADE; News Analysis | False | By William Serrin | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/l-letters-freud-and-his-mother-to-science-times-003517.html | LETTERS; Freud and His Mother To SCIENCE TIMES; | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/gene-therapy-scientists-take-first-steps-toward-curing-the-incurable-disorders.html | GENE THERAPY: SCIENTISTS TAKE FIRST STEPS TOWARD CURING THE 'INCURABLE' DISORDERS | False | By Harold M. Schmeck Jr. | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/around-the-nation-ford-grants-of-773000-to-aid-desegregation.html | AROUND THE NATION; Ford Grants of $773,000 To Aid Desegregation | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/l-since-the-need-for-mx-may-be-groundless-003469.html | SINCE THE NEED FOR MX MAY BE GROUNDLESS | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/spector-of-80-looms-over-jets.html | SPECTOR OF '80 LOOMS OVER JETS | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/obituaries/howard-freeman.html | HOWARD FREEMAN | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/descendants-of-immigrant-renew-pennsylvani-a-fight-over-his-vast-estate.html | DESCENDANTS OF IMMIGRANT RENEW PENNSYLVANI A FIGHT OVER HIS VAST ESTATE | False | By William Robbins, Speci Al To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/market-place-rising-stocks-3-key-factors.html | Market Place; Rising Stocks: 3 Key Factors | False | By Robert Metz | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-people-a-network-of-lawyers.html | BUSINESS PEOPLE; A NETWORK OF LAWYERS | False | By Leonard Sloane | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-people-soetaert-impasse-seen.html | Sports People; Soetaert Impasse Seen | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/quotation-of-the-day-003379.html | Quotation of the Day | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/public-schools-city-open-with-air-of-confidence-educators-suburbs-facing-battles.html | PUBLIC SCHOOLS IN CITY TO OPEN WITH AIR OF CONFIDENCE; Educators in Suburbs Facing Battles with Shortages of Funds | False | By Richard L. Madden | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-can-it-already-be-time-to-trim-the-tree.html | NOTES ON PEOPLE; Can It Already Be Time to Trim the Tree? | False | By Albin Krebs | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/queens-prosecutor-race-focuses-on-convictions.html | QUEENS PROSECUTOR RACE FOCUSES ON CONVICTIONS | False | By Barbara Basler | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/two-actors-unions-edging-toward-a-merger.html | TWO ACTORS' UNIONS EDGING TOWARD A MERGER | False | By Aljean Harmetz | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/four-escapees-elude-search-after-kansas-officer-is-shot.html | FOUR ESCAPEES ELUDE SEARCH AFTER KANSAS OFFICER IS SHOT | False | AP | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/psychologists-train-minds-of-athletes-to-excel.html | PSYCHOLOGISTS TRAIN MINDS OF ATHLETES TO EXCEL | False | By Joel Greenberg | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/alert-in-effect-as-hurricane-nears-bermuda.html | ALERT IN EFFECT AS HURRICANE NEARS BERMUDA | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/lay-faculty-to-strike-6-schools.html | LAY FACULTY TO STRIKE 6 SCHOOLS | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/butt-of-inside-joke-secretary-of-interior.html | Butt of Inside Joke: Secretary of Interior | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/for-brazil-democracy-is-clouded.html | FOR BRAZIL DEMOCRACY IS CLOUDED | False | By Warren Hoge, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/reporter-s-notebook-michael-s-children-got-news-at-game.html | Reporter's Notebook; Michael's Children Got News at Game | False | By Jane Gross | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/soviet-warning-on-neutron-arms.html | SOVIET WARNING ON NEUTRON ARMS | False | By Serge Schmemann, Special To The New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/begin-has-lunch-with-vance.html | BEGIN HAS LUNCH WITH VANCE | False | By Paul L. Montgomery | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/wealthfare-no.html | WEALTHFARE? NO. | False | By William J. Coyne | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/vincent-catoggio-dies-former-us-magistrate.html | Vincent Catoggio Dies; Former U.S. Magistrate | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/purchasers-cite-mixed-prices.html | Purchasers Cite Mixed Prices | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/resilience-is-seen-for-economy.html | RESILIENCE IS SEEN FOR ECONOMY | False | By Thomas L. Friedman | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/the-westway-price-tag-still-subject-to-change.html | The Westway Price Tag Still Subject to Change | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/training-missile-lost-in-1980-is-recovered-by-navy-vessel.html | Training Missile Lost in 1980 Is Recovered by Navy Vessel | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/topics-sports-department-stadium-stand-ins.html | TOPICS; Sports Department; Stadium Stand-Ins | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/style/a-farsighted-man-of-fashion-steps-down.html | A FARSIGHTED MAN OF FASHION STEPS DOWN | False | By John Duka | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/around-the-world-sailor-on-kitty-hawk-killed-as-planes-collide.html | AROUND THE WORLD; Sailor on Kitty Hawk Killed as Planes Collide | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/the-un-today.html | THE U.N. TODAY | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/bonnett-in-a-ford-wins-southern-500.html | Bonnett, in a Ford, Wins Southern 500 | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/bridge-inexperience-leads-player-to-overbid-strong-hands.html | Bridge: Inexperience Leads Player To Overbid Strong Hands | False | By Alan Truscott | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/obituaries/christy-brown-author-dies-crippled-he-wrote-with-toe.html | CHRISTY BROWN, AUTHOR, DIES; CRIPPLED, HE WROTE WITH TOE | False | By C. Gerald Fraser | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/new-york-let-em-eat-jellybeans.html | NEW YORK; LET' EM EAT JELLYBEANS | False | By Sydney H., Schanberg | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/spread-of-fly-is-feared-despite-coast-car-inspections.html | SPREAD OF FLY IS FEARED DESPITE COAST CAR INSPECTIONS | False | By United Press International | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/dollar-up-in-trading-abroad.html | DOLLAR UP IN TRADING ABROAD | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/murray-is-reinstated-for-council-primary.html | Murray Is Reinstated For Council Primary | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/afghan-official-in-india-espouses-new-flexibility.html | AFGHAN OFFICIAL, IN INDIA, ESPOUSES NEW FLEXIBILITY | False | By Michael T. Kaufman, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/1-shocking-change-003466.html | SHOCKING CHANGE | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/fewer-boat-people-afloat.html | Fewer 'Boat People' Afloat | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/sale-of-f-15-gear-to-saudis-studied.html | SALE OF F-15 GEAR TO SAUDIS STUDIED | False | By Charles Mohr, Special To The New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/transactions-003436.html | Transactions | False | | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-dave-beck-on-hoffa-s-disappearance.html | NOTES ON PEOPLE; Dave Beck on Hoffa's Disappearance | False | By Albin Krebs | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/around-the-nation-divers-say-they-found-wreck-of-luxury-yacht.html | AROUND THE NATION; Divers Say They Found Wreck of Luxury Yacht | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/traffic-in-cant.html | TRAFFIC IN CANT | False | By Patricia Rachal and John T. Tierney | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/style/tara-smith-wed-to-a-physician.html | Tara Smith Wed To A Physician | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/advertising-introducing-the-new-continental.html | ADVERTISING; INTRODUCING THE NEW CONTINENTAL | False | By Eric Pace | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/the-region-trenton-girl-2-killed-in-fire.html | THE REGION; Trenton Girl, 2, Killed in Fire | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/business-digest-tuesday-september-8-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 8, 1981; The Economy | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/world-s-woes-aid-maker-of-banknotes.html | WORLD'S WOES AID MAKER OF BANKNOTES | False | By Leslie Wayne | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/salvador-getting-generators-to-replace-damaged-plants.html | Salvador Getting Generators To Replace Damaged Plants | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-people-football-anyone.html | SPORTS PEOPLE; Football Anyone? | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/yanks-win-by-4-2-jackson-stirs-dispute.html | YANKS WIN BY 4-2; JACKSON STIRS DISPUTE | False | By Murray Chass | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/afghan-troops-said-to-cross-into-pakistan-and-seize-arms.html | AFGHAN TROOPS SAID TO CROSS INTO PAKISTAN AND SEIZE ARMS | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/smugglers-planes-dodge-along-busy-airlines.html | SMUGGLERS' PLANES DODGE ALONG BUSY AIRLINES | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-of-the-times-an-ideal-manager-for-the-yankees.html | Sports of The Times; An 'Ideal' Manager For the Yankees | False | By Dave Anderson | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/science-watch-toxic-shock-transmitted.html | SCIENCE WATCH; Toxic Shock: Transmitted? | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/welfare-roles-to-shrink-by-11-next-month.html | WELFARE ROLES TO SHRINK BY 1% NEXT MONTH | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/bonn-defense-aide-sees-threat-in-82-budget.html | BONN DEFENSE AIDE SEES THREAT IN '82 BUDGET | False | Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/carnegie-hall-season-to-open-with-schub.html | Carnegie Hall Season To Open With Schub | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/convicts-end-takeover-of-a-polish-prison-after-2-days.html | CONVICTS END TAKEOVER OF A POLISH PRISON AFTER 2 DAYS | False | By John Darnton, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/graphic-scannings-quiet-rise.html | Graphic Scannings Quiet Rise | False | By Andrew Pollack, Specia L To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/topics-sports-department-relief-managers.html | TOPICS; SPORTS DEPARTMENT; Relief Managers | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/l-keep-nuclear-arms-from-going-into-orbit-003470.html | KEEP NUCLEAR ARMS FROM GOING INTO ORBIT | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/us-wins-6-2-gains-canada-cup-semifinals.html | U.S. WINS, 6-2, GAINS CANADA CUP SEMIFINALS | False | By Parton Keese, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Eric Pace | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-people-rijsbergen-returning.html | SPORTS PEOPLE; Rijsbergen Returning | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/titles-seen-cheapened-by-politicking.html | Titles Seen Cheapened by Politicking | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/credit-markets-rally-unlikely-experts-say.html | CREDIT MARKETS; RALLY UNLIKELY, EXPERTS SAY | False | By Vartanig G. Vartan | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/l-letters-effects-of-beauty-to-science-times-003515.html | LETTERS; Effects of Beauty TO SCIENCE TIMES: | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/for-new-york-city-comptroller.html | For New York City Comptroller | False | | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-pe-ople-stamp-to-honor-chief-crazy-horse-and-a-sculptor.html | NOTES ON PE OPLE; Stamp to Honor Chief Crazy Horse and a Sculptor | False | By Albin Krebs | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/education-what-will-mitterrand-do-to-the-french-school-system.html | EDUCATION; WHAT WILL MITTERRAND DO TO THE FRENCH SCHOOL SYSTEM? | False | By Frank J. Prial | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/opinion/the-tainted-ballot-in-el-salvador.html | The Tainted Ballot in El Salvador | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/transcripts-of-speeches-by-k-och-and-reagan-on-the-westway-project-here.html | TRANSCRIPTS OF SPEECHES BY K OCH AND REAGAN ON THE WESTWAY PROJECT HERE | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/around-the-world-another-ulster-inmate-joins-hunger-strike.html | AROUND THE WORLD; Another Ulster Inmate Joins Hunger Strike | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/the-region-utility-loses-bid-to-cut-credit-risk.html | THE REGION; Utility Loses Bid To Cut Credit Risk | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/city-sets-up-hot-line-for-facts-about-polls.html | City Sets Up Hot Line For Facts About Polls | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/news-summary-tuesday-september-8-1981.html | News Summary; TUESDAY, SEPTEMBER 8, 1981 | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/sports-people-nets-fill-post.html | SPORTS PEOPLE; Nets Fill Post | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/economic-gains-tied-to-ending-oil-price-curbs.html | ECONOMIC GAINS TIED TO ENDING OIL PRICE CURBS | False | By Douglas Martin | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/bench-s-2-homers-help-seaver-win-11th.html | BENCH'S 2 HOMERS HELP SEAVER WIN 11TH | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/arts/tv-people-s-court-reality-in-the-morning.html | TV: 'PEOPLE'S COURT,' 'REALITY IN THE MORNING | False | By John J. O'Connor | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/science-watch-long-lived-pesticides.html | SCIENCE WATCH; Long-Lived Pesticides | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/religious-leaders-objecting-to-nuclear-arms.html | RELIGIOUS LEADERS OBJECTING TO NUCLEAR ARMS | False | By Kenneth A. Briggs, Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/rival-dutch-parties-painfully-forge-new-coalition.html | RIVAL DUTCH PARTIES PAINFULLY FORGE NEW COALITION | False | By Richard Eder, Special To the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/business/aggressive-move-by-corni-ng.html | AGGRESSIVE MOVE BY CORNI NG | False | By Barnaby J. Feder | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/style/new-dimensions-for-an-antique-clothing-boutique.html | NEW DIMENSIONS FOR AN ANTIQUE CLOTHING BOUTIQUE | False | By Anne-Marie Schiro | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/books/books-of-the-times-003451.html | Books Of The Times | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/summing-wins-pega-sus-by-2-1-2-lengths-at-the-meadowlands.html | SUMMING WINS PEGA SUS BY 2 1 2 LENGTHS AT THE MEADOWLANDS | False | By Steven Crist, Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/29-arrested-in-protest-at-nuclear-waste-site.html | 29 Arrested in Protest at Nuclear Waste Site | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/rokeby-rose-fell-s-4th-winner-takes-handicap.html | Rokeby Rose, Fell's 4th Winner, Takes Handicap | False | By James Tuite | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/reagan-visits-city-to-present-check-for-the-westway-project.html | REAGAN VISITS CITY TO PRESENT CHECK FOR THE WESTWAY PROJECT | False | By Clyde Haberman | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/c-correction-003381.html | CORRECTION | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/us/dearborn-campaign-looks-back-to-hubbard-era.html | DEARBORN CAMPAIGN LOOKS BACK TO HUBBARD ERA | False | By Iver Peterson, Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/world/japanese-start-to-speak-out-on-touchy-issues.html | JAPANESE START TO SPEAK OUT ON TOUCHY ISSUES | False | By Henry Scott Stokes, Special to the New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/public-schools-open-in-city-with-air-of-confidence.html | PUBLIC SCHOOLS OPEN IN CITY WITH AIR OF CONFIDENCE | False | | 1981-09-14 | TX 767026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/theater/st-bart-s-doll-s-house-will-play-sept-17-26.html | St. Bart's 'Doll's House' Will Play Sept. 17-26 | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/science/no-headline-4405.html | No Headline | False | | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/giants-perkins-retains-his-optimism.html | Giants' Perkins Retains His Optimism | False | By Frank Litsky, Special To The New York Times | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/nyregion/notes-on-people-a-second-career-worth-singing-about.html | NOTES ON PEOPLE; A Second Career Worth Singing About | False | By Albin Krebs | 1981-09-14 | TX 767026 | | |
| 1981-09-08 | 1981-09-08 | https://www.nytimes.com/1981/09/08/sports/5th-ave-mile-set-for-sept-26.html | 5TH AVE. MILE SET FOR SEPT. 26 | False | AP | 1981-09-14 | TX 767026 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/the-city-speakers-assail-arms-sale-plan.html | THE CITY; Speakers Assail Arms Sale Plan | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/quotation-of-the-day-004815.html | Quotation of the Day | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/jaclyn-inc-reports-earnings-for-yr-to-june-30.html | JACLYN INC reports earnings for Yr to June 30 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/mortgages-at-record-17.27.html | Mortgages at Record 17.27% | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/oil-entitlement-program-in-turmoil.html | OIL ENTITLEMENT PROGRAM IN TURMOIL | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/us-agency-newsletters-hailed-as-morale-builders.html | U.S. AGENCY NEWSLETTERS HAILED AS MORALE BUILDERS | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/key-rates-004961.html | Key Rates | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-mairead-corrigan-peace-prize-winner-is-wed.html | NOTES ON PEOPLE; Mairead Corrigan, Peace Prize Winner, Is Wed | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-rackety-old-subways-can-be-qui-eted-down-004914.html | RACKETY OLD SUBWAYS CAN BE QUI ETED DOWN | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-the-nuclear-answer-to-environmental-worries-004912.html | THE NUCLEAR ANSWER TO ENVIRONMENTAL WORRIES | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-the-chancellor-and-the-would-be-principals-004915.html | THE CHANCELLOR AND THE WOULD-BE PRINCIPALS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/national-city-ends-gray-drug-offer.html | National City Ends Gray Drug Offer | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/layton-defense-to-rest-case-in-guyana-conspiracy-trial.html | LAYTON DEFENSE TO REST CASE IN GUYANA CONSPIRACY TRIAL | False | By Wallace Turner, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/madrid-defends-move-to-join-nato.html | MADRID DEFENDS MOVE TO JOIN NATO | False | By James M. Markham, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/the-un-today-sept-9-1981-general-assembly.html | The U.N. Today; Sept. 9, 1981; GENERAL ASSEMBLY | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/iran-cancels-1954-oil-pacts.html | Iran Cancels 1954 Oil Pacts | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/careers-private-vocational-schools.html | Careers; Private Vocational Schools | False | ELIZABETH M. FOWLER | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO INC reports earnings for Qtr to June 30 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/the-city-new-trial-allowed-in-si-girl-s-death.html | THE CITY; New Trial Allowed In S.I. Girl's Death | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-there-are-two-political-parties-004921.html | 'THERE ARE TWO POLITICAL PARTIES' | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/restraint-denied-in-account-suit.html | Restraint Denied In Account Suit | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/more-work-for-the-elderly-is-urged-in-study.html | MORE WORK FOR THE ELDERLY IS URGED IN STUDY | False | By Warren Weaver Jr., Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/heinz-h-j-co-reports-earnings-for-qtr-to-july-29.html | HEINZ, H J, CO reports earnings for Qtr to July 29 | False | | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/books/moscow-book-fair-pleases-officials-and-pilferers.html | MOSCOW BOOK FAIR PLEASES OFFICIALS AND PILFERERS | False | By Serge Schmemann, Speci Al To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/william-york-tindall-james-joyce-scholar.html | WILLIAM YORK TINDALL, JAMES JOYCE SCHOLAR | False | By Herbert Mitging | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/man-in-the-news-appeals-court-choice-lawrence-warren-pierce.html | MAN IN THE NEWS; APPEALS COURT CHOICE: LAWRENCE WARREN PIERCE | False | By Arnold H. Lubasch | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/court-bars-city-s-primaries-suit-council-districts-appeal-be-filed-today.html | COURT BARS CITY'S PRIMARIES IN SUIT ON COUNCIL DISTRICTS; APPEAL IS TO BE FILED TODAY | False | By Joseph P. Fried | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/jackson-and-lemon-talk-amid-rainout.html | JACKSON AND LEMON TALK AMID RAINOUT | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/city-s-homeless-rejecting-shelter-in-the-catskills.html | CITY'S HOMELESS REJECTING SHELTER IN THE CATSKILLS | False | By Robin Herman | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/index-international.html | Index; International | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-people-georgia-s-all-universe.html | SPORTS PEOPLE; Georgia's All-Universe | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/c-corrections-004814.html | CORRECTIONS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/bill-m-clanahan.html | BILL M'CLANAHAN | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/cbs-chief-asks-end-to-rules-on-airing-other-side-of-issues.html | CBS CHIEF ASKS END TO RULES ON AIRING OTHER SIDE OF ISSUES | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/around-the-nation-louisiana-panel-accepts-plan-for-desegregation.html | AROUND THE NATION; Louisiana Panel Accepts Plan for Desegregation | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/mcdonnell-douglas-plea-ds-guilty-on-payoffs.html | McDonnell Douglas Plea ds Guilty on Payoffs | False | By Edward T. Pound, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/tv-america-balck-and-white.html | TV: 'AMERICA- BALCK AND WHITE' | False | By John J. O'Connor | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/bus-drivers-pigeons.html | Bus Drivers' Pigeons | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-people-a-coaching-first.html | SPORTS PEOPLE; A Coaching First | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/rangers-trade-soetaert-rights.html | Rangers Trade Soetaert Rights | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-growth-in-direct-marketing.html | Advertising; Growth In Direct Marketing | False | Eric Pace | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/executive-changes-004999.html | EXECUTIVE CHANGES | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/reagan-approves-cuts-of-10-15-billion-for-1982.html | REAGAN APPROVES CUTS OF $10-15 BILLION FOR 1982 | False | By Martin Tolchin, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/market-place-looking-over-a-suit-maker.html | Market Place; Looking Over A Suit Maker | False | By Robert Metz | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-montgomery-ward-p-icks-a-new-chief.html | BUSINESS PEOPLE; Montgomery Ward P icks a New Chief | False | By Leonard Sloane | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/observer-taking-the-cube-route.html | OBSERVER; TAKING THE CUBE ROUTE | False | By Russell Baker | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/william-e-sauro-motherly-love-flourishes-on-the-campaign-trail.html | William E. Sauro Motherly Love Flourishes on the Campaign Trail | False | The New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/q-a-004878.html | Q & A | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-people-woody-hayes-author.html | SPORTS PEOPLE; Woody Hayes, Author | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-the-bird-man-of-westwood-nj.html | NOTES ON PEOPLE; The Bird Man of Westwood, N.J. | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/gold-won-t-pan-out-robert-m-dunn-jr.html | GOLD WON'T PAN OUT; Robert M. Dunn Jr. | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/reagan-backers-in-suit-to-quash-panel-audit.html | Reagan Backers in Suit To Quash Panel Audit | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/catholic-s-chools-hit-by-walkout-of-lay-teachers.html | CATHOLIC S CHOOLS HIT BY WALKOUT OF LAY TEACHERS | False | By Dorothy J. Gaiter | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-belated-birthday-award.html | NOTES ON PEOPLE; Belated Birthday Award | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/news-summary-wednesday-september-9-1981.html | News Summary; WEDNESDAY, SEPTEMBER 9, 1981 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/otto-haass-official-in-several-concerns-was-gristede-s-chief.html | OTTO HAASS, OFFICIAL IN SEVERAL CONCERNS, WAS GRISTEDE'S CHIEF | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/record-i-mf-loan-to-india-due-5.68-billion-will-aid-oil-search.html | RECORD I. M.F. LOAN TO INDIA DUE; $5.68 BILLION WILL AID OIL SEARCH | False | By Bernard D. Nossiter | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/roy-wilkins-50-year-veteran-of-civil-rights-fight-is-dead.html | ROY WILKINS, 50-YEAR VETERAN OF CIVIL RIGHTS FIGHT, IS DEAD | False | By Albin Krebs | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-a-neon-eyesore-not-urban-wilderness-004913.html | A NEON EYESORE, NOT URBAN WILDERNESS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/reagan-discusses-agenda-for-begin.html | REAGAN DISCUSSES AGENDA FOR BEGIN | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/60-minute-gourmet-004877.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/a-history-of-the-controversy-leading-to-ruling-on-primary.html | A HISTORY OF THE CONTROVERSY LEADING TO RULING ON PRIMARY | False | By David W. Dunlap | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/storm-strikes-puerto-rico-with-heavy-rains.html | STORM STRIKES PUERTO RICO WITH HEAVY RAINS | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/riches-gone-india-princess-reigns-in-rail-station.html | RICHES GONE, INDIA PRINCESS REIGNS IN RAIL STATION | False | By Michael T. Kaufman, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/racism-was-the-enemy.html | Racism Was the Enemy | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/ainge-order-extended.html | Ainge Order Extended | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/drop-in-consumer-confidence.html | DROP IN CONSUMER CONFIDENCE | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-people-knicks-sign-cook.html | SPORTS PEOPLE; Knicks Sign Cook | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/head-of-bond-group-named.html | Head of Bond Group Named | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-buitoni-frozen-foods.html | ADVERTISING; Buitoni Frozen Foods | False | By Eric Pace | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/mrs-lloyd-routs-miss-mandlikova.html | Mrs. Lloyd Routs Miss Mandlikova | False | By Neil Amdur | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-aug-1.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Aug 1 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/tourists-and-businessmen-flocking-to-small-airlines-flights.html | TOURISTS AND BUSINESSMEN FLOCKING TO SMALL AIRLINES' FLIGHTS | False | By Nathaniel Sheppard Jr. | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/options-on-futures-approved.html | OPTIONS ON FUTURES APPROVED | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-people-losing-proposition.html | SPORTS PEOPLE; Losing Proposition? | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/greyhound-officer-has-2-roles-chief-and-heir-apparent.html | GREYHOUND OFFICER HAS 2 ROLES: CHIEF AND HEIR APPARENT | False | By Pamela G. Hollie, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/best-buys.html | BEST BUYS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/panel-s-directive-to-watt-on-oil-leases-challenged.html | PANEL'S DIRECTIVE TO WATT ON OIL LEASES CHALLENGED | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/economic-scene.html | Economic Scene | False | Leonard Silk | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-digest-wednesday-september-9-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 9, 1981; The Economy | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/bridge-british-international-team-puts-the-accent-on-youth.html | Bridge; British International Team Puts the Accent on Youth | False | By Alan Truscott | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-july-31.html | PEP BOYS, MANNY MOE & JACK reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/a-new-signal-to-business-news-analysis.html | A NEW SIGNAL TO BUSINESS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/personal-health-004880.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/l-letters-pouches-and-cans-004871.html | LETTERS; Pouches and Cans | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/us-bars-challenge-to-a-law-restricting-schooling-for-aliens.html | U.S. BARS CHALLENGE TO A LAW RESTRICTING SCHOOLING FOR ALIENS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/protesting-against-excavations.html | PROTESTING AGAINST EXCAVATIONS | False | United Press International | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/best-medicine-during-recovery-friends.html | BEST MEDICINE DURING RECOVERY: FRIENDS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/c-correction-004810.html | CORRECTION | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/sports-of-the-times-the-gunslinger-and-the-poet.html | Sports of The Times; The Gunslinger and the Poet | False | By George Vecsey | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/poker-machine-state-proposes-is-ruled-illegal.html | POKER MACHINE STATE PROPOSES IS RULED ILLEGAL | False | By Richard J. Meislin, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/white-is-lucky.html | WHITE IS LUCKY | False | By Osborn Elliott | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/wine-talk-004885.html | WINE TALK | False | By Terry Robards | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/the-pop-life-is-willie-nelson-the-top-balladeer.html | THE POP LIFE; IS WILLIE NELSON THE TOP BALLADEER? | False | By Robert Palmer | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/bright-ready-to-play.html | Bright Ready to Play | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/marathon-may-sell-2-canadian-units.html | Marathon May Sell 2 Canadian Units | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/aircraft-contracts.html | Aircraft Contracts | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/edwin-a-link-77-invented-instrument-flight-simulator.html | EDWIN A. LINK, 77, INVENTED INSTRUMENT FLIGHT SIMULATOR | False | By Thomas W. Ennis | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/world-swim-mark-set.html | World Swim Mark Set | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/emir-s-visit-underlines-turkey-s-turn-to-mideast.html | EMIR'S VISIT UNDERLINES TURKEY'S TURN TO MIDEAST | False | By Marvine Howe, Special To the New York Times | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/senate-retains-2d-counsel-for-casey-inquiry.html | SENATE RETAINS 2D COUNSEL FOR CASEY INQUIRY | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/watsco-inc-reports-earnings-for-qtr-to-july-31.html | WATSCO INC reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/crosby-s-son-mature-champion-at-19.html | CROSBY'S SON MATURE CHAMPION AT 19 | False | By John Radosta | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/the-guide-to-new-york-cooking-schools-where-to-look-to-learn-which-cuisine.html | THE GUIDE TO NEW YORK COOKING SCHOOLS: WHERE TO LOOK TO LEARN WHICH CUISINE | False | By Florence Fabricant | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/greenman-bros-inc-reports-earnings-for-qtr-to-aug-1.html | GREENMAN BROS INC reports earnings for Qtr to Aug 1 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/pacers-and-nba-stars-plan-benefit-for-turner.html | Pacers and N.B.A. Stars Plan Benefit for Turner | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/neal-boenzi-and-fred-r-conrad.html | Neal Boenzi and Fred R. Conrad | False | The New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/movies/hollywood-is-joyous-over-its-record-grossing-summer.html | HOLLYWOOD IS JOYOUS OVER ITS RECORD GROSSING SUMMER | False | By Aljean Harmetz, Specia L To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/finance-briefs-004945.html | FINANCE BRIEFS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fire-in-nuclear-plant-sowed-radioactivity-across-denver-in-57.html | FIRE IN NUCLEAR PLANT SOWED RADIOACTIVITY ACROSS DENVER IN '57 | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/immunity-bid-renewed-in-case-on-missile-data.html | IMMUNITY BID RENEWED IN CASE ON MISSILE DATA | False | By David Shribman, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/sadat-s-blow-for-egypt-or-for-pride-news-analysis.html | SADAT'S BLOW: FOR EGYPT OR FOR PRIDE?; News Analysis | False | By William E. Farrell, Spec Ial To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/jets-lynn-questionable.html | Jets' Lynn Questionable | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/fcc-orders-are-upheld-by-court.html | F.C.C. Orders Are Upheld By Court | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/an-old-specter-returns-to-haunt-brazil-s-generals.html | AN OLD SPECTER RETURNS TO HAUNT BRAZIL'S GENERALS | False | By Warren Hoge, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/dow-down-by-10.56-on-rate-fears.html | DOW DOWN BY 10.56 ON RATE FEARS | False | By Alexander R. Hammer | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/about-new-york-on-the-hustings-she-s-a-candidate-s-best-friend.html | ABOUT NEW YORK; ON THE HUSTINGS, SHE'S A CANDIDATE'S BEST FRIEND | False | By Anna Quindlen | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-marsteller-post.html | ADVERTISING; Marsteller Post | False | By Eric Pace | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/transactions-004838.html | Transactions | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/opec-s-pricing-battle-saudis-shift-to-threats-news-analysis.html | OPEC'S PRICING BATTLE: SAUDIS SHIFT TO THREATS; News Analysis | False | By Douglas Martin | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/interstate-thrift-unit-merger-backed.html | Interstate Thrift Unit Merger Backed | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/bar-group-backs-judge-o-connor-on-eve-of-confirmation-hearings.html | BAR GROUP BACKS JUDGE O'CONNOR ON EVE OF CONFIRMATION HEARINGS | False | By Linda Greenhouse, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/coptic-church-is-ancient-and-isolated.html | COPTIC CHURCH IS ANCIENT AND ISOLATED | False | By Charles Austin | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/briefs-005002.html | BRIEFS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/mondale-and-the-democrats.html | MONDALE AND THE DEMOCRATS | False | By James Reston | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/ronald-jackson-spark-plug-of-decoding-society.html | RONALD JACKSON: SPARK PLUG OF DECODING SOCIETY | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/wesleyan-in-150th-year-finds-much-to-celebrate.html | WESLEYAN, IN 150TH YEAR, FINDS MUCH TO CELEBRATE | False | By Matthew L. Wald, Special To the New York Times | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/williams-dismissed-in-expo-shake-up.html | WILLIAMS DISMISSED IN EXPO SHAKE-UP | False | By James F. Clarity | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/pressure-on-cosmos-in-decisive-playoff.html | Pressure on Cosmos In Decisive Playoff | False | By Alex Yannis, Special To The New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/nearings-simple-food-and-good-life.html | NEARINGS: SIMPLE FOOD AND GOOD LIFE | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/ford-prices-up-4-8-rise-below-rivals.html | FORD PRICES UP 4.8%; RISE BELOW RIVALS | False | By John Holusha, Special To The New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/harlem-crowd-chases-youths.html | HARLEM CROWD CHASES YOUTHS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/korea-dissident-fasts-to-protest-new-arrests.html | KOREA DISSIDENT FASTS TO PROTEST NEW ARRESTS | False | By Henry Scott Stokes, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/chyron-corp-reports-earnings-for-yr-to-june-30.html | CHYRON CORP reports earnings for Yr to June 30 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/metropolitan-diary-004864.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/occidental-makes-bid-for-zapata.html | OCCIDENTAL MAKES BID FOR ZAPATA | False | By Robert J. Cole | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-004981.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/stake-in-asarco.html | Stake in Asarco | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/a-stake-in-canadian-pacific.html | A STAKE IN CANADIAN PACIFIC | False | By Andrew H. Malcolm, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/theater/israeli-to-succeed-dale-as-barnum.html | ISRAELI TO SUCCEED DALE AS BARNUM | False | By Carol Lawson | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/professional-groups-for-the-instructor.html | PROFESSIONAL GROUPS FOR THE INSTRUCTOR | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/car-hits-4-on-39th-st-killing-one.html | CAR HITS 4 ON 39TH ST., KILLING ONE | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/friendly-frost-inc-reports-earnings-for-qtr-to-aug-2.html | FRIENDLY FROST INC reports earnings for Qtr to Aug 2 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/new-magazine-offers-salute-to-new-york.html | New Magazine Offers 'Salute to New York' | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/l-letters-more-nostalgia-004875.html | LETTERS; More Nostalgia | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/canal-randolph-corp-reports-earnings-for-qtr-to-july-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/rep-cotter-of-connecticut-dies-at-55.html | REP. COTTER OF CONNECTICUT DIES AT 55 | False | Special to the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/a-cool-solid-and-respected-leader.html | A COOL, SOLID AND RESPECTED LEADER | False | By Paul Delaney | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/lynch-beats-tiant-as-mets-end-slide.html | LYNCH BEATS TIANT AS METS END SLIDE | False | By Joseph Durso, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/ruling-parties-youth-wings-plan-to-protest-haigs-west-berlin-visit.html | RULING PARTIES' YOUTH WINGS PLAN TO PROTEST HAIG'S WEST BERLIN VISIT | False | By John Vinocur, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/energy-in-round-8.html | ENERGY, IN ROUND 8 | False | By Roger Sant | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/26-rebuilding-proposals-submitted-for-times-sq.html | 26 REBUILDING PROPOSALS SUBMITTED FOR TIMES SQ. | False | By Joyce Purnick | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/samuels-art-is-sold-privately.html | SAMUELS ART IS SOLD PRIVATELY | False | By Rita Reif | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/l-i-am-the-only-full-fledged-democrat-004920.html | 'I AM THE ONLY FULL-FLEDGED DEMOCRAT | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/abkco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ABKCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/accord-set-in-application-acquisition.html | ACCORD SET IN APPLICATION ACQUISITION | False | By Kenneth B. Noble | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/heinz-net-up-26.5.html | Heinz Net Up 26.5% | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/price-fixing-ruling.html | Price-Fixing Ruling | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/business-people-former-aides-at-epa-go-into-business.html | BUSINESS PEOPLE; Former Aides At E.P.A. Go Into Business | False | By Leonard Sloane | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/muncie-new-force-i-n-charger-offense.html | Muncie New Force I n Charger Offense | False | By William N. Wallace, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/philadelphia-school-struck-in-teacher-protest-of-cuts.html | PHILADELPHIA SCHOOL STRUCK IN TEACHER' PROTEST OF CUTS | False | By William Robbins, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/dr-werner-nathan.html | DR. WERNER NATHAN | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/advertising-car-rental-concerns-start-new-campaigns.html | ADVERTISING; Car-Rental Concerns Start New Campaigns | False | By Eric Pace | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-officials-share-the-romance-in-their-souls.html | NOTES ON PEOPLE; Officials Share the Romance in Their Souls | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/shot-at-prowler-kills-friend.html | Shot at Prowler Kills Friend | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/p-car-delay-is-reported.html | 'P' Car Delay Is Reported | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/barbara-walters-signs-2d-5-year-abc-pact.html | Barbara Walters Signs 2d 5-Year ABC Pact | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/notes-on-people-a-familiar-face-returns-to-arkansas.html | NOTES ON PEOPLE; A Familiar Face Returns to Arkansas | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/jordan-expected-to-leave-urban-league-post.html | JORDAN EXPECTED TO LEAVE URBAN LEAGUE POST | False | By Sheila Rule | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/vandals-work-at-synagogue-painted-out-in-town-project.html | Vandals' Work at Synagogue Painted Out in Town Project | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/around-the-nation-two-in-casino-bombing-plead-guilty-in-bargain.html | AROUND THE NATION; Two in Casino Bombing Plead Guilty in Bargain | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/movies/14-artists-in-documentary-at-film-forum.html | 14 ARTISTS IN DOCUMENTARY AT FILM FORUM | False | By Janet Maslin | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/french-hope-real-cheese-can-hold-on.html | FRENCH HOPE 'REAL' CHEESE CAN HOLD ON | False | By Susan Heller Anderson, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/theater/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/arts/stevens-optimistic-for-arts.html | STEVENS OPTIMISTIC FOR ARTS | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/real-estate-new-office-projects-in-fort-lee.html | REAL ESTATE; New Office Projects in Fort Lee | False | Alan S. Oser | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/jerome-t-orans-dead-at-52-a-trial-lawyer-in-manhattan.html | Jerome T. Orans Dead at 52; A Trial Lawyer in Manhattan | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/obituaries/robert-cs-powell-directed-africa-unit-for-church-council.html | ROBERT C.S. POWELL; DIRECTED AFRICA UNIT FOR CHURCH COUNCIL | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/sports/ncaa-calls-convention-on-tv-policy.html | N.C.A.A. Calls Convention on TV Policy | False | By Gordon S. White Jr. | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/nyregion/witness-late-prosecutor-in-contempt.html | WITNESS LATE, PROSECUTOR IN CONTEMPT | False | By Barbara Basler | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/world/polish-union-asks-for-a-referendum-on-worker-rights.html | POLISH UNION ASKS FOR A REFERENDUM ON WORKER RIGHTS | False | By John Darnton, Special To the New York Times | 1981-09-11 | TX 767025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fruit-fly-victim-lemons-in-japan.html | FRUIT-FLY VICTIM; LEMONS IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/twa-matches-pan-am-fares-to-miami.html | T.W.A. MATCHES PAN AM FARES TO MIAMI | False | By Thomas L. Friedman | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/china-output-up-slightly.html | China Output Up 'Slightly' | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/penny-wise-penny-foolish.html | Penny Wise, Penny Foolish | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/books/books-of-the-times-004888.html | Books Of The Times | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/credit-markets-30-year-us-bonds-hit-15.html | CREDIT MARKETS; 30-YEAR U.S. BONDS HIT 15% | False | By Michael Quint | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/the-election-law-s-unwelcome-blade.html | The Election Law's Unwelcome Blade | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/us/fugitive-from-kansas-prison-caught-as-3-remain-at-large.html | Fugitive From Kansas Prison Caught as 3 Remain at Large | False | AP | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/opinion/topics-closing-their-doors.html | Topics; Closing Their Doors | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/garden/l-letters-004872.html | LETTERS | False | | 1981-09-11 | TX 767025 | | |
| 1981-09-09 | 1981-09-09 | https://www.nytimes.com/1981/09/09/business/tax-shelters-changing-roles.html | TAX SHELTERS' CHANGING ROLES | False | By Karen W. Arenson | 1981-09-11 | TX 767025 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/unity-buying-service-co-reports-earnings-for-qtr-to-july-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/movies/going-out-guide.html | Going Out Guide | False | By Eleanor Blau | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/notes-on-people-in-need-of-credit.html | NOTES ON PEOPLE; In Need of Credit | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/tandy-datapoint-link-computers.html | Tandy, Datapoint Link Computers | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/argentine-meets-pope.html | Argentine Meets Pope | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/islanders-uprooted-by-a-test-s-fight-aid-cut.html | ISLANDERS UPROOTED BY A-TEST S FIGHT AID CUT | False | By Robert Trumbull, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/remarks-by-koch-and-aides-on-crisis.html | REMARKS BY KOCH AND AIDES ON CRISIS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/yanks-beat-brewers-5-2-then-lose-5-3.html | Yanks Beat Brewers, 5-2, Then Lose, 5-3 | False | By Murray Chass | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/15000-south-african-troops-not-pulled-out-angolan-says.html | 15,000 SOUTH AFRICAN TROOPS NOT PULLED OUT, ANGOLAN SAYS | False | Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/quotation-of-the-day-006787.html | Quotation of the Day | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/mrs-thatcher-is-target-at-british-union-congress.html | MRS. THATCHER IS TARGET AT BRITISH UNION CONGRESS | False | By Steven Rattner, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/suspect-held-on-coast-in-firebombing-of-car.html | Suspect Held on Coast In Firebombing of Car | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/judge-forestalls-city-bus-tie-up-over-schedules.html | JUDGE FORESTALLS CITY BUS TIE-UP OVER SCHEDULES | False | By Ari L. Goldman | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/market-place-bond-harvest-in-retirement.html | Market Place; Bond Harvest In Retirement | False | By Robert Metz | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/us-aide-faults-safety-study.html | U.S. AIDE FAULTS SAFETY STUDY | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/sports-people-lucas-out-of-net-plans.html | SPORTS PEOPLE; Lucas Out of Net Plans | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/justice-dept-to-warn-youths-who-fail-to-register-for-draft.html | Justice Dept. to Warn Youths Who Fail to Register for Draft | False | AP | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/polish-party-assails-appeal-by-union.html | POLISH PARTY ASSAILS APPEAL BY UNION | False | By John Darnton, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/navy-job-nominee-is-named.html | Navy Job Nominee Is Named | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/peoria-saloon-defies-city-s-modernization.html | PEORIA SALOON DEFIES CITY'S MODERNIZATION | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/guard-believed-a-thief-killed-by-two-officers.html | GUARD, BELIEVED A THIEF, KILLED BY TWO OFFICERS | False | By Leonard Buder | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/approval-of-reagan-and-economy-plan-found-stable-in-poll.html | APPROVAL OF REAGAN AND ECONOMY PLAN FOUND STABLE IN POLL | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/c-correction-006786.html | CORRECTION | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/frieda-fishbein-book-agent.html | FRIEDA FISHBEIN, BOOK AGENT | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/lagging-jamaican-investment.html | LAGGING JAMAICAN INVESTMENT | False | By Ann Crittenden | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/8-nuclear-plants-warned-on-reactor-hazard.html | 8 NUCLEAR PLANTS WARNED ON REACTOR HAZARD | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/o-connor-hearings-open-on-a-note-of-friendship.html | O'CONNOR HEARINGS OPEN ON A NOTE OF FRIENDSHIP | False | By Linda Greenhouse, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/mcenroe-and-gerulaitis-reach-semifinals-at-open.html | MCENROE AND GERULAITIS REACH SEMIFINALS AT OPEN | False | By Michael Strauss | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | COOPER LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/delay-of-months-in-both-primary-and-election-could-result-from-decision.html | DELAY OF MONTHS IN BOTH PRIMARY AND ELECTION COULD RESULT FROM DECISION | False | By Frank Lynn | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/home-beat-rugged-pine-antiques.html | Home Beat; RUGGED PINE ANTIQUES | False | By Suzanne Slesin | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/spang-industries-inc-reports-earnings-for-qtr-to-july-31.html | SPANG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/return-and-renewal-in-the-schools.html | Return, and Renewal, in the Schools | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/shavers-in-comeback.html | Shavers in Comeback | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/bulls-outnumber-wall-street-s-bears-but-rates-and-deficit-worry.html | BULLS OUTNUMBER WALL STREET'S BEARS BUT RATES AND DEFICIT WORRY | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/reagan-likely-to-decide-today-on-arms-cuts.html | REAGAN LIKELY TO DECIDE TODAY ON ARMS CUTS | False | By Steven R. Weisman, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/history-of-a-west-side-solar-system.html | HISTORY OF A WEST SIDE SOLAR SYSTEM | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/fear-of-gas-price-decontrol-challenged.html | FEAR OF GAS PRICE DECONTROL CHALLENGED | False | By Douglas Martin | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/q-a-006881.html | Q&A | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-courtesy-of-a-giant-006851.html | COURTESY OF A GIANT | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-digest-thursday-september-10-1981-the-economy.html | Business Digest; THURSDAY, SEPTEMBER 10, 1981; The Economy | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/baron-rengers.html | BARON RENGERS | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/how-to-weigh-a-baby-elephant-or-a-b.html | How to Weigh a Baby Elephant, or (A+B) | False | Neal Boenzi The New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/transactions-006915.html | Transactions | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/technology-compressing-information.html | Technology; Compressing Information | False | By Andrew Pollack | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/wall-st-warned-by-2-gop-leaders.html | WALL ST. WARNED BY 2 G.O.P. LEADERS | False | By Steven V. Roberts, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/soviet-sees-poland-s-alliances-imperiled.html | SOVIET SEES POLAND'S ALLIANCES IMPERILED | False | By Serge Schmemann, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-kleindienst-is-acquitted-of-2-of-14-perjury-counts.html | Around the Nation; Kleindienst Is Acquitted Of 2 of 14 Perjury Counts | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/reginald-johnson-78-urban-league-official.html | Reginald Johnson, 78, Urban League Official | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/flights-likely-to-be-75-of-normal-next-year.html | FLIGHTS LIKELY TO BE 75% OF NORMAL NEXT YEAR | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/key-rates-006926.html | Key Rates | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/iowa-sues-fedders-on-charges-it-made-defective-products.html | IOWA SUES FEDDERS ON CHARGES IT MADE DEFECTIVE PRODUCTS | False | By Barnaby J. Feder | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/briefs-006971.html | BRIEFS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/khomeini-calls-for-the-campaign-against-rebels-to-be-stepped-up.html | KHOMEINI CALLS FOR THE CAMPAIGN AGAINST REBELS TO BE STEPPED UP | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/computers-lose-data-capability-in-power-failure.html | COMPUTERS LOSE DATA CAPABILITY IN POWER FAILURE | False | By Richard J. Meislin | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/accord-is-reached-on-restoring-palm-court-of-the-biltmore-hotel.html | ACCORD IS REACHED ON RESTORING PALM COURT OF THE BILTMORE HOTEL | False | By William G. Blair | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/grand-central-inc-reports-earnings-for-qtr-to-june-30.html | GRAND CENTRAL INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/marshall-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/campbell-soup-co-reports-earnings-for-qtr-to-aug-2.html | CAMPBELL SOUP CO reports earnings for Qtr to Aug 2 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/obituaries/hideki-yukawa-physicist-dies-at-74.html | HIDEKI YUKAWA, PHYSICIST, DIES AT 74 | False | By Wolfgang Saxon | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-the-poor-seers-among-out-poor-readers-006854.html | THE POOR SEERS AMONG OUT POOR READERS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/to-relieve-pressures-try-an-isolation-tank.html | TO RELIEVE PRESSURES, TRY AN ISOLATION TANK | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/sketches-of-3-judges-who-prohibited-primary.html | SKETCHES OF 3 JUDGES WHO PROHIBITED PRIMARY | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/cayman-dismissal-over-muir.html | CAYMAN DISMISSAL OVER MUIR | False | By Lydia Chavez | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/distress-signal-from-egypt.html | Distress Signal From Egypt | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/output-down-in-6-nations.html | Output Down In 6 Nations | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/essay-six-golden-apples.html | Essay; SIX GOLDEN APPLES | False | By William Safire | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-needless-challenge-to-a-libyan-claim-006850.html | NEEDLESS CHALLENGE TO A LIBYAN CLAIM | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/hull-shows-spirit-in-ranger-tryout.html | HULL SHOWS SPIRIT IN RANGER TRYOUT | False | By James F. Clarity, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/tropical-storm-is-broken-up-by-dominican-republic-hills.html | Tropical Storm Is Broken Up By Dominican Republic Hills | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/children-s-earnings-learning-to-save.html | CHILDREN'S EARNINGS: LEARNING TO SAVE | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/notes-on-people-double-bass-proves-doubly-rewarding.html | NOTES ON PEOPLE; Double Bass Proves Doubly Rewarding | False | | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/design-notebook-victorian-mansion-that-wouldn-t-die.html | Design Notebook; VICTORIAN MANSION THAT WOULDN'T DIE | False | By John Russell | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/how-redistricting-plan-evolved-in-the-council.html | HOW REDISTRICTING PLAN EVOLVED IN THE COUNCIL | False | By Molly Ivins | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-june-30.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/sundstrand-pact.html | Sundstrand Pact | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/us-outlines-aid-program-for-caribbian-area.html | U.S. OUTLINES AID PROGRAM FOR CARIBBIAN AREA | False | By Raymond Bonner | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/tv-pre-premier-of-best-of-the-west-comedy.html | TV: 'PRE-PREMIER' OF 'BEST OF THE WEST' COMEDY | False | By John J. O'Connor | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/case-challenging-lines-filed-in-june-in-brooklyn.html | CASE CHALLENGING LINES FILED IN JUNE IN BROOKLYN | False | By Marcia Chambers | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/petroleum-data-delay.html | Petroleum Data Delay | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/nordson-corp-reports-earnings-for-qtr-to-aug-2.html | NORDSON CORP reports earnings for Qtr to Aug 2 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/cunningham-accepts-patriot-terms.html | Cunningham Accepts Patriot Terms | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/ca-r-submerged-driver-65-dies-trying-to-swim.html | CA R SUBMERGED, DRIVER, 65, DIES TRYING TO SWIM | False | By Dorothy J. Gaiter | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/metromedia-sells-station-to-hearst.html | Metromedia Sells Station to Hearst | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/flagg-industries-inc-reports-earnings-for-qtr-to-july-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/the-decline-and-fall-of-ticky-burden.html | THE DECLINE AND FALL OF TICKY BURDEN | False | By Roy S. Johnson | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | FLUOR CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/excerpts-from-three-judge-panel-s-decision-on-primary-in-new-york-city.html | EXCERPTS FROM THREE-JUDGE PANEL'S DECISION ON PRIMARY IN NEW YORK CITY | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/hers.html | Hers | False | By Laura Cunningham | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-shuttle-exercise-delayed-but-goes-well-otherwise.html | Around the Nation; Shuttle Exercise Delayed But Goes Well Otherwise | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/the-region-17-sect-members-p-lead-not-guilty.html | THE REGION; 17 Sect Members P lead Not Guilty | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-the-palestinians-are-ready-to-wait-for-a-truly-just-solution-006849.html | THE PALESTINIANS ARE READY TO WAIT FOR A 'TRULY JUST SOLUTION' | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/brezhnev-meets-cambodian.html | Brezhnev Meets Cambodian | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/consumer-debt-rose-during-july.html | CONSUMER DEBT ROSE DURING JULY | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/the-region-forced-busing-starts-in-buffalo.html | THE REGION; Forced Busing Starts in Buffalo | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/primary-voting-in-major-races-postponed-as-supreme-court-7-0-rejects-city-appeal.html | PRIMARY VOTING IN MAJOR RACES POSTPONED AS SUPREME COURT, 7-0, REJECTS CITY APPEAL | False | By Clyde Haberman | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/on-the-vertical-an-innovative-3-level-loft.html | ON THE VERTICAL: AN INNOVATIVE 3-LEVEL LOFT | False | By Suzanne Slesin | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/graining-wood-with-a-false-face.html | GRAINING: WOOD WITH A FALSE FACE | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/credit-markets/interest-rates-decline-slightly.html | Credit Markets; INTEREST RATES DECLINE SLIGHTLY | False | By Michael Quint | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/council-weighs-250-a-day-fine-for-landlords-failing-to-supply-proper-heat.html | COUNCIL WEIGHS $250-A-DAY FINE FOR LANDLORDS FAILING TO SUPPLY PROPER HEAT | False | By Edward A. Gargan | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/ramada-arranges-casino-refinancing.html | RAMADA ARRANGES CASINO REFINANCING | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/home-improvement-courses-from-carpentry-to-mechanics.html | HOME IMPROVEMENT COURSES: FROM CARPENTRY TO MECHANICS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/air-force-general-assailed-on-immunity-deal.html | AIR FORCE GENERAL ASSAILED ON IMMUNITY DEAL | False | By David Shribman, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/floods-damage-china-crops.html | Floods Damage China Crops | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/merging-hurts-f-luor-s-profit.html | Merging Hurts F luor's Profit | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/notes-on-people-back-to-show-biz.html | NOTES ON PEOPLE; Back to Show Biz | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/for-bolivia-chaos-rules-news-analy-sis.html | FOR BOLIVIA, CHAOS RULES; News Analy sis | False | By Edward Schumacher, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/sports-people-not-fit-to-be-tied.html | SPORTS PEOPLE; Not Fit to Be Tied | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/celebrates-94th-birthday.html | CELEBRATES 94th BIRTHDAY | False | United Press International | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/taking-the-heat-off-synfuels.html | Taking the Heat Off Synfuels | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-w-j-sloane-chain-appoints-president.html | Business People; W.& J. Sloane Chain Appoints President | False | By Leonard Sloane | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-accountant-named-to-head-korvettes.html | BUSINESS PEOPLE; Accountant Named To Head Korvettes | False | By Leonard Sloane | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/executive-changes-006954.html | EXECUTIVE CHANGES | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/quotations-unavailable.html | Quotations Unavailable | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/calendar-touring-boerum-hill-houses.html | CALENDAR: TOURING BOERUM HILL HOUSES | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/con-ed-blast-snarls-lower-manhattan.html | CON ED BLAST SNARLS LOWER MANHATTAN | False | By Peter Kihss | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/brinkley-denies-he-s-leaving-nbc-over-feud-with-small.html | BRINKLEY DENIES HE'S LEAVING NBC OVER FEUD WITH SMALL | False | By United Press International | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CORP reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/finance-briefs-006972.html | FINANCE BRIEFS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/new-us-head-at-geers-gross.html | New U.S. Head At Geers Gross | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/bridge-world-champion-to-offer-free-workshop-tomorrow.html | Bridge; World Champion to Offer Free Workshop Tomorrow | False | By Alan Truscott | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/sports-people-redshirting-blues.html | SPORTS PEOPLE; Redshirting Blues | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/president-warned-o-n-high-rates.html | PRESIDENT WARNED O N HIGH RATES | False | By Edward Cowan, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/city-is-very-concerned-with-reservoirs-at-63.html | CITY IS 'VERY CONCERNED,' WITH RESERVOIRS AT 63% | False | By Deirdre Carmody | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/ice-extravaganza-visits-the-garden.html | ICE EXTRAVAGANZA VISITS THE GARDEN | False | By John Corry | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/sports-people-ley-hangs-up-skates.html | SPORTS PEOPLE; Ley Hangs Up Skates | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/northwest-industries-bid.html | Northwest Industries Bid | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/canada-defeats-soviet-by-7-3-and-will-face-us-in-semifinal.html | CANADA DEFEATS SOVIET BY 7-3 AND WILL FACE U.S. IN SEMIFINAL | False | By Parton Keese, Special To the New York Times | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/seaboard-allied-cargill-in-talks.html | Seaboard Allied, Cargill in Talks | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/spanish-aide-s-remarks.html | SPANISH AIDE'S REMARKS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/mac-plans-bond-offering.html | M.A.C. Plans Bond Offering | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/wallace-business-forms-inc-reports-earnings-for-qtr-to-july-31.html | WALLACE BUSINESS FORMS INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/harvester-to-drop-2000-to-trim-loss.html | HARVESTER TO DROP 2,000 TO TRIM LOSS | False | By Thomas C. Hayes | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/us-justice-rebuffs-indiana-in-rights-suit.html | U.S. Justice Rebuffs Indiana in Rights Suit | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/sports-people-holmes-snipes-bout-set.html | SPORTS PEOPLE; Holmes-Snipes Bout Set | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/money-for-legal-services-survives-attack-by-conservatives-in-house.html | MONEY FOR LEGAL SERVICES SURVIVES ATTACK BY CONSERVATIVES IN HOUSE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/around-the-world-french-airman-named-for-soviet-space-mission.html | Around the World; French Airman Named For Soviet Space Mission | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/tone-is-testy-as-four-mayoral-candidates-debate.html | TONE IS TESTY AS FOUR MAYORAL CANDIDATES DEBATE | False | By Maurice Carroll | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/reagan-aide-may-head-arts-agency.html | REAGAN AIDE MAY HEAD ARTS AGENCY | False | Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/music-violin-piano-duo.html | MUSIC: VIOLIN-PIANO DUO | False | By Allen Hughes | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/reagan-begin-said-see-need-for-stronger-ties-c-1981-ny-times-service.html | REAGAN AND BEGIN SAID TO SEE A NEED FOR STRONGER TIES; c. 1981 N.Y. Times News Service | False | By Bernard Gwertzman | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/donaldson-lufkin-to-acquire-acli.html | DONALDSON, LUFKIN TO ACQUIRE ACLI | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/ronson-unit-sold.html | Ronson Unit Sold | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/gardening-drying-flowers-to-save-summer-beauty.html | Gardening; DRYING FLOWERS TO SAVE SUMMER BEAUTY | False | By Joan Lee Faust | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/dow-up-2.76-in-short-session.html | DOW UP 2.76 IN SHORT SESSION | False | By Alexander R. Hammer | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/coffee-nations-set-up-survey.html | Coffee Nations Set Up Survey | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/books/alfred-u-gets-collection-of-british-literature.html | Alfred U. Gets Collection Of British Literature | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/abroad-at-home-god-and-jonah-at-yale.html | Abroad at Home; GOD AND JONAH AT YALE | False | By Anthony Lewis | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/cab-chief-on-decontrol.html | C.A.B. Chief On Decontrol | False | Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/notes-on-people-george-wallace-marries-again.html | NOTES ON PEOPLE; George Wallace Marries Again | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/l-violence-and-women-006888.html | Violence and Women | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/harsh-army-rule-in-bolivia-keeps-labor-leaders-on-run.html | HARSH ARMY RULE IN BOLIVIA KEEPS LABOR LEADERS ON RUN | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/giants-get-stokes-veteran-tackle.html | GIANTS GET STOKES, VETERAN TACKLE | False | By Frank Litsky, Special To The New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/notes-on-people-morality-campaign.html | NOTES ON PEOPLE; Morality Campaign | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/texaco-unit-cites-oil-find.html | Texaco Unit Cites Oil Find | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/when-the-lights-went-on-again.html | WHEN THE LIGHTS WENT ON AGAIN | False | By Anna Quindlen | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/united-takes-chance-on-air-express.html | UNITED TAKES CHANCE ON AIR EXPRESS | False | Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/prospects-for-alaska-s-gas.html | PROSPECTS FOR ALASKA'S GAS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/ban-on-demonstrators-at-court-found-illegal.html | Ban on Demonstrators At Court Found Illegal | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/republicans-pledge-to-seek-power-for-president-to-impound-funds.html | REPUBLICANS PLEDGE TO SEEK POWER FOR PRESIDENT TO IMPOUND FUNDS | False | By Martin Tolchin, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/powell-is-ailing-for-jets.html | Powell Is Ailing For Jets | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/home-improvement-fluoescent-lights-have-advantages.html | Home Improvement; FLUOESCENT LIGHTS HAVE ADVANTAGES | False | By Bernard Gladstone | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/the-region-006825.html | THE REGION | False | ByRne Signs Bill, To Push Recycling, Upi | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/theater/king-of-hearts-to-open-equity-library-season.html | 'King of Hearts' to Open Equity Library Season | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/a-vote-delayed-a-people-denied.html | A Vote Delayed, a People Denied | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/for-new-yorkers-a-reprise-of-old-blackout-adventures.html | FOR NEW YORKERS, A REPRISE OF OLD BLACKOUT ADVENTURES | False | By Lawrence Van Gelder | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-when-parties-deprive-voters-of-a-choice-006853.html | WHEN PARTIES DEPRIVE VOTERS OF A CHOICE | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/toyota-ordered-by-jury-to-pay-5-million-in-1979-crash-suit.html | Toyota Ordered by Jury to Pay $5 Million in 1979 Crash Suit | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/us-signs-two-aid-agreements-with-nigeria.html | U.S. SIGNS TWO AID AGREEMENTS WITH NIGERIA | False | By Barbara Crossette, Spec Ial To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/hartford-unit-stalled-in-redistricting-task.html | Hartford Unit Stalled In Redistricting Task | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/us-to-end-grain-quotes.html | U.S. to End Grain Quotes | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/correction-006789.html | Correction | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/picasso-s-antiwar-guernica-quietly-leaves-us-for-spain.html | PICASSO'S ANTIWAR 'GUERNICA' QUIETLY LEAVES U.S. FOR SPAIN | False | By Grace Glueck | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/rape-victim-9-helps-police-arrest-suspect.html | Rape Victim, 9, Helps Police Arrest Suspect | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/news-of-music-opera-orchestra-to-do-boito-s-nerone-in-concert.html | News of Music; OPERA ORCHESTRA TO DO BOITO'S 'NERONE' IN CONCERT | False | By Peter G. Davis | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/20-shops-in-san-salvador-damaged-in-bomb-explosion.html | 20 Shops in San Salvador Damaged in Bomb Explosion | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/bonds-hits-2-as-cubs-beat-cardinals-7-3.html | Bonds Hits 2 as Cubs Beat Cardinals, 7-3 | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/text-of-judge-o-connor-s-statement-to-panel.html | TEXT OF JUDGE O'CONNOR'S STATEMENT TO PANEL | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/dutch-jobless-up.html | Dutch Jobless Up | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-july-31.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/around-the-world-turkish-leader-in-plea-for-peace-with-greece.html | Around the World; Turkish Leader in Plea For Peace With Greece | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/galleries-display-current-crafts.html | GALLERIES DISPLAY CURRENT CRAFTS | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/statistics-suggest-us-faces-new-drug-abuse-problems.html | STATISTICS SUGGEST U.S. FACES NEW DRUG ABUSE PROBLEMS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/us-study-group-s-proposals-assailed-by-council-on-crime.html | U.S. STUDY GROUP'S PROPOSALS ASSAILED BY COUNCIL ON CRIME | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/takeovers-by-france-approved.html | TAKEOVERS BY FRANCE APPROVED | False | By Paul Lewis, Special To The New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/errico-s-sentence-is-cut.html | Errico's Sentence Is Cut | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-june-3.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to June 3 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-ddb-surveying-worries.html | Advertising; D.D.B. Surveying 'Worries' | False | By Eric Pace | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/news-summary-thursday-september-10-1981.html | News Summary; THURSDAY, SEPTEMBER 10, 1981 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/l-a-designer-s-complaint-006887.html | A Designer's Complaint | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/the-region-casino-panel-corrects-errors.html | THE REGION; Casino Panel Corrects Errors | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/arapaho-petroleum-inc-reports-earnings-for-yr-to-may-31.html | ARAPAHO PETROLEUM INC reports earnings for Yr to May 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/plants-as-therapy-are-more-popular.html | PLANTS AS THERAPY ARE MORE POPULAR | False | By Joan Lee Faust | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/japan-eec-car-trade-off.html | Japan-E.E.C. Car Trade Off | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/russians-in-angola-this-is-news.html | RUSSIANS IN ANGOLA- THIS IS NEWS? | False | By David Newsom | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/oshawa-group-ltd-reports-earnings-for-16-weeks-to-aug-8.html | OSHAWA GROUP LTD reports earnings for 16 weeks to Aug 8 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/stampede-international-resources-ltd-reports-earnings-for-yr-to-mar-31.html | STAMPEDE INTERNATIONAL RESOURCES LTD reports earnings for Yr to Mar 31 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/absence-of-flies-raises-new-hopes.html | ABSENCE OF FLIES RAISES NEW HOPES | False | By Wayne King, Special To The New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/suit-mentions-3-types-of-city-political-units.html | Suit Mentions 3 Types Of City Political Units | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/apartheid-s-die-hard-for-fights-on-against-odds.html | APARTHEID'S DIE-HARD FOR FIGHTS ON AGAINST ODDS | False | By Joseph Lelyveld, Speci Al To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/opinion/l-for-a-curbed-fed-not-a-gold-standard-006852.html | FOR A CURBED FED, NOT A GOLD STANDARD | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/jordan-quits-post-in-urban-league.html | JORDAN QUITS POST IN URBAN LEAGUE | False | By Sheila Rule | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/garden/helpful-hardware-extension-ladders.html | Helpful Hardware; EXTENSION LADDERS | False | By Barbara L. Isenberg and Mary Smith | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/runner-up-to-challenge-vote-for-hartford-mayor.html | RUNNER-UP TO CHALLENGE VOTE FOR HARTFORD MAYOR | False | By Matthew L. Wald, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/louisiana-s-bayous-see-the-biter-bit.html | LOUISIANA'S BAYOUS SEE THE BITER BIT | False | By Gregory Jaynes, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/nyregion/index-international.html | Index; International | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/rights-commission-backs-voting-act.html | RIGHTS COMMISSION BACKS VOTING ACT | False | By Robert Pear, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/the-un-today-sept-10-1981-general-assembly.html | The U.N. Today; Sept. 10, 1981; GENERAL ASSEMBLY | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/mets-win-5-3-wilson-injured.html | Mets Win, 5-3; Wilson Injured | False | By Joseph Durso, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/critic-s-notebook-moonstruck-with-the-glory-of-sitting-for-holbein.html | Critic's Notebook; MOONSTRUCK WITH THE GLORY OF SITTING FOR HOLBEIN | False | By John Russell | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/theater/2-one-acters-at-the-frankel.html | 2 One-Acters at the Frankel | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/concert-on-sept-20-to-open-merkin-hall.html | Concert on Sept. 20 To Open Merkin Hall | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/arts/pop-sinatra-at-carnegie.html | POP: SINATRA AT CARNEGIE | False | By John Rockwell | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/us-cautions-on-repo-ads.html | U.S. Cautions On Repo Ads | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/cfa-delays-deadline.html | C.F.A. Delays Deadline | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/japan-farmers-left-out-of-economic-miracle.html | JAPAN FARMERS LEFT OUT OF ECONOMIC MIRACLE | False | Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/sadat-with-anger-and-sarcasm-defends-his-crackdown-on-foes.html | SADAT, WITH ANGER AND SARCASM, DEFENDS HIS CRACKDOWN ON FOES | False | WILLIAM E. FARRELL, Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/power-failure-disrupts-big-board-and-amex.html | POWER FAILURE DISRUPTS BIG BOARD AND AMEX | False | By Vartanig G. Vartan | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-people.html | Advertising; People | False | By Eric Pace | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/sports/cosmos-top-rowdies-2-0-to-take-series.html | COSMOS TOP ROWDIES, 2-0, TO TAKE SERIES | False | By Alex Yannis, Special To the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/business-people-changes-set-at-witco-chemical.html | Business People; Changes Set At Witco Chemical | False | By Leonard Sloane | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/world/awacs-safeguards-are-of-usual-type.html | AWACS SAFEGUARDS ARE OF USUAL TYPE | False | By Charles Mohr, Special to the New York Times | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/us/around-the-nation-church-of-scientology-wins-us-settlement.html | Around the Nation; Church of Scientology Wins U.S. Settlement | False | AP | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/jonathan-logan-to-close-plant.html | Jonathan Logan To Close Plant | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/advertising-addenda.html | Advertising; Addenda | False | By Eric Pace | 1981-09-14 | TX 762745 | | |
| 1981-09-10 | 1981-09-10 | https://www.nytimes.com/1981/09/10/business/nasdaq-quotes-incomplete.html | NASDAQ QUOTES INCOMPLETE | False | | 1981-09-14 | TX 762745 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/how-to-see-the-people-s-yacht-race.html | HOW TO SEE THE 'PEOPLE'S YACHT RACE | False | By Joanne A. Fishman | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-campus-espionage.html | Sports People; Campus Espionage? | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-women-in-public-re-lations.html | Advertising; Women In Public Re lations | False | By Eric Pace | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-prison-term-resumed.html | Sports People; Prison Term Resumed | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/executive-changes-008273.html | EXECUTIVE CHANGES | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/books/publishing-visit-with-jd-salinger.html | PUBLISHING: VISIT WITH J.D. SALINGER | False | By Edwin McDowell | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/spartan-manufacturing-corp-reports-earnings-for-13-weeks-to-aug-1.html | SPARTAN MANUFACTURING CORP reports earnings for 13 weeks to Aug 1 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/chicago-archbishop-under-us-inquiry-on-funds.html | CHICAGO ARCHBISHOP UNDER U.S. INQUIRY ON FUNDS | False | By Winston Williams, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-former-avis-head-joins-american-express-unit.html | Business People; FORMER AVIS HEAD JOINS AMERICAN EXPRESS UNIT | False | By Leonard Sloane | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/fans-love-batters-hate-laroche-s-lob.html | Fans Love, Batters Hate LaRoche's Lob | False | By Murray Chass | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/immigration-agency-delays-haitian-deportation-action.html | IMMIGRATION AGENCY DELAYS HAITIAN DEPORTATION ACTION | False | By Robert Pear, Special To the New York Times | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/tv-weekend-the-gene-boom-drugs-and-a-union.html | TV Weekend; THE GENE BOOM, DRUGS AND A UNION | False | By John J. O'Connor | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/rev-angelo-martini.html | REV. ANGELO MARTINI | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/about-real-estate-the-slow-transfer-from-city-to-private-ownership.html | About Real Estate; THE SLOW TRANSFER FROM CITY TO PRIVATE OWNERSHIP | False | By Alan S. Oser | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/harassed-sri-lanka-minority-hears-call-to-arms.html | HARASSED SRI LANKA MINORITY HEARS CALL TO ARMS | False | By Michael T. Kaufman, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/about-new-york-4th-graders-at-ps-119-enter-new-territory.html | About New York; 4TH-GRADERS AT P.S. 119 ENTER NEW TERRITORY | False | By Anna Quindlen | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-carillon-assigns-bombay-gin-to-tbwa.html | Advertising Carillon Assigns Bombay Gin to TBWA | False | By Eric Pace | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/busing-foes-lose-4th-cloture-vote.html | BUSING FOES LOSE 4TH CLOTURE VOTE | False | By Adam Clymer, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-aug-15.html | STOP & SHOP COS INC reports earnings for Qtr to Aug 15 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/poland-s-union-meeting-asks-free-elections-to-parliament.html | POLAND'S UNION MEETING ASKS FREE ELECTIONS TO PARLIAMENT | False | By John Darnton, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/jets-favored-but-giants-face-struggle.html | JETS FAVORED, BUT GIANTS FACE STRUGGLE | False | By William N. Wallace | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/plans-for-outlays-rising-in-step-with-inflation.html | PLANS FOR OUTLAYS RISING IN STEP WITH INFLATION | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/institutional-holdings.html | Institutional Holdings | False | By United Press International | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/around-the-world-dutch-parties-agree-on-a-new-coalition.html | AROUND THE WORLD; Dutch Parties Agree On a New Coalition | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/reagan-orders-cabinet-to-act-on-budget-cuts.html | REAGAN ORDERS CABINET TO ACT ON BUDGET CUTS | False | By Howell Raines, Special To The New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/2-ministers-charged-with-carrying-guns.html | 2 MINISTERS CHARGED WITH CARRYING GUNS | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/administration-supports-end-to-minimum-pension.html | ADMINISTRATION SUPPORTS END TO MINIMUM PENSION | False | By Warren Weaver Jr., Special To The New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to July | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/anti-semitism-in-america-the-good-news-and-the-bad-008145.html | ANTI-SEMITISM IN AMERICA: THE GOOD NEWS AND THE BAD | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/losses-force-wien-into-trusteeship.html | LOSSES FORCE WIEN INTO TRUSTEESHIP | False | By Robert J. Cole | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/dolphins-triumph-over-steelers-30-10.html | DOLPHINS TRIUMPH OVER STEELERS, 30-10 | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/trial-bud-get-plan-would-cut-further-into-education-funds.html | TRIAL BUD GET PLAN WOULD CUT FURTHER INTO EDUCATION FUNDS | False | By Jonathan Fuerbringer, Special To The New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/the-times-square-gamble-pays-off.html | The Times Square Gamble Pays Off | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/dow-climbs-by-8.56-to-862.44.html | DOW CLIMBS BY 8.56, TO 862.44 | False | By Vartanig G. Vartan | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/market-place-liquidation-candidates.html | Market Place; Liquidation Candidates | False | By Robert Metz | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/style/secrets-of-buying-perfume.html | SECRETS OF BUYING PERFUME | False | By Enid Nemy | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/sargent-industries-inc-reports-earnings-for-qtr-to-july-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/list-of-government-ratings-of-fuel-mileages-for-1982-automobile-models.html | LIST OF GOVERNMENT RATINGS OF FUEL MILEAGES FOR 1982 AUTOMOBILE MODELS | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-people.html | Advertising; People | False | By Eric Pace | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/financial-leaders-reject-gop-charges.html | FINANCIAL LEADERS REJECT G.O.P. CHARGES | False | By Thomas C. Hayes | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/metrocare-inc-reports-earnings-for-qtr-to-july-31.html | METROCARE INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/republic-resources-ltd-reports-earnings-for-qtr-to-july-31.html | REPUBLIC RESOURCES LTD reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-kleindienst-on-stand-denies-perjury-charges.html | AROUND THE NATION ; Kleindienst, on Stand, Denies Perjury Charges | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/auctions-some-wares-of-modest-price.html | Auctions; Some wares of modest price. | False | By Rita Reif | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/canada-cup-draws-few-fans.html | CANADA CUP DRAWS FEW FANS | False | By Parton Keese, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/around-the-world-nicaragua-declares-economic-emergency.html | AROUND THE WORLD; Nicaragua Declares Economic Emergency | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/some-answers-to-questions-on-primary.html | SOME ANSWERS TO QUESTIONS ON PRIMARY | False | By Richard J. Meislin | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/ford-says-carburetors-need-repair-on-390000-new-cars.html | Ford Says Carburetors Need Repair on 390,000 New Cars | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | TEXSCAN CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/ftc-staff-is-rebuffed-on-cereals.html | F.T.C. STAFF IS REBUFFED ON CEREALS | False | By Edward Cowan, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/parker-is-symbol-of-pirates-plight-parker-is-symbolic-of-pirates-problems.html | PARKER IS SYMBOL OF PIRATES PLIGHT; Parker Is Symbolic of Pirates' Problems | False | By Joseph Durso, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/disparate-interests-joined-in-fighting-new-districts.html | DISPARATE INTERESTS JOINED IN FIGHTING NEW DISTRICTS | False | By Jane Perlez | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-investors-group-selects-new-leader.html | Business People; INVESTORS GROUP SELECTS NEW LEADER | False | By Leonard Sloane | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/borg-connors-win-will-will-meet-in-semifinals-at-open.html | BORG, CONNORS WIN, WILL MEET IN SEMIFINALS AT OPEN | False | By Neil Amdur | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/forecast-on-cotton-rises.html | Forecast on Cotton Rises | False | By United Press International | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/a-guide-to-the-pick-of-the-apple-crop.html | A GUIDE TO THE PICK OF THE APPLE CROP | False | By Harold Faber | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/lincoln-center-s-worn-plazas-to-be-restored.html | LINCOLN CENTER'S WORN PLAZAS TO BE RESTORED | False | By A. O. Sulzberger Jr. | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/a-faulty-transformer-switch-tied-to-4-hour-power-failure.html | A FAULTY TRANSFORMER SWITCH TIED TO 4-HOUR POWER FAILURE | False | By Peter Kihss | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/tv-cleric-expanding-network.html | TV CLERIC EXPANDING NETWORK | False | By Kenneth A. Briggs | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/music-mehta-opens.html | MUSIC: MEHTA OPENS | False | By Donal Henahan | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/leonard-has-a-friend-in-hearn-s-corner.html | LEONARD HAS A FRIEND IN HEARN'S CORNER | False | By Michael Katz, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/funds-assets-up-2.48-billion.html | Funds' Assets Up $2.48 Billion | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/at-the-movies-adventures-of-a-teen-age-film-star.html | At the Movies; Adventures of a teen-age film star. | False | By Chris Chase | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/democrats-choose-matthews-to-vie-for-top-nassau-post.html | DEMOCRATS CHOOSE MATTHEWS TO VIE FOR TOP NASSAU POST | False | By John T. McQuiston, Spec Ial To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/l-scrap-trickle-down-for-ooze-up-008150.html | SCRAP 'TRICKLE-DOWN' FOR 'OOZE-UP' | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/public-facilities-held-facing-crisis.html | PUBLIC FACILITIES HELD FACING CRISIS | False | By B.drummond Ayres Jr., Spe Cial To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/john-w-stevens.html | JOHN W. STEVENS | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/political-future-is-worrying-turks.html | POLITICAL FUTURE IS WORRYING TURKS | False | By Marvine Howe, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/abc-news-protests.html | ABC NEWS PROTESTS | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/art-dutch-printmakers-of-17th-century-at-met.html | ART: DUTCH PRINTMAKERS OF 17TH CENTURY AT MET | False | By Hilton Kramer | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/arthur-smithies-economist-and-expert-on-budget-dies.html | ARTHUR SMITHIES, ECONOMIST AND EXPERT ON BUDGET, DIES | False | By Joseph B. Treaster | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/economic-scene-energy-crisis-is-it-all-over.html | ECONOMIC SCENE; ENERGY CRISIS: IS IT ALL OVER? | False | By Douglas Martin | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/style/montana-gets-flashy-new-york-welcome.html | MONTANA GETS FLASHY NEW YORK WELCOME | False | By John Duka | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-in-shift-urges-high-court-to-back-an-antibusing-law.html | U.S, IN SHIFT, URGES HIGH COURT TO BACK AN ANTIBUSING LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/us-may-aid-queens-racial-plan.html | U.S. MAY AID QUEENS RACIAL PLAN | False | By Gene I. Maeroff | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-008239.html | Sports People | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/quaker-oats-starts-3d-line.html | Quaker Oats Starts 3d Line | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/bridge-triathlon-in-all-its-variety-will-start-this-afternoon.html | Bridge: Triathlon in All Its Variety Will Start This Afternoon | False | By Alan Truscott | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/waldheim-says-he-would-welcome-a-third-term.html | WALDHEIM SAYS HE WOULD WELCOME A THIRD TERM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/energy-watch.html | energy/watch | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/suspect-seized-in-39th-st-crash-killing-woman.html | SUSPECT SEIZED IN 39TH ST. CRASH KILLING WOMAN | False | By Leonard Buder | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/new-yorkers-reap-harvest-of-autumn-fairs.html | NEW YORKERS REAP HARVEST OF AUTUMN FAIRS | False | By Eleanor Blau | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/moscow-calls-union-session-an-anti-soviet-orgy.html | MOSCOW CALLS UNION SESSION AN 'ANTI-SOVIET ORGY' | False | By John F. Burns, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/advertising-homelite-and-agency-end-relationship.html | Advertising; Homelite and Agency End Relationship | False | By Eric Pace | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/campbell-to-buy-snow-king-assets.html | Campbell to Buy Snow King Assets | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/purolator-guards-cargo-handling-niche.html | PUROLATOR GUARDS CARGO-HANDLING NICHE | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/lanier-products.html | Lanier Products | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/kenai-corp-reports-earnings-for-qtr-to-july-31.html | KENAI CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/plan-to-clean-up-atom-plant-gains.html | PLAN TO CLEAN UP ATOM PLANT GAINS | False | By Ben A. Franklin, Speci Al To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/l-the-pitfalls-of-public-sector-arbitration-008157.html | THE PITFALLS OF PUBLIC-SECTOR ARBITRATION | False | | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/israel-and-the-us-see-3-likely-areas-of-collaboration.html | ISRAEL AND THE U.S. SEE 3 LIKELY AREAS OF COLLABORATION | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/woman-trapped-in-pool-as-ceiling-collapses-in-great-neck-health.html | Woman Trapped in Pool as Ceiling Collapses in Great Neck Health | False | Jim Wilson The New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/michael-harris-dead-publishing-executive.html | Michael Harris Dead; Publishing Executive | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-imlach-seriously-ill.html | Sports People; Imlach Seriously Ill | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-july-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/amarex-inc-reports-earnings-for-qtr-to-july-31.html | AMAREX INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/topics-extended-engagements-guernica-as-art.html | TOPICS; EXTENDED ENGAGEMENTS; 'Guernica' as Art | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/auto-layoffs-slip-in-week.html | Auto Layoffs Slip in Week | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/richard-chamberlain-in-warner-tv-deal.html | Richard Chamberlain In Warner TV Deal | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/stress-response-chemical-of-body-duplicated.html | STRESS-RESPONSE CHEMICAL OF BODY DUPLICATED | False | By Harold M. Schmeck Jr., Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-of-the-times-the-quiet-weapon-of-the-cosmos.html | Sports of the Times; THE QUIET WEAPON OF THE COSMOS | False | By George Vecsey | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/denny-wins-but-allows-run.html | DENNY WINS, BUT ALLOWS RUN | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/in-the-nation-panic-in-reaganland.html | IN THE NATION; PANIC IN REAGANLAND | False | By Tom Wicker | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-said-to-plan-atom-fule-re-use.html | U.S. SAID TO PLAN ATOM FULE RE-USE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/theater/play-adapted-memoirs-of-tennessee-williams.html | PLAY: ADAPTED MEMOIRS OF TENNESSEE WILLIAMS | False | By Frank Rich | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/pope-chooses-peace-theme.html | Pope Chooses Peace Theme | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-jays-sign-espinosa.html | Sports People; Jays Sign Espinosa | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/jet-ground-game-up-in-the-air.html | Jet Ground Game Up in the Air | False | By Gerald Eskenazi, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/old-grandmaster-proves-he-still-has-the-touch.html | OLD GRANDMASTER PROVES HE STILL HAS THE TOUCH | False | By Paul L. Montgomery, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/l-albany-s-costly-leftover-from-world-war-ii-008147.html | ALBANY'S COSTLY LEFTOVER FROM WORLD WAR II | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/finder-keeps-bremer-diary.html | Finder Keeps Bremer 'Diary' | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/ailing-icl-ltd-in-us-link.html | Ailing ICL Ltd. In U.S. Link | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/weekender-guide-friday-ethnic-arts-in-the-village.html | Weekender Guide; Friday; ETHNIC ARTS IN THE VILLAGE | False | By John Corry | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/keogh-plan-s-new-attractions.html | KEOGH PLAN'S NEW ATTRACTIONS | False | By Karen W. Arenson | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-back-from-a-honeymoon-and-back-to-reality.html | Notes on People; Back From a Honeymoon and Back to Reality | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/police-official-charged-with-drunken-driving.html | POLICE OFFICIAL CHARGED WITH DRUNKEN DRIVING | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/art-paul-burlin-a-case-of-december-flowering.html | ART; PAUL BURLIN, A CASE OF DECEMBER FLOWERING | False | By Vivien Raynor | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/koch-is-optimistic-on-some-primaries-within-two-weeks.html | KOCH IS OPTIMISTIC ON SOME PRIMARIES WITHIN TWO WEEKS | False | By Frank Lynn | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/hatleigh-to-study-sale-of-oil-stake.html | Hatleigh to Study Sale of Oil Stake | False | Special to the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/g-w-increases-two-stock-stakes.html | G.& W. Increases Two Stock Stakes | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/style/the-evening-hours.html | The Evening Hours | False | By Ron Alexander | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-city-college-medal.html | Notes on People; City College Medal | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/the-reagans-salute-lionel-hampton.html | THE REAGANS SALUTE LIONEL HAMPTON | False | By Phil Gailey, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/redskins-share-giants-woe.html | Redskins Share Giants' Woe | False | By Frank Litsky, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/tocom-inc-reports-earnings-for-qtr-to-june-30.html | TOCOM INC reports earnings for Qtr to June 30 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/general-magnaplate-corp-reports-earnings-for-yr-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Yr to June 30 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/jacques-lacan-80-a-leader-of-psychoanalysis-in-france.html | JACQUES LACAN, 80, A LEADER OF PSYCHOANALYSIS IN FRANCE | False | By Frank J. Prial, Specia L To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/44-senators-are-said-to-sponsor-a-resolution-against-awacs-sale.html | 44 SENATORS ARE SAID TO SPONSOR A RESOLUTION AGAINST AWACS SALE | False | By Charles Mohr, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/theater/city-to-continue-to-bar-out-of-context-quotes.html | City to Continue to Bar Out-of-Context Quotes | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/sharp-cutbacks-at-british-air.html | Sharp Cutbacks At British Air | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-july-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/us-judge-undoes-police-indictment.html | U.S. JUDGE UNDOES POLICE INDICTMENT | False | Special to the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-008102.html | Notes on People | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-people-lenox-names-president-of-its-keepsake-brand.html | Business People; LENOX NAMES PRESIDENT OF ITS KEEPSAKE BRAND | False | By Leonard Sloane | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-a-welcome-aboard-and-a-sudden-turnabout.html | Notes on People; A Welcome Aboard and a Sudden Turnabout | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/quotation-of-the-day-008126.html | Quotation of the Day | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/egyptians-vote-on-the-sadat-c-rackdown.html | EGYPTIANS VOTE ON THE SADAT C RACKDOWN | False | Special to the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/big-bad-wall-street.html | Big Bad Wall Street | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/little-anthony-tops-rock-oldies-bill.html | LITTLE ANTHONY TOPS ROCK-OLDIES BILL | False | By John Rockwell | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/c-correction-008127.html | CORRECTION | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/westwood-inc-reports-earnings-for-13-weeks-to-june-27.html | WESTWOOD INC reports earnings for 13 weeks to June 27 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/the-commodores-bring-soul-to-the-music-hall.html | THE COMMODORES BRING SOUL TO THE MUSIC HALL | False | By Stephen Holden | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/obituaries/arthur-casagrande-teacher-and-innovator-in-dam-design.html | Arthur Casagrande, Teacher And Innovator in Dam Design | False | | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/bonn-agrees-to-discuss-a-us-troop-support-plan.html | BONN AGREES TO DISCUSS A U.S. TROOP-SUPPORT PLAN | False | By John Vinocur, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/suzuki-views-disputed-soviet-held-isles.html | SUZUKI VIEWS DISPUTED SOVIET-HELD ISLES | False | By Henry Scott Stokes, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/cabaret-sylvia-syms.html | CABARET: SYLVIA SYMS | False | By John S. Wilson | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/foreign-autos-rank-high-for-fuel-economy.html | FOREIGN AUTOS RANK HIGH FOR FUEL ECONOMY | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/topics-extended-engagements-critical-triumph.html | TOPICS; EXTENDED ENGAGEMENTS; Critical Triumph | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/theater/mime-comedy-the-art-of-bill-irwin.html | MIME-COMEDY: THE ART OF BILL IRWIN | False | By Anna Kisselgoff | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-3-air-force-officers-testify-in-cooke-case.html | AROUND THE NATION; 3 Air Force Officers Testify in Cooke Case | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/new-york-voting-districts.html | NEW YORK VOTING DISTRICTS | False | By Dorthy J. Samuels and Arthur N. Eisenberg | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/oceaneering-international-inc-reports-earnings-for-qtr-to-july-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/spain-says-bienvenida-to-picasso-s-guernica.html | SPAIN SAYS BIENVENIDA TO PICASSO'S 'GUERNICA' | False | By James M. Markham, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/business-digest-friday-september-11-1981-the-economy.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 11, 1981; The Economy | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/wayward-lass-scores.html | Wayward Lass Scores | False | By Steven Crist | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/democrats-stirrings.html | DEMOCRATS' STIRRINGS | False | By Charles T. Mannatt | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/c-correction-008128.html | CORRECTION | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/germany-s-gnp-off-1.3-in-half.html | GERMANY'S G.N.P. OFF 1.3% IN HALF | False | By John Tagliabue, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/key-rates-008268.html | Key Rates | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/books/books-of-the-times-008194.html | Books Of The Times | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/for-the-election-board-a-logistical-pullback.html | FOR THE ELECTION BOARD, A LOGISTICAL PULLBACK | False | By Maurice Carroll | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/presley-companies-reports-earnings-for-qtr-to-july-31.html | PRESLEY COMPANIES reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/peavey-co-reports-earnings-for-qtr-to-july-31.html | PEAVEY CO reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/news-summary-friday-september-11-1981.html | News Summary; FRIDAY, SEPTEMBER 11, 1981 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/the-un-today-sept-11-1981-general-assembly.html | The U.N. Today; Sept. 11, 1981; GENERAL ASSEMBLY | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/volume-merchandise-inc-reports-earnings-for-qtr-to-aug-1.html | VOLUME MERCHANDISE INC reports earnings for Qtr to Aug 1 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/l-a-city-unwilling-to-fill-its-own-power-gap-008155.html | A CITY UNWILLING TO FILL ITS OWN POWER GAP | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/pop-jazz-jimmy-smith-artist-of-the-jazz-organ-plays-fat-tuesday-s.html | Pop Jazz; JIMMY SMITH, ARTIST OF THE JAZZ ORGAN, PLAYS FAT TUESDAY'S | False | By Robert Palmer | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-bond-set-for-2-suspects-in-tucson-bank-robbery.html | AROUND THE NATION; Bond Set for 2 Suspects In Tucson Bank Robbery | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/proof-sought-inflation-will-be-controlled.html | PROOF SOUGHT INFLATION WILL BE CONTROLLED | False | By Thomas L. Friedman | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/an-airline-price-war-cuts-fares-on-flights-to-florida-and-coast.html | AN AIRLINE PRICE WAR CUTS FARES ON FLIGHTS TO FLORIDA AND COAST | False | By N.r. Kleinfield | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/american-leisure-corp-reports-earnings-for-qtr-to-july-31.html | AMERICAN LEISURE CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/jersey-tightens-statute-on-acts-of-desecration.html | JERSEY TIGHTENS STATUTE ON ACTS OF DESECRATION | False | By Joseph F. Sullivan, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/notes-on-people-a-tribute-in-hartford-to-ribicoff.html | Notes on People; A Tribute in Hartford to Ribicoff | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/eight-more-cuban-refugees-are-freed-from-us-prison.html | Eight More Cuban Refugees Are Freed From U.S. Prison | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/chutist-lands-unhurt-atop-the-trade-center.html | Chutist Lands Unhurt Atop the Trade Center | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/world-of-sallie-wilson-a-celebration-in-dance.html | WORLD OF SALLIE WILSON, A CELEBRATION IN DANCE | False | By Jennifer Dunning | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/chekhov-s-shooting-party-russian-style.html | CHEKHOV'S 'SHOOTING PARTY,' RUSSIAN STYLE | False | By Vincent Canby | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/index-international.html | Index; International | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/macarthur-memorial-dedicated-at-pentagon.html | MACARTHUR MEMORIAL DEDICATED AT PENTAGON | False | By Richard Halloran, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/judge-o-connor-wins-praise-at-hearing.html | JUDGE O'CONNOR WINS PRAISE AT HEARING | False | By Linda Greenhouse, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/gelco-corp-reports-earnings-for-qtr-to-july-31.html | GELCO CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/film-made-in-usa.html | FILM: 'MADE IN U.S.A.' | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/around-the-nation-gold-mine-explosion-kills-three-men-in-idaho.html | AROUND THE NATION; Gold Mine Explosion Kills Three Men in Idaho | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/some-pointed-questions-primary-raise-phalanx-pointed-fingers-alysis.html | SOME POINTED QUESTIONS ON PRIMARY RAISE A PHALANX OF POINTED FINGERS; News An alysis | False | By Clyde Haberman | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/restaurants-two-kinds-of-food-good-for-the-soul.html | Restaurants; Two kinds of food good for the soul. | False | By Mimi Sheraton | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/warner-cable.html | Warner Cable | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/the-primary-crisis-degree-of-danger-was-unforeseen-by-koch-officials.html | THE PRIMARY CRISIS: DEGREE OF DANGER WAS UNFORESEEN BY KOCH OFFICIALS | False | By Michael Oreskes | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/pan-am-unit-sale.html | Pan Am Unit Sale | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/cosmos-will-play-the-strikers-next.html | Cosmos Will Play The Strikers Next | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-28.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to June 28 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/bernadette-devlin-in-france-to-gain-support-for-ira-fast.html | Bernadette Devlin in France To Gain Support for I.R.A Fast | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/foreign-affairs-nato-s-political-gap.html | FOREIGN AFFAIRS; NATO'S POLITICAL GAP | False | By Flora Lewis | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/400-acres-for-a-beethoven-marathon.html | 400 ACRES FOR A BEETHOVEN MARATHON | False | By Bernard Holland | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/no-headline-008068.html | No Headline | False | AP | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/leaded-gas-futures-set.html | Leaded Gas Futures Set | False | By United Press International | 1981-09-14 | TX 762744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/magically-mets-are-in-a-pennant-race.html | MAGICALLY, METS ARE IN A PENNANT RACE | False | Special to the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/power-test-corp-reports-earnings-for-qtr-to-july-31.html | POWER TEST CORP reports earnings for Qtr to July 31 | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/world/egypt-orders-us-tv-reporter-out.html | EGYPT ORDERS U.S. TV REPORTER OUT | False | By William E. Farrell, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/sports/sports-people-broken-leg-for-bowie.html | Sports People; Broken Leg for Bowie | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/us/asian-immigrants-changing-the-character-of-california-s-cities.html | ASIAN IMMIGRANTS CHANGING THE CHARACTER OF CALIFORNIA'S CITIES | False | By Wayne King, Special To the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/nyregion/video-lottery-plan-scrapped.html | VIDEO LOTTERY PLAN SCRAPPED | False | Special to the New York Times | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/broadway-coast-directors-coming-east-to-stage-plays.html | Broadway; Coast directors coming east to stage plays. | False | By Carol Lawson | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/arts/a-musical-birthday-card-to-haydn-and-stravinsky.html | A MUSICAL BIRTHDAY CARD TO HAYDN AND STRAVINSKY | False | By Peter G. Davis | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/opinion/comfortable-in-the-dark.html | Comfortable, in the Dark | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/business/briefs-008317.html | BRIEFS | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-11 | 1981-09-11 | https://www.nytimes.com/1981/09/11/movies/film-pixote-slice-of-sao-paulo-life.html | FILM: 'PIXOTE,' SLICE OF SAO PAULO LIFE | False | | 1981-09-14 | TX 762744 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-young-on-the-right-and-responsible-009558.html | YOUNG, ON THE RIGHT AND RESPONSIBLE | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/new-office-boon-voice-mail.html | NEW OFFICE BOON: VOICE MAIL | False | By Thomas C. Hayes | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/turkey-s-economic-miracle.html | TURKEY'S ECONOMIC 'MIRACLE' | False | By Marvine Howe | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/president-weighing-two-ideas-to-speed-cutbacks-in-budget.html | PRESIDENT WEIGHING TWO IDEAS TO SPEED CUTBACKS IN BUDGET | False | By Howell Raines, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/cosmos-meeting-hot-club.html | Cosmos Meeting Hot Club | False | By Alex Yannis, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/egypt-s-police-quell-2-islamic-protests.html | EGYPT'S POLICE QUELL 2 ISLAMIC PROTESTS | False | By William E. Farrell, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/sec-charge-on-reports.html | S.E.C. Charge On Reports | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/around-the-nation-kleindienst-concedes-payment-for-influence.html | Around the Nation; Kleindienst Concedes Payment for Influence | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/matthews-democratic-victor-taking-on-purcell.html | MATTHEWS, DEMOCRATIC VICTOR, TAKING ON PURCELL | False | By John T. McQuiston, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/2-councilmen-debate-redistricting-issue.html | 2 COUNCILMEN DEBATE REDISTRICTING ISSUE | False | By Maurice Carroll | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/canadian-six-tops-us-4-1.html | CANADIAN SIX TOPS U.S., 4-1 | False | By Parton Keese, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/bayswater-realty-seeks-major-simplicity-stake.html | BAYSWATER REALTY SEEKS MAJOR SIMPLICITY STAKE | False | By Kenneth B. Noble | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/of-england-and-hate.html | OF ENGLAND AND HATE | False | By Thomas M. Carroll | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/cardinal-cody-investigation-is-now-the-talk-of-chicago.html | CARDINAL CODY INVESTIGATION IS NOW THE TALK OF CHICAGO | False | By Winston Williams, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-perlman-on-barriers.html | Notes on People; Perlman on Barriers | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By Michael Quint | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/record-payments-deficit-is-forecast.html | RECORD PAYMENTS DEFICIT IS FORECAST | False | By Paul Lewis, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/atlanta-tension-over-deaths-easing.html | ATLANTA TENSION OVER DEATHS EASING | False | By Reginald Stuart, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/joyce-powell-gernert-is-bride-of-d-broward-craig.html | Joyce Powell Gernert Is Bride of D. Broward Craig | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/cabaret-al-carmines-performs-at-cookery.html | CABARET: AL CARMINES PERFORMS AT COOKERY | False | By John S. Wilson | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-why-gateway-supporters-oppose-a-plan-for-the-homeless-009561.html | WHY GATEWAY SUPPORTERS OPPOSE A PLAN FOR THE HOMELESS | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/judge-lets-at-t-case-go-on-sees-signs-of-antitrust-violations.html | JUDGE LETS A.T.&T. CASE GO ON; SEES SIGNS OF ANTITRUST VIOLATIONS | False | By Ernest Holsendolph, Spec Ial To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-people-from-air-to-ground.html | Sports People; From Air to Ground | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-president-nominates-deputy-patents-chief.html | PATENTS; President Nominates Deputy Patents Chief | False | By Stacy V. Jones | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/quotation-of-the-day-009506.html | Quotation of the Day | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/john-prinz-to-join-staff-of-ballet-theater-school.html | John Prinz to Join Staff Of Ballet Theater School | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/pageant-stays-popular-in-good-times-and-bad.html | PAGEANT STAYS POPULAR IN GOOD TIMES AND BAD | False | By William E. Geist, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/conflict-of-interest-charges-delay-a-genetic-study-grant.html | Conflict-of-Interest Charges Delay a Genetic Study Grant | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/a-surge-in-housing-in-harlem-prompts-hopes-for-a-renewal.html | A SURGE IN HOUSING IN HARLEM PROMPTS HOPES FOR A RENEWAL | False | By Lee A. Daniels | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/soviet-delays-un-vote-on-south-african-issue.html | Soviet Delays U.N. Vote On South African Issue | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/dart-drug-corp-reports-earnings-for-qtr-to-july-31.html | DART DRUG CORP reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/rise-is-urged-in-debt-ceiling.html | Rise Is Urged In Debt Ceiling | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/van-explosion-kills-arizona-churchman-and-injures-3-others.html | VAN EXPLOSION KILLS ARIZONA CHURCHMAN AND INJURES 3 OTHERS | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/midland-lowers-prime.html | Midland Lowers Prime | False | By United Press International | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-new-system-monitors-freight-car-traffic.html | PATENTS; New System Monitors Freight Car Traffic | False | By Stacy V. Jones | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/c-correction-009597.html | CORRECTION | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/new-idria-inc-reports-earnings-for-qtr-to-june-30.html | NEW IDRIA INC reports earnings for Qtr to June 30 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/constructive-step-on-construction-jobs.html | Constructive Step on Construction Jobs | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/campanelli-industries-inc-reports-earnings-for-qtr-to-july-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/universities-accord-called-research-aid.html | UNIVERSITIES' ACCORD CALLED RESEARCH AID | False | By Ann Crittenden | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/business-digest-saturday-september-12-1981-companies.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 12, 1981; Companies | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/theater/stage-israeli-comedy-at-la-mama-annex.html | STAGE: ISRAELI COMEDY AT LA MAMA ANNEX | False | By Frank Rich | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-mobil-doesn-t-want-to-gut-the-clean-air-act-009560.html | MOBIL DOESN'T WANT TO 'GUT' THE CLEAN AIR ACT | False | | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-july-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/national-data-communications-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/briefs-009635.html | BRIEFS | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/rev-vincent-s-kearney-68-associate-editor-of-america.html | Rev. Vincent S. Kearney, 68, Associate Editor of America | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/new-york-the-story-of-a-deal.html | New York; THE STORY OF A DEAL | False | By Sydney, H. Schanberg | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/cooke-ordains-priest-who-left-episcopal-fold.html | COOKE ORDAINS PRIEST WHO LEFT EPISCOPAL FOLD | False | By Kenneth A. Briggs | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/phone-drive-to-push-pupil-immunization.html | Phone Drive to Push Pupil Immunization | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-device-purifies-water-electromagnetically.html | PATENTS; Device Purifies Water Electromagnetically | False | By Stacy V. Jones | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/your-money-cautious-view-of-certificates.html | YOUR MONEY; CAUTIOUS VIEW OF CERTIFICATES | False | By Deborah Rankin | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/wachtell-lawyer-is-out-in-insider-trading-case.html | WACHTELL LAWYER IS OUT IN INSIDER-TRADING CASE | False | By Robert J. Cole | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/rouse-trizec-pact.html | Rouse-Trizec Pact | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/us-uneasy-over-military-potential-of-commercially-produced-rockets.html | U.S. UNEASY OVER MILITARY POTENTIAL OF COMMERCIALLY PRODUCED ROCKETS | False | By Judith Miller, Special To The New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-curtailing-arcing-on-color-tv.html | PATENTS; CURTAILING ARCING ON COLOR TV | False | By Stacy V. Jones | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/brooklyn-youth-15-fatally-shot-by-officer-investigating-burglary.html | BROOKLYN YOUTH, 15, FATALLY SHOT BY OFFICER INVESTIGATING BURGLARY | False | By Leonard Buder | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/2-errors-hurt-mets-in-4-2-loss-to-cards.html | 2 ERRORS HURT METS IN 4-2 LOSS TO CARDS | False | By Roy S. Johnson, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/bridge-a-club-r-eopening-offers-duplicate-play-every-day.html | Bridge: A Club, R eopening, Offers Duplicate Play Every Day | False | By Alan Truscott | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/ovett-is-far-off-record-in-winning-2-mile-race.html | Ovett Is Far Off Record In Winning 2-Mile Race | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/advice-and-consent.html | ADVICE AND CONSENT | False | By Stephen Gillers | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/tektronix-inc-reports-earnings-for-qtr-to-aug-22.html | TEKTRONIX INC reports earnings for Qtr to Aug 22 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/musical-hirshbein-play-to-mark-his-centenary.html | Musical Hirshbein Play To Mark His Centenary | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/uniflite-inc-reports-earnings-for-qtr-to-july-31.html | UNIFLITE INC reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/around-the-world-von-bulow-asks-court-to-dismiss-charges.html | Around the World; Von Bulow Asks Court To Dismiss Charges | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/books/books-of-the-times-009592.html | Books of The Times | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/3-are-said-to-top-list-for-humanities-chief.html | 3 Are Said to Top List For Humanities Chief | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/ottawa-group-to-open-festival-of-orchestras.html | Ottawa Group to Open Festival of Orchestras | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/us-to-force-farmers-to-repay-disaster-aid.html | U.S. to Force Farmers To Repay Disaster Aid | False | AP | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/city-proceeds-on-note-sale-despite-doubts-on-primary.html | CITY PROCEEDS ON NOTE SALE DESPITE DOUBTS ON PRIMARY | False | By Clyde Haberman | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/key-rates-009627.html | Key Rates | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/solidarity-marches-on.html | Solidarity Marches On | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/zelina-comegys-brunschwig-chairman-of-fabric-company.html | ZELINA COMEGYS BRUNSCHWIG, CHAIRMAN OF FABRIC COMPANY | False | By Maryann Bird | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/a-record-grain-crop-in-81-forecast-by-us.html | A RECORD GRAIN CROP IN '81 FORECAST BY U.S. | False | By Seth S. King, Special To The New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/the-itkins-ride-the-work-station-boom.html | THE ITKINS RIDE THE 'WORK STATION' BOOM | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-hong-kong-is-paying-dearly-for-its-success-009559.html | HONG KONG IS PAYING DEARLY FOR ITS SUCCESS | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/us-raises-rate-ceilings.html | U.S. Raises Rate Ceilings | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/dome-petroleum-i-n-japan-gas-pact.html | Dome Petroleum I n Japan Gas Pact | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/index-international.html | Index; International | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-dick-gregory-fasts-again-this-time-for-research.html | Notes on People; Dick Gregory Fasts Again, This Time for Research | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/pact-on-airport-signed-by-westchester-and-rye.html | PACT ON AIRPORT SIGNED BY WESTCHESTER AND RYE | False | By James Feron, Special To The New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/rampage-by-15-at-attica-ended-with-tear-gas.html | RAMPAGE BY 15 AT ATTICA ENDED WITH TEAR GAS | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/results-on-li.html | RESULTS ON L.I. | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/puccio-favored-for-nomination-to-federal-post.html | PUCCIO FAVORED FOR NOMINATION TO FEDERAL POST | False | By Joseph P. Fried | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/federal-role-in-use-of-church-funds-news-analysis.html | FEDERAL ROLE IN USE OF CHURCH FUNDS; News Analysis | False | By Charles Austin | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-people-mckoy-to-europe.html | Sports People; McKoy to Europe | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/around-the-world-finnish-president-ailing-premier-assigned-duties.html | Around the World; Finnish President Ailing, Premier Assigned Duties | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/news-summary-saturday-september-12-1981.html | NEWS SUMMARY; SATURDAY, SEPTEMBER 12, 1981 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/sound-and-light-show-at-dia-art-foundation.html | Sound and Light Show At Dia Art Foundation | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/federal-panel-proposes-to-relax-safety-rules-on-gene-splicing.html | FEDERAL PANEL PROPOSES TO RELAX SAFETY RULES ON GENE-SPLICING | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-people-female-jockeys-angry.html | Sports People; Female Jockeys Angry | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/education-dept-is-stopping-funds-for-a-push-program.html | EDUCATION DEPT. IS STOPPING FUNDS FOR A PUSH PROGRAM | False | By Marjorie Hunter, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/movies/rejuvenated-napoleon-shown-in-roman-ruins.html | REJUVENATED 'NAPOLEON' SHOWN IN ROMAN RUINS | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/houston-natural-gas-corp-reports-earnings-for-yr-to-july-31.html | HOUSTON NATURAL GAS CORP reports earnings for Yr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/jane-west-publisher-is-dead-clarkson-potter-head-was-42.html | JANE WEST, PUBLISHER, IS DEAD; CLARKSON POTTER HEAD WAS 42 | False | By Herbert Mitgang | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/youth-is-given-6-years-in-orchard-st-crash.html | YOUTH IS GIVEN 6 YEARS IN ORCHARD ST. CRASH | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/bache-loses-raiding-suit.html | Bache Loses 'Raiding' Suit | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/toyota-prices-up.html | Toyota Prices Up | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-a-50th-birthday-that-would-be-hard-to-forget.html | Notes on People; A 50th Birthday That Would Be Hard to Forget | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/senate-passes-bill-providing-military-raises-of-up-to-22.html | SENATE PASSES BILL PROVIDING MILITARY RAISES OF UP TO 22% | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/duke-faculty-opposes-glorification-of-nixon.html | Duke Faculty Opposes 'Glorification' of Nixon | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/de-gustibus-institutional-food-what-s-the-future.html | De Gustibus; INSTITUTIONAL FOOD: WHAT'S THE FUTURE? | False | By Mimi Sheraton | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/movies/unmatched-couple-in-lovers-and-liars.html | UNMATCHED COUPLE IN 'LOVERS AND LIARS' | False | By Herbert Mitgang | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-royal-search.html | Notes on People; Royal Search | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/cedeno-suspension-lifte-d.html | Cedeno Suspension Lifte d | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/pentagon-aide-links-new-strategy-to-awacs-deal.html | PENTAGON AIDE LINKS NEW STRATEGY TO AWACS DEAL | False | By Richard Halloran, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/federal-drug-investigation-focuses-on-yosemite-park.html | FEDERAL DRUG INVESTIGATION FOCUSES ON YOSEMITE PARK | False | By Robert Lindsey, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-of-the-times-food-for-the-football-bettor.html | Sports of the Times; FOOD FOR THE FOOTBALL BETTOR | False | By Ira Berkow | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-people-not-bearish-enough.html | Sports People; Not Bearish Enough? | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/noel-meets-gonzalez-f-or-lightweight-title.html | Noel Meets Gonzalez F or Lightweight Title | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/cab-delays-airline-ruling.html | C.A.B. Delays Airline Ruling | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/missoni-at-the-met.html | MISSONI AT THE MET | False | By Bernadine Morris | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/new-gamble-in-mideast-news-analysis.html | NEW GAMBLE IN MIDEAST; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/notes-on-people-diller-undisguised.html | Notes on People; Diller Undisguised | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/observer-gipper-scrooge-and-santa.html | Observer; GIPPER, SCROOGE AND SANTA | False | By Russell Baker | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/theater/folger-s-producer-quits-in-anger-over-budget.html | Folger's Producer Quits In Anger Over Budget | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/around-the-world-french-eject-protesters-at-british-consulate.html | Around the World; French Eject Protesters At British Consulate | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/the-week-of-the-un-election.html | The Week of the Un-election | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/miss-navratilova-beats-mrs-lloyd-and-gains-final.html | MISS NAVRATILOVA BEATS MRS. LLOYD AND GAINS FINAL | False | By Neil Amdur | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/charles-sheldon-congress-advisor.html | CHARLES SHELDON, CONGRESS ADVISOR | False | By John Noble Wilford | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/gas-line-plan-ended-by-british.html | GAS LINE PLAN ENDED BY BRITISH | False | By Steven Rattner, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/a-drive-to-stop-crime.html | A DRIVE TO STOP CRIME | False | By Molly Ivins | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/patents-new-way-to-identify-microorganisms.html | PATENTS; New Way to Identify Microorganisms | False | By Stacy V. Jones | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/unexpected-funds-permit-libraries-to-expand-hours-and-staff.html | UNEXPECTED FUNDS PERMIT LIBRARIES TO EXPAND HOURS AND STAFF | False | By Laurie Johnston | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-letter-on-nuclear-power-009564.html | Letter: On Nuclear Power | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/ex-claimer-is-now-winning-acclaim.html | Ex-Claimer Is Now Winning Acclaim | False | By Steven Crist | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/abortion-foes-assail-judge-o-connor.html | ABORTION FOES ASSAIL JUDGE O'CONNOR | False | By Linda Greenhouse, Special To The New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/us-approves-sept-22-primary-for-all-except-council-races-albany-set-to-act.html | U.S. APPROVES SEPT. 22 PRIMARY FOR ALL EXCEPT COUNCIL RACES ALBANY SET TO ACT WEDNESDAY | False | By Frank Lynn | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/bernard-l-glaser.html | BERNARD L. GLASER | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/united-national-corp-reports-earnings-for-qtr-to-july-31.html | UNITED NATIONAL CORP reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/in-sinai-jews-dig-in-to-resist-final-israeli-pullout.html | IN SINAI, JEWS DIG IN TO RESIST FINAL ISRAELI PULLOUT | False | By David K. Shipler, Special | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/dow-up-10.37-to-872.81-advance-third-in-row.html | DOW UP 10.37, TO 872.81; ADVANCE THIRD IN ROW | False | By Vartanig G. Vartan | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/consumer-saturday-handling-eviction-notices.html | Consumer Saturday; HANDLING EVICTION NOTICES | False | By Michael Decoursy Hinds | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-over-the-fourth-amendment-s-dead-body-009562.html | OVER THE FOURTH AMENDMENT'S DEAD BODY | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/simon-and-garfunkel-in-central-park-concert.html | Simon and Garfunkel In Central Park Concert | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/oil-price-cut-by-indonesia.html | Oil Price Cut By Indonesia | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/l-the-importance-of-city-cable-tv-009563.html | THE IMPORTANCE OF CITY CABLE TV | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/soviet-assembles-workers-to-assail-the-polish-union.html | SOVIET ASSEMBLES WORKERS TO ASSAIL THE POLISH UNION | False | By John F. Burns, Specia L To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/world/senator-rejects-reagan-appeal-on-sale-to-saudis.html | SENATOR REJECTS REAGAN APPEAL ON SALE TO SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/national-retail-sales-rose-by-0.6-in-august.html | NATIONAL RETAIL SALES ROSE BY 0.6% IN AUGUST | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/c-correction-009668.html | CORRECTION | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/900-attend-ecumenical-rites-for-wilkins.html | 900 ATTEND ECUMENICAL RITES FOR WILKINS | False | By William G. Blair | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/opinion/10-years-after-attica-tomorrow-marks-10th-anniversary-gunfire-which-state-police.html | 10 YEARS AFTER ATTICA; Tomorrow marks the 10th anniversary of the gunfire in which State Police and prison guards shot 128 people, killing 39, including 10 hostages, as they retook the Attica prison from inmates who had rebelled four days earlier. Perhaps heeding a lesson of Attica, the officers at the 1980 riot at the New Mexico State Penitentiary, which left 33 dead, did not shoot anyone. | False | By Malcolm H. Bell | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/susan-maceachron-wed-to-bruce-patrick.html | Susan MacEachron Wed to Bruce Patrick | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/toronto-exchange-acts-to-bar-bache-canada.html | TORONTO EXCHANGE ACTS TO BAR BACHE CANADA | False | Special to the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/obituaries/robert-p-anderson.html | ROBERT P. ANDERSON | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/babes-at-the-zoo.html | BABES AT THE ZOO | False | | 1981-09-17 | TX 767029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/style/two-guides-on-abuse-of-wives.html | TWO GUIDES ON ABUSE OF WIVES | False | By J.c. Barden | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/pop-x-in-the-fast-lane.html | POP: X, IN THE FAST LANE | False | By Stephen Holden | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/sports-people-time-out-for-music.html | Sports People; Time Out for Music | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-july-31.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/five-burned-at-sun-ship.html | Five Burned at Sun Ship | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/us/watt-says-us-defers-to-states-on-water-rights.html | WATT SAYS U.S. DEFERS TO STATES ON WATER RIGHTS | False | By Philip Shabecoff, Special To the New York Times | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/arts/macneil-and-lehrer-to-produce-tv-programs.html | MACNEIL AND LEHRER TO PRODUCE TV PROGRAMS | False | By Eleanor Blau | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/nyregion/mta-plan-to-save-money-sell-buses-rent-them-back.html | M.T.A. PLAN TO SAVE MONEY: SELL BUSES, RENT THEM BACK | False | By Ari L. Goldman | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/jan-stephenson-on-a-66-takes-a-2-stroke-lead.html | Jan Stephenson, on a 66, Takes a 2-Stroke Lead | False | AP | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/yankees-defeat-red-sox.html | YANKEES DEFEAT RED SOX | False | By Murray Chass | 1981-09-17 | TX 767029 | | |
| 1981-09-12 | 1981-09-12 | https://www.nytimes.com/1981/09/12/sports/gains-for-miss-potter-in-a-loss.html | GAINS FOR MISS POTTER IN A LOSS | False | By Jane Gross | 1981-09-17 | TX 767029 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/landscapers-parking-upsets-westbury.html | LANDSCAPERS' PARKING UPSETS WESTBURY | False | By Ellen Mitchell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-why-stock-prices-fall-010778.html | WHY STOCK PRICES FALL | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/wall-st-wasn-t-scared-stiff-by-deficits.html | WALL ST. WASN'T SCARED STIFF BY DEFICITS | False | By Edward Cowan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/movies/mother-s-day-at-the-movies-a-dream-and-a-nightmare-faye-dunaway-as.html | MOTHER'S DAY AT THE MOVIES -A DREAM AND A NIGHTMARE FAYE DUNAWAY AS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/l-no-headline-010909.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/headliners-cardinal-under-suspicion.html | Headliners; Cardinal Under Suspicion | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/costs-still-rising-for-riots-at-westchester-jail.html | COSTS STILL RISING FOR RIOTS AT WESTCHESTER JAIL | False | By Franklin Whitehouse, Spe Cial To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-jersey-outlaws-some-outrages.html | The Region; Jersey Outlaws Some Outrages | False | By Richard Levine and Carlyle C. Douglas | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/crafts-three-are-finalists-for-works-in-glass.html | Crafts; THREE ARE FINALISTS FOR WORKS IN GLASS | False | By Ruth J. Katz | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/long-islanders-he-looks-at-europe-and-sees-a-pattern.html | LONG ISLANDERS; HE LOOKS AT EUROPE AND SEES A PATTERN | False | By Lawrence Van Gelder | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/dressing-in-style-for-the-city.html | DRESSING IN STYLE FOR THE CITY | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/the-fate-of-women-of-genius.html | THE FATE OF WOMEN OF GENIUS | False | By Mary Gordon | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/a-harvard-outline-for-fitness.html | A HARVARD OUTLINE FOR FITNESS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/a-history-of-illusions.html | A HISTORY OF ILLUSIONS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-to-the-editor-200504.html | * To the Editor:$ | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/he-s-getting-interference-1970-1981.html | HE'S GETTING INTERFERENCE 1970-1981 | False | By Reginald Stuart | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/diversity-helps-li-economy-to-hold-its-own.html | DIVERSITY HELPS L.I. ECONOMY TO HOLD ITS OWN | False | By John T. McQuiston | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/susan-stanley-is-bride.html | Susan Stanley Is Bride | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/home-clinic-a-manual-of-arms-for-caulking-gun.html | Home Clinic; A MANUAL OF ARMS FOR CAULKING GUN | False | By Bernard Gladstone | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/flood-insurance.html | FLOOD INSURANCE | False | By Trevor O'Neill | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/schools-seeking-to-counter-ku-klux-klan.html | SCHOOLS SEEKING TO COUNTER KU KLUX KLAN | False | By Sandra Gardner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/young-is-favored-in-detroit-voting.html | YOUNG IS FAVORED IN DETROIT VOTING | False | By John Holusha, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/t-w-smith-weds-juliet-richardson.html | T. W. Smith Weds Juliet Richardson | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/untold-story-of-coast-immigration-center-unfolds.html | UNTOLD STORY OF COAST IMMIGRATION CENTER UNFOLDS | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/polly-franchine-bride-o-f-george-s-sexton-3d.html | Polly Franchine Bride O f George S. Sexton 3d | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/helen-harris-walker-b-ride-of-brian-nolan.html | Helen Harris Walker B ride of Brian Nolan | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-guide-to-fall-cooking-classes.html | A GUIDE TO FALL COOKING CLASSES | False | By Nancy Arum | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/barbara-samuels-is-engaged.html | Barbara Samuels Is Engaged | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/utah-defendant-has-lawyer-role.html | UTAH DEFENDANT HAS LAWYER ROLE | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009671.html | Critics' Choices | False | By John S. Wilson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/rl-nype-weds-martha-e-foley.html | R.L. Nype Weds Martha E. Foley | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/l-memories-of-kharlamov-010722.html | Memories Of Kharlamov | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/oil-and-salvador-issues-upset-mexico.html | OIL AND SALVADOR ISSUES UPSET MEXICO | False | By Alan Riding, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/tv-view-these-productions-struggle-to-be-provocative.html | TV View; THESE PRODUCTIONS STRUGGLE TO BE PROVOCATIVE | False | By John J. O'Connor | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/leisure-oriental-poppies-have-regal-elegance.html | Leisure; ORIENTAL POPPIES HAVE REGAL ELEGANCE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/california-curbs-mental-status-as-trial-defense.html | CALIFORNIA CURBS MENTAL STATUS AS TRIAL DEFENSE | False | By Wallace Turner, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/speaking-personally-selling-your-house-it-s-a-song-and-dance.html | Speaking Personally; SELLING YOUR HOUSE - IT'S A SONG-AND-DANCE | False | By James F. Lynch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-if-the-food-equaled-the-wine.html | DINING OUT; IF THE FOOD EQUALED THE WINE... | False | By Florence Fabricant | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/midwest-seeking-to-regain-welcome.html | MIDWEST SEEKING TO REGAIN WELCOME | False | By Iver Peterson, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/five-top-narcotics-lawyers-assess-their-calling.html | FIVE TOP NARCOTICS LAWYERS ASSESS THEIR CALLING | False | By Arnold H. Lubasch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/what-s-doing-in-taipei.html | WHAT'S DOING IN TAIPEI | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/pianist-harriet-serr.html | PIANIST: HARRIET SERR | False | By Edward Rothstein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/pesticide-findings-threaten-montana-s-waterfowl-season.html | Pesticide Findings Threaten Montana's Waterfowl Season | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/virginia-maynard-wed-to-robert-egan-swain.html | Virginia Maynard Wed To Robert Egan Swain | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/major-news-primarily-confusing.html | Major News; Primarily Confusing | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/the-economy.html | THE ECONOMY | False | Data Bank September 13, 1981 | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/title-to-us-women.html | Title to U.S. Women | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/the-arts-in-britian-are-pennypinching-too.html | THE ARTS IN BRITIAN ARE PENNYPINCHING, TOO | False | By Steven Rattner | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-got-kick-article-dressing-for-top-because-it-perpetuates-myth-that-way-woman-can-010858.html | I got a kick out of the article "Dressing for the Top" because it perpetuates the myth that the way a woman can get ahead in business is by looking the way the secretaries did in early movies. (They were after the boss, of course, not his job, but the idea is the same.) | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/major-news-economics-is-mostly-what-s-on-congress-s-mind.html | Major News; Economics Is Mostly What's On Congress's Mind | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/pamela-richards-bride-ofthomas-griffin-kern.html | Pamela Richards Bride OfThomas Griffin Kern | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/consumer-rates.html | CONSUMER RATES | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/photography-view-chinese-portraits-and-southern-views.html | Photography View; CHINESE PORTRAITS AND SOUTHERN VIEWS | False | By Gene Thornton | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/of-cabbages-villains-and-reward.html | OF CABBAGES, VILLAINS AND REWARD | False | By Frances D. Gallogly | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/budget-blues-reagn-ups-the-ante-but-congress-gets-the-shakes.html | BUDGET BLUES REAGAN UPS THE ANTE BUT CONGRESS GETS THE SHAKES | False | By Steven R. Weisman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/truce-in-brandywine-dispute.html | TRUCE IN BRANDYWINE DISPUTE | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/neon-looks-to-life-on-broadway.html | 'NEON' LOOKS TO LIFE ON BROADWAY | False | By Alvin Klein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/mime-lavinia-plonka-in-loosely-wrapped.html | MIME: LAVINIA PLONKA IN 'LOOSELY WRAPPED' | False | By Jack Anderson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/l-pleiade-editions-009705.html | Pleiade Editions | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010763.html | No Headline | False | By Gerald Eskenazi | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/industry-enters-a-twilight-zone.html | INDUSTRY ENTERS A TWILIGHT ZONE | False | By Judith Miller | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/india-s-rope-trick-preserving-us-ties.html | INDIA'S ROPE TRICK: PRESERVING U.S. TIES | False | By Michael T. Kaufman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/antineomalthusian.html | ANTINEOMALTHUSIAN | False | By Bruce-Briggs | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/la-guardia-s-tower-is-called-normal.html | LA GUARDIA'S TOWER IS CALLED NORMAL | False | By David Bird | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-will-new-dutch-cabinet-last.html | The World; Will New Dutch Cabinet Last? | False | By Milt Freudenheim and Barbara Slavin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/jersey-jail-plan-approved.html | Jersey Jail Plan Approved | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-government-pulls-back-on-two-school-cases.html | Ideas and Trends; Government Pulls Back on Two School Cases | False | By Eva Hoffman and Margot Slade | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-look-ahead-with-anger.html | The World; Look Ahead With Anger | False | By Milt Freudenheim and Barbara Slavin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/a-literary-cult-figure.html | A LITERARY CULT FIGURE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/risks-grow-as-solidarity-gets-politically-bolder.html | RISKS GROW AS SOLIDARITY GETS POLITICALLY BOLDER | False | By John Darnton | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/suspects-in-bombing-of-italy-rail-station-captured-in-london.html | SUSPECTS IN BOMBING OF ITALY RAIL STATION CAPTURED IN LONDON | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/nancy-mcgregor-wed-to-thomas-w-janes.html | Nancy McGregor Wed To Thomas W. Janes | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/revised-hotel-design-urged-to-save-theaters.html | REVISED HOTEL DESIGN URGED TO SAVE THEATERS | False | By Joyce Purnick | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/notes-the-growing-field-of-travel-for-the-disabled.html | Notes; THE GROWING FIELD OF TRAVEL FOR THE DISABLED | False | By Suzanne Donner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/kevin-k-mclean-is-bride.html | Kevin K. McLean Is Bride | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/soviet-winds-up-maneuvers-relieving-tensions.html | SOVIET WINDS UP MANEUVERS, RELIEVING TENSIONS | False | By Serge Schmemann, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/handicapped-testing-array-of-devices.html | HANDICAPPED TESTING ARRAY OF DEVICES | False | By Deborah Natkin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-housing-a-residence-for-single-women.html | Westchester Housing; A RESIDENCE FOR SINGLE WOMEN | False | By Betsy Brown | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/competition-is-rough-for-school-funds.html | COMPETITION IS ROUGH FOR SCHOOL FUNDS | False | By R.foster Winans | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/3-cities-linked-in-history.html | 3 CITIES LINKED IN HISTORY | False | By Jerry Klein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/murals-to-replace-fire-ruined-glass.html | MURALS TO REPLACE FIRE-RUINED GLASS | False | By Betsy Brown | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/shopping-centers-showing-age-seeking-new-look.html | SHOPPING CENTERS, SHOWING AGE, SEEKING NEW LOOK | False | By Isadore Barmash | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/palestinian-faction-using-terror-tactics-said-to-fight-arafat.html | PALESTINIAN FACTION, USING TERROR TACTICS, SAID TO FIGHT ARAFAT | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cabanas-has-s-pine-injury.html | Cabanas Has S pine Injury | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/children-s-books-009728.html | Children's Books | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/for-families-of-abducted-italians-a-last-hope.html | FOR FAMILIES OF ABDUCTED ITALIANS, A LAST HOPE | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/washington-reagan-and-begin.html | Washington; REAGAN AND BEGIN | False | By James Reston | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/expert-advice-on-shopping.html | EXPERT ADVICE ON SHOPPING | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/tenor-byung-sun-soh.html | TENOR: BYUNG SUN SOH | False | By Edward Rothstein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/jane-ackerman-bride-of-theodore-mitchell.html | Jane Ackerman Bride Of Theodore Mitchell | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-nation-a-judicious-nominee-keeps-her-own-counsel.html | The Nation; A Judicious Nominee Keeps Her Own Counsel | False | By Michael Wright and Caroline Rand Herron | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/orthodox-bodies-in-church-dispute.html | ORTHODOX BODIES IN CHURCH DISPUTE | False | By Charles Austin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/linda-joan-stamm-is-bride-of-john-andrew-willig.html | Linda Joan Stamm Is Bride of John Andrew Willig | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/expos-top-cubs-2-0-as-rogers-gets-10th.html | Expos Top Cubs, 2-0, as Rogers Gets 10th | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/waste-in-the-pentagon.html | WASTE IN THE PENTAGON | False | By Richard Halloran | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/editors-choice.html | Editors' Choice | False | Harper & Row, $20. | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/indians-sacred-art-defaced-by-modern-travelers.html | INDIANS' SACRED ART DEFACED BY MODERN TRAVELERS | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/essay-reacting-to-criticism.html | Essay; REACTING TO CRITICISM | False | By William Safire | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-no-headline-010870.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-ulster-s-lost-generation-010865.html | Ulster's Lost Generation | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/police-crack-down-on-subway-fare-cheats.html | POLICE CRACK DOWN ON SUBWAY-FARE CHEATS | False | By United Press International | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/the-thrilling-eric-ambler.html | THE THRILLING ERIC AMBLER | False | By Herbert Mitgang | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/peter-stark-weds-miss-hitchcoc-k.html | Peter Stark Weds Miss Hitchcoc k | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/stamps-un-flag-series-continues.html | Stamps; U.N. FLAG SERIES CONTINUES | False | By Samuel A. Tower | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-where-diners-arrange-the-meal.html | Dining Out; WHERE DINERS ARRANGE THE MEAL | False | By M. H. Reed | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/l-mailbox-a-perfect-staff-for-the-giants-010723.html | Mailbox; A Perfect Staff For the Giants | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politicians-assess-message-of-primaries.html | POLITICIANS ASSESS MESSAGE OF PRIMARIES | False | By Richard L. Madden | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/a-better-plan-for-playoffs.html | A Better Plan For Playoffs | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/tracing-li-life-3000-years-ago.html | TRACING L.I. LIFE 3,000 YEARS AGO | False | By Judi Culbertson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/and-the-box-office-accepts-coconuts.html | AND THE BOX OFFICE ACCEPTS COCONUTS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-5-vie-to-succeed-harwood.html | POLITICS; 5 VIE TO SUCCEED HARWOOD | False | By Frank Lynn | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/victory-expected-on-sale-of-awacs-haig-tells-saudis.html | VICTORY EXPECTED ON SALE OF AWACS, HAIG TELLS SAUDIS | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/tigers-sink-indians-on-a-homer-in-12th.html | TIGERS SINK INDIANS ON A HOMER IN 12TH | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/fire-aboard-freighter-ruins-honda-autos-bound-for-us.html | Fire Aboard Freighter Ruins Honda Autos Bound for U.S. | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/to-a-kenyan-literary-life-turns-bitter.html | TO A KENYAN, LITERARY LIFE TURNS BITTER | False | By Alan Cowell, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/to-understand-a-prospectus-experts-say-get-expert-help.html | TO UNDERSTAND A PROSPECTUS, EXPERTS SAY, GET EXPERT HELP | False | By George W. Goodman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-no-headline-010863.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/o-neill-to-seek-foreign-trade.html | O'Neill to Seek Foreign Trade | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/palisades-park-just-a-memory.html | PALISADES PARK: JUST A MEMORY | False | By Marc Myers | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/debating-the-welfare-state-its-forms-its-functions.html | DEBATING THE WELFARE STATE- ITS FORMS, ITS FUNCTIONS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-conditions-retailing-1970-1981-business-failures-increase.html | BUSINESS CONDITIONS retailing, 1970-1981; BUSINESS FAILURES INCREASE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-forum-let-s-let-business-help-run-the-cities.html | BUSINESS FORUM; LET'S LET BUSINESS HELP RUN THE CITIES | False | By William C. Norris | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-close-count-in-hartford.html | The Region; Close Count In Hartford | False | By Richard Levine and Carlyle C. Douglas | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/2-marathons-gain-prestige-in-state.html | 2 MARATHONS GAIN PRESTIGE IN STATE | False | By Peter Gambaccini | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-sadat-defends-arrests-of-his-opponents.html | The World; Sadat Defends Arrests of His Opponents | False | By Milt Freudenheim and Barbara Slavin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/boat-buyers-face-high-cost-in-loans.html | BOAT BUYERS FACE HIGH COST IN LOANS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/polly-wall-is-married.html | Polly Wall Is Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/dance-classical-pieces-from-southern-india.html | DANCE: CLASSICAL PIECES FROM SOUTHERN INDIA | False | By Anna Kisselgoff | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/cape-cod-arts-festival-4-days-this-week.html | Cape Cod Arts Festival 4 Days This Week | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/getting-a-solid-footing.html | GETTING A SOLID FOOTING | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/rise-in-syphilis-cases-put-at-33.4-for-1980.html | Rise in Syphilis Cases Put at 33.4% for 1980 | False | (UPI) | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-no-headline-010861.html | No Headline | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/local-colleges-sansone-leads-post-to-a-29-9-victory.html | LOCAL COLLEGES; SANSONE LEADS POST TO A 29-9 VICTORY | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/practical-traveler-tailored-trips-with-precise-prices.html | Practical Traveler; TAILORED TRIPS WITH PRECISE PRICES | False | By Paul Grimes | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/abstract-art-is-not-foreign-to-china.html | ABSTRACT ART IS NOT FOREIGN TO CHINA | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009692.html | Critics' Choices | False | By Jennifer Dunning | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-the-cia-and-lumumba-010862.html | The C.I.A. and Lumumba | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/drive-in-traffic-court-opening-in-california.html | Drive-In Traffic Court Opening in California | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/4-die-in-small-plane-crash.html | 4 Die in Small-Plane Crash | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/welcome-to-social-work.html | 'WELCOME TO SOCIAL WORK' | False | By Roger Keizerstein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/paula-smith-wed-to-dr-roland-smith.html | Paula Smith Wed to Dr. Roland Smith | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-guide-civil-war-recalled.html | New Jersey Guide; CIVIL WAR RECALLED | False | By Martha G. Wilson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/marketing-the-president.html | MARKETING THE PRESIDENT | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cosmos-defeat-strikers-by-4-3.html | COSMOS DEFEAT STRIKERS BY 4-3 | False | By Alex Yannis, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/c-a-correction-010754.html | A Correction | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/topics-reactions-over-and-under-vest-race.html | Topics; REACTIONS, OVER AND UNDER; Vest Race | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/miss-mchale-john-silliman-are-married.html | Miss McHale, John Silliman Are Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/the-tv-pornography-boom.html | THE TV PORNOGRAPHY BOOM | False | By Tony Schwartz | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/meadowlands-traffic-stalled-by-success.html | MEADOWLANDS TRAFFIC STALLED BY SUCCESS | False | By Robert Hanley | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/ship-capsizes-off-san-juan.html | Ship Capsizes Off San Juan | False | Reuter | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/irish-martini-takes-futurity-by-a-nose.html | Irish Martini Takes Futurity by a Nose | False | By Steven Crist | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-forum-economic-affairs-in-the-wings-the-gold-standard.html | BUSINESS FORUM; ECONOMIC AFFAIRS; IN THE WINGS, THE GOLD STANDARD | False | ,zi By Rudolph G. Penner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/grant-s-civil-war-cabin-set-to-move.html | GRANT'S CIVIL WAR CABIN SET TO MOVE | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/west-germany-and-italy-call-for-early-soviet-us-parley.html | WEST GERMANY AND ITALY CALL FOR EARLY SOVIET - U.S. PARLEY | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/four-poets.html | FOUR POETS | False | By High Seidman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/at-age-18-idle-dice-still-clears-hurdles.html | At Age 18, Idle Dice Still Clears Hurdles | False | By James Tuite | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/news-summary-sunday-september-13-1981.html | News Summary; SUNDAY, SEPTEMBER 13, 1981 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/pop-soul-shouter-at-westbury.html | POP-SOUL; SHOUTER AT WESTBURY | False | By Stephen Holden | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/convict-seeking-freedom-blames-vietn-am-for-slaying.html | CONVICT SEEKING FREEDOM BLAMES VIETN AM FOR SLAYING | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-nation-school-s-in-with-many-exceptions.html | The Nation; School's In, With Many Exceptions | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/ma-purdy-weds-constance-doyle.html | M.A. Purdy Weds Constance Doyle | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/best-sellers.html | Best Sellers | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/comments-by-israel-s-chief-of-staff-irritate-egypt.html | COMMENTS BY ISRAEL'S CHIEF OF STAFF IRRITATE EGYPT | False | By William E. Farrell, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/three-firsts.html | THREE FIRSTS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/honduras-holds-3-from-us-in-marijuana-smuggling-case.html | Honduras Holds 3 From U.S. In Marijuana-Smuggling Case | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/a-wake-up-call-at-quality-inns.html | A WAKE-UP CALL AT QUALITY INNS | False | By Daniel F. Cuff | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/company-pushes-rooftop-jogging.html | COMPANY PUSHES ROOFTOP JOGGING | False | By Gene I. Maeroff | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/noel-takes-lightweight-title.html | Noel Takes Lightweight Title | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/primary-date-set-candidates-begin-second-campaign.html | PRIMARY DATE SET CANDIDATES BEGIN 'SECOND CAMPAIGN' | False | By Richard J. Meislin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-commodities-a-lackluster-start-for-sunflower-seeds.html | OTHER BUSINESS; COMMODITIES; A LACKLUSTER START FOR SUNFLOWER SEEDS | False | By Katya Goncharoff | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/suit-on-school-is-voided.html | SUIT ON SCHOOL IS VOIDED | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/topics-reactions-over-and-under-less-wind.html | Topics; REACTIONS, OVER AND UNDER; Less Wind | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/the-mothers-of-slain-children-start-a-new-group-in-atlanta.html | The Mothers of Slain Children Start a New Group in Atlanta | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/atget.html | ATGET | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010718.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/court-in-virginia-rules-public-can-attend-pretrial-hearings.html | Court in Virginia Rules Public Can Attend Pretrial Hearings | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/behind-the-best-seller-s-lynn-shahan.html | Behind the Best Seller s; LYNN SHAHAN | False | By Nan Robertson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/numismatics-is-this-really-the-end-of-the-anthony-dollar.html | Numismatics; IS THIS REALLY THE END OF THE ANTHONY DOLLAR? | False | By Ed Reiter | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/no-headline-010864.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/dance-sallie-wilson-with-rush-company.html | DANCE: SALLIE WILSON WITH RUSH COMPANY | False | By Anna Kisselgoff | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/around-the-world-french-diplomat-says-china-holds-his-fiancee.html | AROUND THE WORLD; French Diplomat Says China Holds His Fiancee | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/the-week-in-business-at-t-loses-a-big-round-in-antitrust-case.html | THE WEEK IN BUSINESS; A.T.&T. LOSES A BIG ROUND IN ANTITRUST CASE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-full-menu-of-classes-in-the-cuisine-of-your-choice.html | A FULL MENU OF CLASSES IN THE CUISINE OF YOUR CHOICE | False | By Nancy Arum | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/rebecca-kirby-is-a-bride.html | Rebecca Kirby Is a Bride | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/reader-comment-a-time-to-stop-bracket-creep.html | READER COMMENT; A TIME TO STOP BRACKET CREEP | False | By Francis M. Gaffney | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/residents-of-san-bernardino-shaken-by-minor-earthquake.html | Residents of San Bernardino Shaken by Minor Earthquake | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/hopes-rise-with-the-curtain.html | HOPES RISE WITH THE CURTAIN | False | By Lynne Ames | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/bridging-america-s-drug-gap-by-john-kelly.html | BRIDGING AMERICA'S DRUG GAP; by John Kelly | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/elizabeth-anne-reese-bride-of-carl-morgan-eifler.html | Elizabeth Anne Reese Bride of Carl Morgan Eifler | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/curfew-opponents-weigh-court-suit.html | CURFEW OPPONENTS WEIGH COURT SUIT | False | By Ari I. Goldman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/connecticut-guide-a-business-of-cards.html | Connecticut Guide; A BUSINESS OF CARDS | False | By Eleanor Charles | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/t-theodore-roszak-recalled-009677.html | THEODORE ROSZAK RECALLED | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/leontyne-price-returning.html | LEONTYNE PRICE RETURNING | False | By Terri Lowen Finn | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/reagan-cuts-plan-for-arms-spending-by-20-to-21-billion.html | REAGAN CUTS PLAN FOR ARMS SPENDING BY 20 TO 21 BILLION | False | By Steven R. Weisman, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-official-challenges-raid-on-indian-run-food-facility.html | U.S. OFFICIAL CHALLENGES RAID ON INDIAN-RUN FOOD FACILITY | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-nation-deal-with-spy-suspect-disputed.html | The Nation; Deal With Spy Suspect Disputed | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-a-team-enterprise-in-lambertville.html | Dining Out; A TEAM ENTERPRISE IN LAMBERTVILLE | False | By Valerie Sinclair | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/toys-to-cure-baby-s-boredom.html | TOYS TO CURE BABY'S BOREDOM | False | By Rhoda M. Gilinsky | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/lesleigh-f-ladd-bride-of-lawyer.html | Lesleigh F. Ladd Bride of Lawyer | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/miss-arkansas-named-miss-america-of-1982.html | Miss Arkansas Named Miss America of 1982 | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/despite-warnings-lines-form-at-spring.html | DESPITE WARNINGS, LINES FORM AT SPRING | False | By Suzanne Dechillo | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/topics-reactions-over-and-under-cairo-truth.html | Topics; Reactions, Over and Under; Cairo Truth | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bridges-over-rail-lines-in-poor-shape.html | BRIDGES OVER RAIL LINES IN POOR SHAPE | False | By Anthony Depalma | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/cynthia-johnson-bride-of-william-a-bruckman-3d.html | Cynthia Johnson Bride of William A. Bruckman 3d | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/brooklyn-utility-cites-cost-of-us-sewer-aid.html | BROOKLYN UTILITY CITES COST OF U.S. SEWER AID | False | By Peter Kihss | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/4-in-philadelphia-police-decoy-squad-are-indicted.html | 4 IN PHILADELPHIA POLICE DECOY SQUAD ARE INDICTED | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/redskins-to-test-new-offense-on-giants.html | REDSKINS TO TEST NEW OFFENSE ON GIANTS | False | By Frank Litsky | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/getting-in-style-with-accessories.html | GETTING IN STYLE WITH ACCESSORIES | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-retailing-the-demise-of-the-elevator.html | OTHER BUSINESS; RETAILING: THE DEMISE OF THE ELEVATOR | False | By Danelle Morton | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/miss-thomas-w-ed-in-south.html | Miss Thomas Wed in South | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/scout-leader-sentenced.html | Scout Leader Sentenced | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-an-ominous-us-tilt-in-africa-010776.html | AN OMINOUS U.S. TILT IN AFRICA | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/sound-brushing-up-on-basics.html | Sound; BRUSHING UP ON BASICS | False | By Hans Fantel | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/suspicious-fire-drives-200-from-th.html | 'Suspicious' Fire Drives 200 From th | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/wall-street-fearing-deficits-finds-reagan-mixed-blessing.html | WALL STREET, FEARING DEFICITS, FINDS REAGAN MIXED BLESSING | False | By Leonard Silk | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-housing-a-little-ingenuity-big-dividends.html | New Jersey Housing; A LITTLE INGENUITY, BIG DIVIDENDS | False | By Ellen Rand | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/resistant-gonorrhea-strain-spreading-in-the-miami-area.html | Resistant Gonorrhea Strain Spreading in the Miami Area | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-guernica-goes-home-to-spain.html | Ideas and Trends; 'Guernica' Goes Home to Spain | False | By Eva Hoffman and Margot Slade | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/a-new-soviet-mood.html | A NEW SOVIET MOOD | False | By Elizabeth K. Valkenier | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/camera-portraits-are-better-in-natural-surroundings.html | Camera; PORTRAITS ARE BETTER IN NATURAL SURROUNDINGS | False | By Fred W. Rosen and George Schaub | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/leather-when-the-occasion-is-forman.html | Leather; WHEN THE OCCASION IS FORMAN | False | By Jani Wooldridge | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/l-pop-up-books-009868.html | Pop-Up Books | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/september-13-1981.html | 1981-09-13 00:00:00 | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/tom-seaver-on-how-baseball-turf-has-speeded-up-baseball.html | TOM SEAVER ON HOW BASEBALL TURF HAS SPEEDED UP BASEBALL | False | By Tom Seaver | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/l-bus-lanes-on-third-010898.html | BUS LANES ON THIRD | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/margaret-campbell-becomes-a-bride.html | Margaret Campbell Becomes a Bride | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/l-reagn-is-criticized-on-air-traffic-situation-011057.html | Reagan Is Criticized On Air Traffic Situation | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/action-for-children-s-tv-issues-a-viewing-chart.html | Action for Children's TV Issues a Viewing Chart | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/sports-of-the-times-the-happy-homecoming-of-young-travis-john.html | SPORTS OF THE TIMES; THE HAPPY HOMECOMING OF YOUNG TRAVIS JOHN | False | By Dave Anderson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/grand-dragon-says-he-s-a-family-man.html | GRAND DRAGON SAYS HE'S A 'FAMILY MAN' | False | By Sandra Gardner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/stage-view-a-slight-but-sunny-work-with-a-dash-of-significance.html | Stage View; A SLIGHT BUT SUNNY WORK, WITH A DASH OF SIGNIFICANCE | False | By Walter Kerr | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/television-week-009678.html | Television Week | False | By C. Gerald Fraser | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/candidate-says-voting-plan-violates-court-order.html | CANDIDATE SAYS VOTING PLAN VIOLATES COURT ORDER | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/operetta-opens-sept-22-at-the-gramercy-arts.html | Operetta Opens Sept. 22 At the Gramercy Arts | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-how-studies-differ-on-police-merger.html | Politics; HOW STUDIES DIFFER ON POLICE MERGER | False | By James Feron | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/bridge-the-poles-set-a-snare.html | Bridge; THE POLES SET A SNARE | False | By Alan Truscott | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/can-verdi-s-early-operas-win-lasting-popularity.html | CAN VERDI'S EARLY OPERAS WIN LASTING POPULARITY? | False | By John Rockwell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/more-retirees-seeking-jobs-but-getting-hired-is-not-easy.html | MORE RETIREES SEEKING JOBS, BUT GETTING HIRED IS NOT EASY | False | By Phyllis Bernstein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/call-it-suigenocide.html | CALL IT SUIGENOCIDE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/pirates-6-phillies-2.html | Pirates 6, Phillies 2 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/from-nairobi-to-mombasa-kenyans-jam-the-trains-at-night.html | FROM NAIROBI TO MOMBASA, KENYANS JAM THE TRAINS AT NIGHT | False | By Edward C. Burks, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/memories-click-along-the-putnam-line.html | MEMORIES CLICK ALONG THE PUTNAM LINE | False | By Michael Strauss | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/recordings-new-disks-mine-kurt-weill-s-riches.html | Recordings; NEW DISKS MINE KURT WEILL'S RICHES | False | By Peter G. Davis | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/keeping-tabs-on-the-mosques-can-t-be-easy.html | KEEPING TABS ON THE MOSQUES CAN'T BE EASY | False | By William E. Farrell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Delt a/Seymour Lawrence, $6.95. | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/coat-of-arms-for-zimbabwe.html | Coat of Arms for Zimbabwe | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/carol-a-gross-is-bride-of-dr-james-wolff-jr.html | Carol A. Gross Is Bride Of Dr. James Wolff Jr. | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/nfl-finds-gold-at-pitt.html | N.F.L. FINDS GOLD AT PITT | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/gallery-view-a-fresh-insight-into-dutch-landscapes.html | Gallery View; A FRESH INSIGHT INTO DUTCH LANDSCAPES | False | By John Russell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/september-memories-back-to-school.html | SEPTEMBER MEMORIES: BACK TO SCHOOL | False | By Tom Lashnits | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/the-pinelands-protection-law-must-be-amended.html | THE PINELANDS PROTECTION LAW MUST BE AMENDED | False | By Philip Nanzetta | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/rare-stork-attracting-bird-watchers-to-texas.html | RARE STORK ATTRACTING BIRD WATCHERS TO TEXAS | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/bank-robbery-in-hong-kong.html | Bank Robbery in Hong Kong | False | AP | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/astros-5-giants-2.html | Astros 5, Giants 2 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/construction-industry-finds-pockets-of-prosperity.html | CONSTRUCTION INDUSTRY FINDS POCKETS OF PROSPERITY | False | By John S. Rosenberg | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/dance-jennifer-thienes-o-ffers-ge-ntle-program.html | DANCE: JENNIFER THIENES O FFERS GE NTLE PROGRAM | False | By Jack Anderson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-2-photographers-2-perceptions-of-the-pinelands.html | Art; 2 PHOTOGRAPHERS, 2 PERCEPTIONS OF THE PINELANDS | False | By David L. Shirey | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/on-language.html | On Language | False | By William Safire See You Later, Alligator | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/theater-in-review-chapter-two-fails-to-keep-its-charm.html | THEATER IN REVIEW; 'CHAPTER TWO FAILS TO KEEP ITS CHARM' | False | By Alvin Klein | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/l-tax-exempts-009865.html | Tax-Exempts | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-south-africa-ignores-a-cue.html | The World; South Africa Ignores a Cue | False | By Milt Freudenheim and Barbara Slavin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/15-nuclear-plants-operation-rated-below-average.html | 15 NUCLEAR PLANTS' OPERATION RATED 'BELOW AVERAGE' | False | By Ben A. Franklin, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bridgeport-bribe-case-is-shifted-to-us-court.html | BRIDGEPORT BRIBE CASE IS SHIFTED TO U.S. COURT | False | By Richard L. Madden, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/how-to-relieve-the-anxiety-of-having-no-lawn-to-mow.html | HOW TO RELIEVE THE ANXIETY OF HAVING NO LAWN TO MOW | False | By Joseph J. Neuschatz | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/sports-of-the-times-the-player-who-needs-enemies.html | SPORTS OF THE TIMES; THE PLAYER WHO NEEDS ENEMIES | False | GEORGE VECSEY | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/other-business-wall-street-a-strategy-for-gentlemen-warriors.html | OTHER BUSINESS; WALL STREET: A STRATEGY FOR GENTLEMEN WARRIORS | False | By Jacqueline Wilson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-fight-or-fligh.html | Ideas and Trends; Fight or Fligh | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/suzanne-stern-wed-to-peter-kunhardt.html | Suzanne Stern Wed to Peter Kunhardt | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/monkeys-transferred-after-abuse-charges.html | Monkeys Transferred After Abuse Charges | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-terenzio-canvases-ponsold-portraits-shown-in-storrs.html | Art; TERENZIO CANVASES, PONSOLD PORTRAITS SHOWN IN STORRS | False | By Vivien Raynor | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/herb-brooks-takes-charge-and-he-promises-excitement.html | HERB BROOKS TAKES CHARGE AND HE PROMISES EXCITEMENT | False | By James F. Clarity | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/cherry-hill-track-still-a-storm-center.html | CHERRY HILL TRACK STILL A STORM CENTER | False | By Anthony de Palma | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/new-jersey-journal-010992.html | New Jersey Journal | False | By Martin Gansberg | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-journal-011013.html | Westchester Journal | False | By Lena Williams | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/way-of-the-samurai-path-of-the-tedious.html | WAY OF THE SAMURAI, PATH OF THE TEDIOUS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/dance-view-cunningham-s-musical-choices.html | Dance View; CUNNINGHAM'S MUSICAL CHOICES | False | By Jack Anderson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/shirt-style.html | SHIRT STYLE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/l-no-headline-010916.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-protesters-mass-for-rally-at-california-atom-plant.html | AROUND THE NATION; Protesters Mass for Rally At California Atom Plant | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/opec-is-said-to-negoiate-on-a-unified-price.html | OPEC IS SAID TO NEGOIATE ON A UNIFIED PRICE | False | AP | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/bribe-inquiry-involves-ex-cia-aide-s-company.html | BRIBE INQUIRY INVOLVES EX-C.I.A. AIDE'S COMPANY | False | By Jeff Gerth, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/inmates-silence-mark-s-revolt-in-attica-in-71.html | Inmates' Silence Mark s Revolt in Attica in '71 | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/priscilla-smart-editor-bride.html | Priscilla Smart, Editor, Bride | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-reverses-move-to-aid-rights-suit.html | U.S. REVERSES MOVE TO AID RIGHTS SUIT | False | By Robert Pear, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/john-irving-s-world.html | JOHN IRVING'S WORLD | False | By James Atlas | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/instilling-the-living-breath-of-theater-into-an-opera-score.html | INSTILLING THE 'LIVING BREATH OF THEATER' INTO AN OPERA SCORE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/engineer-in-building-collapse-gives-up-his-florida-license.html | Engineer in Building Collapse Gives Up His Florida License | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/for-100-students-classes-are-at-sea.html | FOR 100 STUDENTS CLASSES ARE AT SEA | False | By John Cavanaugh | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/gabriella-plimpton-married-in-maine-t-o-harold-ressler-of-foreign-service.html | Gabriella Plimpton Married in Maine T o Harold Ressler of Foreign Service | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/police-investigate-blast-at-mexican-consulate.html | POLICE INVESTIGATE BLAST AT MEXICAN CONSULATE | False | By William G. Blair | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/theater/musical-hirshbein-play-to-mark-his-centenary.html | Musical Hirshbein Play To Mark His Centenary | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/brewers-6-orioles-3.html | Brewers 6, Orioles 3 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-november-s-ballot-a-long-one.html | Politics; NOVEMBER'S BALLOT A LONG ONE | False | By Joseph F. Sullivan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/us-settling-damage-claim-in-release-of-gas.html | U.S. SETTLING DAMAGE CLAIM IN RELEASE OF GAS | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/small-colleges-attract-34876.html | Small Colleges Attract 34,876 | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/the-careful-shopper-webster-of-hartsdale-clearing-out-stock.html | The Careful Shopper; Webster of Hartsdale Clearing Out Stock | False | By Jeanne Clare Feron | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/frank-mchugh-83-an-actor-known-for-supporting-roles.html | FRANK MCHUGH, 83, AN ACTOR KNOWEN FOR SUPPORTING ROLES | False | By Carter B. Horsley | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/exhibit-from-italy-welcomed-by-new-haven.html | EXHIBIT FROM ITALY WELCOMED BY NEW HAVEN | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/l-the-quiet-repeal-009864.html | The Quiet Repeal | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/miss-mitchell-dancer-marri-ed.html | Miss Mitchell, Dancer, Marri ed | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-survivor-s-story.html | A SURVIVOR'S STORY | False | By Carolyn Belardo | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/long-island-journal-011036.html | LONG ISLAND JOURNAL | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/reds-6-dodgers-5.html | Reds 6, Dodgers 5 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/lyme-disease-hits-new-areas.html | LYME DISEASE HITS NEW AREAS | False | By Ralph Blumenthal | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/elise-smith-affianced-to-cole-heyniger.html | Elise Smith Affianced to Cole Heyniger | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/alberta-premier-looks-to-next-battle-with-ottawa.html | ALBERTA PREMIER LOOKS TO NEXT BATTLE WITH OTTAWA | False | By Henry Giniger, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/allen-s-hubbard-90-lawyer.html | ALLEN S. HUBBARD, 90, LAWYER | False | By Wolfgang Saxon | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/music-view-celebrating-the-art-of-haydn-and-stravinsky.html | Music View; CELEBRATING THE ART OF HAYDN AND STRAVINSKY | False | By Donal Henahan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/barbara-hale-is-married.html | Barbara Hale Is Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/pol-pot-group-un-yielding-at-cambodian-talks.html | POL POT GROUP UN YIELDING AT CAMBODIAN TALKS | False | By Henry Kamm, Special To the New York Times | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/life-and-flooding-along-the-banks-of-the.html | LIFE AND FLOODING ALONG THE BANKS OF THE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-40-invade-moon-camp-seeking-irish-woman.html | AROUND THE NATION; 40 Invade Moon Camp Seeking Irish Woman | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/house-sales-slowest-in-6years.html | HOUSE SALES SLOWEST IN 6YEARS | False | By Andree Brooks | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/politics-a-warning-on-the-budget.html | Politics; A 'WARNING' ON THE BUDGET | False | By Richard L. Madden | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/newman-breaks-mark-in-sports-car-qualifying.html | Newman Breaks Mark In Sports Car Qualifying | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/l-advice-for-late-payers-010899.html | ADVICE FOR LATE PAYERS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/dining-out-italian-fare-in-mediterranean-aura.html | Dining Out; ITALIAN FARE IN MEDITERRANEAN AURA | False | By Patricia Brooks | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-dressing-for-success-010859.html | Dressing for Success | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/ssssh-inventor-on-the-job.html | SSSSH! 'INVENTOR ON THE JOB | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/rutgers-defeats-colgate-13-5.html | RUTGERS DEFEATS COLGATE, 13-5 | False | By Michael Strauss, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/index-international.html | Index; International | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/the-rolling-stones-gather-no-moss.html | THE ROLLING STONES GATHER NO MOSS | False | By Robert Palmer | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/jersey-agency-helps-youth-in-trouble-beat-the-odds.html | JERSEY AGENCY HELPS YOUTH IN TROUBLE BEAT THE ODDS | False | By Nan Robertson, Special To The New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/college-gains-mother-loses.html | COLLEGE GAINS; MOTHER LOSES | False | By Lori Dillman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/soviet-jews-choosing-us-put-israelis-in-a-quandry.html | SOVIET JEWS CHOOSING U.S. PUT ISRAELIS IN A QUANDRY | False | By David K. Shipler | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/lisa-a-meshier-wed-t-o-alan-j-sinsheimer.html | Lisa A. Meshier Wed T o Alan J. Sinsheimer | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/an-outsider-enters-boxings-inner-circle.html | AN OUTSIDER ENTERS BOXING'S INNER CIRCLE | False | By Robert Lovinger | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/elsie-mccabe-jersey-bride-of-a-banker.html | Elsie McCabe Jersey Bride Of a Banker | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/the-un-s-man-in-the-middle.html | THE U.N.'S MAN IN THE MIDDLE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/strong-defense-not-wrong-defense.html | Strong Defense, Not Wrong Defense | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/capturing-the-island-as-idyll.html | CAPTURING THE ISLAND AS IDYLL | False | By Helen A. Harrison | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/chess-don-t-be-in-a-hurry-to-give-up-the-ship.html | Chess; DON'T BE IN A HURRY TO GIVE UP THE SHIP | False | By Robert Byrne | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/nonfiction-in-brief-009708.html | Nonfiction in Brief | False | By Charles Kaiser | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/red-sox-rookie-loses-no-hitter-in-9th.html | RED SOX ROOKIE LOSES NO-HITTER IN 9TH | False | By Murray Chass | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/ethnic-history.html | Ethnic History | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/l-smoking-aloft-010911.html | Smoking Aloft | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/prospects-quarter-1981-4th-quarter-1982.html | PROSPECTS quarter 1981-4th quarter 1982 | False | By Kenneth N. Gilpin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/think-global-act-local.html | THINK GLOBAL, ACT LOCAL | False | By Langdon Winner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/new-york-times-magazine-september-13-1981.html | New York Times Magazine September 13, 1981 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/sarah-colquitt-is-married-to-harry-n-barfoot-3d.html | Sarah Colquitt Is Married To Harry N. Barfoot 3d | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/2-poles-learn-ways-of-li-farming.html | 2 POLES LEARN WAYS OF L.I. FARMING | False | By Lisa Gubernick | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/107-malpractice-insurance-rate-rise-urged.html | 107% MALPRACTICE-INSURANCE RATE RISE URGED | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/chili-event-to-benefit-nature-site.html | CHILI EVENT TO BENEFIT NATURE SITE | False | By Nancy Arum | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-ancients-had-water-politics-too.html | THE ANCIENTS HAD WATER POLITICS, TOO | False | By Milt Freudenheim | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/terrorism-courts-assailed-in-ulster.html | TERRORISM COURTS ASSAILED IN ULSTER | False | By William Borders, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/gene-watching.html | Gene-Watching | False | By Richard Haitch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/through-canada-s-north-by-dogsled.html | THROUGH CANADA'S NORTH BY DOGSLED | False | By Andrew H. Malcolm | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/l-seeing-the-sequoias-010907.html | Seeing the Sequoias | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/watt-pleasing-the-west-s-governors.html | WATT PLEASING THE WEST'S GOVERNORS | False | By William E. Schmidt, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/creations-that-bridge-the-passage-of-time.html | CREATIONS THAT BRIDGE THE PASSAGE OF TIME | False | By David L. Shirey | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/how-the-klans-are-organized.html | HOW THE KLANS ARE ORGANIZED | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-just-another-black-wednesday-in-new-york.html | The Region; Just Another Black Wednesday In New York | False | By Richard Levine and Carlyle C. Douglas | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/making-of-a-literary-shogun.html | MAKING OF A LITERARY SHOGUN | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-conditions-the-shrinking-2x4.html | BUSINESS CONDITIONS; THE SHRINKING 2X4 | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/argentine-admiral-named.html | Argentine Admiral Named | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-instant-wealth.html | Follow-Up on the News; Instant Wealth | False | By Richard Haitch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/around-the-world-french-start-dismantling-a-napoleonic-system.html | AROUND THE WORLD; French Start Dismantling A Napoleonic System | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/a-judge-well-chosen.html | A Judge Well Chosen | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/susan-ellen-sing-is-wed-to-george-vance-ganter.html | Susan Ellen Sing Is Wed To George Vance Ganter | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/s-w-serenbetz-w-eds-jean-butler.html | S. W. Serenbetz W eds Jean Butler | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/inmates-rebel-in-elizabeth-taking-6-hostages.html | INMATES REBEL IN ELIZABETH, TAKING 6 HOSTAGES | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/antiques-bird-decoys-are-luring-collectors.html | Antiques; BIRD DECOYS ARE LURING COLLECTORS | False | By Rita Reif | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/unprocessed-parking-tickets-plague-agency.html | UNPROCESSED PARKING TICKETS PLAGUE AGENCY | False | By Edward A. Gargan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/giving-immigrants-a-new-start.html | GIVING IMMIGRANTS A NEW START | False | By Joseph Deitch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-lighter-than-air-business.html | A LIGHTER-THAN-AIR BUSINESS | False | By Laurie A. O'Neill | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/westchester-guide-old-film-classics.html | Westchester Guide; OLD FILM CLASSICS | False | By Eleanor Charles | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/about-connecticut.html | About Connecticut | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-of-speer-and-hess-and-trotsky-and-stalin-010774.html | OF SPEER AND HESS AND TROTSKY AND STALIN | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/rutgers-approves-budget.html | Rutgers Approves Budget | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/design-food-dining-executive-style.html | Design Food; DINING, EXECUTIVE STYLE | False | By Martin Filler | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/gardening-seasonal-care-of-trees-and-shrubs.html | Gardening; SEASONAL CARE OF TREES AND SHRUBS | False | By Carl Totemeier | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-50-role-stalwart-of-the-long-wharf.html | A 50-ROLE STALWART OF THE LONG WHARF | False | By Haskel Frankel | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/texas-catholic-bishops-reject-neutron-bomb.html | TEXAS CATHOLIC BISHOPS REJECT NEUTRON BOMB | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/irish-defeat-lsu-in-faust-s-debut.html | IRISH DEFEAT L.S.U. IN FAUST'S DEBUT | False | By Gordon S. White Jr., Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/obituaries/eugenio-montale84-is-dead-italian-poet-won-noble-prize.html | EUGENIO MONTALE,84, IS DEAD; ITALIAN POET WON NOBLE PRIZE | False | By Les Ledbetter | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/6-1-region-richard-levine-carlyle-c-douglas-6-minutes-faster-not-fast-enough.html | 6 1 The Region By Richard Levine and Carlyle C. Douglas; 6 Minutes Faster Not Fast Enough | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/token-agents-to-make-change-for-a-20-bill.html | Token Agents to Make Change for a $20 Bill | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/10-dead-in-crash-on-taiwan.html | 10 DEAD IN CRASH ON TAIWAN | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/cheryl-carlesimo-married.html | Cheryl Carlesimo Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/reading-and-writing-new-york-new-york.html | Reading and Writing; NEW YORK, NEW YORK | False | By Anatole Broyard | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/erick-hawkins-celebrating-the-body-and-the-spirit.html | ERICK HAWKINS-CELEBRATING THE BODY AND THE SPIRIT | False | By Jennifer Dunning | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/sails-but-not-the-spectators-are-ruffled-at-a-race-on-bay.html | SAILS, BUT NOT THE SPECTATORS, ARE RUFFLED AT A RACE ON BAY | False | By Colin Campbell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/fashion-when-leather-gets-silky.html | Fashion; WHEN LEATHER GETS SILKY | False | By Jani Woodbridge | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/antiques-collection-of-folk-art-at-wilton-show.html | Antiques; COLLECTION OF FOLK ART AT WILTON SHOW | False | By Frances Phipps | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/isabelle-key-to-lab-future.html | ISABELLE: KEY TO LAB' FUTURE | False | By Judy Fischer | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/fall-preview-1981.html | FALL PREVIEW 1981 | False | By Susan Bolotin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/no-headline-010908.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/as-summer-ends-dryness-deepens.html | AS SUMMER ENDS, DRYNESS DEEPENS | False | By Jerome S. Thaler | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/boxing-s-biggest-bonanza-has-unlkiely-promoters.html | BOXING'S BIGGEST BONANZA HAS UNLKIELY PROMOTERS | False | By Michael Katz, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-gifts-to-us.html | Follow-Up on the News; Gifts to U.S. | False | By Richard Haitch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-the-nixon-within-us-010777.html | THE NIXON WITHIN US | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/alouette-coach-is-dismissed.html | Alouette Coach Is Dismissed | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/enduring-charm-of-a-southern-belle.html | ENDURING CHARM OF A SOUTHERN BELLE | False | By David W. Dunlap | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-guide-to-connecticut-s-fall-cooking-classes.html | A GUIDE TO CONNECTICUT'S FALL COOKING CLASSES | False | By Patricia Brooks | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/plo-sends-2-new-units-to-south-lebanon.html | P.L.O. SENDS 2 NEW UNITS TO SOUTH LEBANON | False | By John Kifner, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/report-warns-of-cuts-in-emissions-program.html | REPORT WARNS OF CUTS IN EMISSIONS PROGRAM | False | By Dorothy J. Gaiter | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010735.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-world-playing-defense-on-afghanistan.html | The World; Playing Defense On Afghanistan | False | By Milt Freudenheim and Barbara Slavin | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/block-says-development-aid-will-go-to-truly-rural-areas.html | Block Says Development Aid Will Go to 'Truly Rural Areas' | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/us-nuclear-pact-with-egypt-gains.html | U.S. NUCLEAR PACT WITH EGYPT GAINS | False | By Barbara Cr, Ossette Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/guard-is-called-out-to-hunt-kansas-fugitives.html | GUARD IS CALLED OUT TO HUNT KANSAS FUGITIVES | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/lucy-look-is-married-to-pieterjan-kat.html | Lucy Look Is Married to Pieterjan Kat | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/is-sears-at-long-last-on-the-mend.html | IS SEARS, AT LONG LAST, ON THE MEND? | False | By Winston Williams | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/o-neill-presses-nautilus-bid.html | O'NEILL PRESSES NAUTILUS BID | False | Special to The New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/realty-news.html | REALTY NEWS | False | By Carter Horsley | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/knits-for-fall.html | KNITS FOR FALL | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/indian-pt-inquiry-delayed-by-nrc.html | INDIAN PT. INQUIRY DELAYED BY N.R.C. | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/redevelopment-planned-on-million-dollar-pier-site.html | REDEVELOPMENT PLANNED ON MILLION DOLLAR PIER SITE | False | By Donald Janson | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/still-waters-await-trout-fishermen.html | STILL WATERS AWAIT TROUT FISHERMEN | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/getting-in-style-for-fall.html | GETTING IN STYLE FOR FALL | False | By George O'Brien | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/investing-like-the-dow-earnings-are-tumbling.html | INVESTING; LIKE THE DOW, EARNINGS ARE TUMBLING | False | By Vartang G. Vartan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/georgia-beats-california.html | GEORGIA BEATS CALIFORNIA, 27-13 | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-new-age-dawning-in-us-for-the-elderly.html | A NEW AGE DAWNING IN U.S. FOR THE ELDERLY | False | By Barbara Witchel | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/mary-l-jachym-artist-is-married.html | Mary L. Jachym, Artist, Is Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/subtleties-of-power.html | SUBTLETIES OF POWER | False | By Julian Symons | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/country-style.html | COUNTRY STYLE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/grenade-in-jerusalem-kills-an-italian-pilgrim.html | Grenade in Jerusalem Kills an Italian Pilgrim | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/guest-observer.html | Guest Observer | False | By Edward B. Fiske Supply-Side Holidays | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/no-headline-010750.html | No Headline | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/tokyo-and-seoul-again-fail-to-agree-on-aid.html | TOKYO AND SEOUL AGAIN FAIL TO AGREE ON AID | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/books/children-s-books-009727.html | Children's Books | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/personal-finance-when-uncle-sam-is-the-baby-sitter.html | PERSONAL FINANCE; WHEN UNCLE SAM IS THE BABY SITTER | False | By Deborah Rankin | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-social-security-system-largely-for-the-rich-010765.html | SOCIAL SECURITY SYSTEM LARGELY FOR THE RICH | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/miss-mcdonnell-engaged-to-wed-william-genge.html | Miss McDonnell Engaged to Wed William Genge | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/a-stable-transit-fund-is-needed.html | A STABLE TRANSIT FUND IS NEEDED | False | By W.cary Edwards Jr. | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/new-water-leak-is-stopped-at-three-mile-island-reactor.html | NEW WATER LEAK IS STOPPED AT THREE MILE ISLAND REACTOR | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/timothy-harmon-greene-marries-caryn-ann-ahem.html | Timothy Harmon Greene Marries Caryn Ann Ahem | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/you-don-t-need-trees-to-make-paper.html | YOU DON'T NEED TREES TO MAKE PAPER | False | By Steven Price | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/art-exhibition-of-walker-evans-extends-his-reputation.html | Art; EXHIBITION OF WALKER EVANS EXTENDS HIS REPUTATION | False | By John Caldwell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/off-to-school-but-not-exactly-on-schedule.html | OFF TO SCHOOL BUT NOT EXACTLY ON SCHEDULE | False | By Ann Marie Chmela | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/l-no-headline-010860.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/by-philip-nanzetta.html | By Philip Nanzetta | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/rabbit-s-live-ova-produced-in-lab.html | RABBIT'S LIVE OVA PRODUCED IN LAB | False | By Walter Sullivan | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/parachutist-dies-in-training.html | Parachutist Dies in Training | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/civil-rights-past-gains-present-uncertainty.html | CIVIL RIGHTS: PAST GAINS, PRESENT UNCERTAINTY | False | By Sheila Rule | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/curfew-fails-to-end-debate-on-airport.html | CURFEW FAILS TO END DEBATE ON AIRPORT | False | By Ari I. Goldman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/cards-beat-mets-4-2-on-homer-in-13th.html | CARDS BEAT METS, 4-2, ON HOMER IN 13TH | False | By Roy S. Johnson, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/ut-ililty-must-refund-2.9-million-to-customers.html | UT ILILTY MUST REFUND $2.9 MILLION TO CUSTOMERS | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/antiques-all-roads-lead-to-morristown.html | Antiques; ALL ROADS LEAD TO MORRISTOWN | False | By Carolyn Darrow | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/little-rock-schools-trailblazers-in-integration-now-drawing-whites-back.html | LITTLE ROCK SCHOOLS, TRAILBLAZERS IN INTEGRATION, NOW DRAWING WHITES BACK | False | By Gregory Jaynes, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/martha-s-doyle-is-bride.html | Martha S. Doyle Is Bride | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/business-conditions-arab-lending-on-rise.html | BUSINESS CONDITIONS; ARAB LENDING ON RISE | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-ordination-tests-church-relations.html | Ideas and Trends; Ordination Tests Church Relations | False | By Eva Hoffman and Margot Slade | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/water-power-sites-identified.html | WATER-POWER SITES IDENTIFIED | False | By Gretchen Webster | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/dr-newman-wed-to-dr-david-bell.html | Dr. Newman Wed To Dr. David Bell | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/elderly-bilked-and-abused-inquiry-finds.html | ELDERLY BILKED AND ABUSED, INQUIRY FINDS | False | By Jo Thomas, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/miss-gallagher-fj-erickson-jr-architect-marry.html | Miss Gallagher, F.J. Erickson Jr., Architect, Marry | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/susan-schick-is-married-to-matthew-e-galligan.html | Susan Schick Is Married to Matthew E. Galligan | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/travel/l-no-headline-010910.html | No Headline | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/refund-of-8.9-million-is-being-paid-by-con-ed.html | Refund of $8.9 Million Is Being Paid by Con Ed | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/search-is-begun-for-the-wreck-of-the-karen-e.html | SEARCH IS BEGUN FOR THE WRECK OF THE KAREN E | False | By Matthew L. Wald, Special To the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/ideas-and-trends-medfly-has-been-stymied-maybe.html | Ideas and Trends; Medfly Has Been Stymied - Maybe | False | By Eva Hoffman and Margot Slade | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/around-the-nation-us-beginning-inquiry-on-surplus-cash-in-texas.html | AROUND THE NATION; U.S. Beginning Inquiry On Surplus Cash in Texas | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/a-big-void-left-by-mcgraw-hill-fills-up-at-last.html | A BIG VOID LEFT BY MCGRAW HILL FILLS UP AT LAST | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/seoul-dissident-blamed-in-part-for-his-plight.html | SEOUL DISSIDENT BLAMED IN PART FOR HIS PLIGHT | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/l-canadair-jets-009863.html | CANADAIR JETS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/good-neighbor-policy-helping-state-college.html | GOOD-NEIGHBOR POLICY HELPING STATE COLLEGE | False | By Kathleen Teltsch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/movies/film-view-scavenging-to-make-new-movies.html | Film View; SCAVENGING TO MAKE NEW MOVIES | False | By Janet Maslin | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/katharine-lindsay-wed-to-s-r-lake.html | Katharine Lindsay Wed to S. R. Lake | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/bach-and-chopin-in-concert.html | BACH AND CHOPIN IN CONCERT | False | By Allan Kozinn | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/politics-of-survival-was-most-dangerous-after-all.html | POLITICS OF SURVIVAL WAS MOST DANGEROUS, AFTER ALL | False | By Maurice Carroll | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/the-region-getting-serious-in-times-square.html | The Region; Getting Serious In Times Square | False | By Richard Levine and Carlyle C. Douglas | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/movies/cable-tv-is-rescuing-the-makers-of-short-films.html | CABLE TV IS 'RESCUING' THE MAKERS OF SHORT FILMS | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critic-choices.html | Critic' Choices | False | By John Russell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/business/now-it-s-defense-vs-deficit-president-reagan-march-september-1981-p.24.html | NOW IT'S DEFENSE VS. THE DEFICIT President Reagan in March and September 1981 (p.24) | False | By Richard Halloran | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/realestate/british-funds-turning-to-america.html | BRITISH FUNDS TURNING TO AMERICA | False | By Steven Rattner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/long-island-guide-fall-festivals.html | LONG ISLAND GUIDE; FALL FESTIVALS | False | By Barbara Delatiner | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/they-swing-to-big-band-sound.html | THEY SWING TO 'BIG BAND SOUND' | False | By Lawrence Freeny | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/abdicating-responsibility-for-education.html | ABDICATING RESPONSIBILITY FOR EDUCATION | False | By Leo V. Donahue | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/music-chances-abound-for-artists-to-be.html | Music; CHANCES ABOUND FOR ARTISTS-TO-BE | False | By Robert Sherman | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/sports/miss-austin-wins-title-mcenroe-borg-in-final.html | MISS AUSTIN WINS TITLE; MCENROE, BORG IN FINAL | False | By Neil Amdur | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/judith-beere-is-married.html | Judith Beere Is Married | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/follow-up-on-the-news-greenwich-allure.html | Follow-Up on the News; Greenwich Allure | False | By Richard Haitch | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/weekinreview/major-news-begin-notes-a-warming-trend.html | Major News; Begin Notes a Warming Trend | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/polish-aide-is-critical-of-union.html | POLISH AIDE IS CRITICAL OF UNION | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/khomeini-says-us-lackeys-killed-his-aide.html | KHOMEINI SAYS U.S. 'LACKEYS' KILLED HIS AIDE | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/arts/critics-choices-009669.html | Critics' Choices | False | By John Rockwell | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/fire-l-lyme-cases-spur-tick-alert.html | FIRE l. LYME CASES SPUR TICK ALERT | False | By Ralph Blumenthal | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/quotation-of-the-day-010667.html | Quotation of the Day | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/arson-brings-100-year-term.html | Arson Brings 100-Year Term | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/putnam-takes-on-mass-transit-with-a-3-bus-fleet.html | PUTNAM TAKES ON MASS TRANSIT WITH A 3-BUS FLEET | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/style/jill-blum-married-to-dr-michael-millis.html | Jill Blum Married to Dr. Michael Millis | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/opinion/l-of-speer-and-hess-and-trotsky-and-stalin-010764.html | OF SPEER AND HESS AND TROTSKY AND STALIN | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/us/lecturer-overcomes-blindness-and-deafness.html | LECTURER OVERCOMES BLINDNESS AND DEAFNESS | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/6-killed-35-hurt-in-a-wreck-involving-3-portuguese-trains.html | 6 Killed, 35 Hurt in a Wreck Involving 3 Portuguese Trains | False | AP | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/world/greek-women-gain-in-election-role.html | GREEK WOMEN GAIN IN ELECTION ROLE | False | Special to the New York Times | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/magazine/fists-full-of-dollars-hearns-takes-on-leonard.html | FISTS FULL OF DOLLARS: HEARNS TAKES ON LEONARD | False | | 1981-09-17 | TX 762746 | | |
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/38-dispensers-of-food-facing-health-charges.html | 38 Dispensers of Food Facing Health Charges | False | | 1981-09-17 | TX 762746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-13 | 1981-09-13 | https://www.nytimes.com/1981/09/13/nyregion/connecticut-housing-home-raffle-law-called-unfair.html | Connecticut Housing; HOME-RAFFLE LAW CALLED 'UNFAIR' | False | By Andree Brooks | 1981-09-17 | TX 762746 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-our-friend-in-ottawa-012527.html | OUR FRIEND IN OTTAWA | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/2-oil-companies-may-face-state-tax-evasion-charges.html | 2 OIL COMPANIES MAY FACE STATE TAX-EVASION CHARGES | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/a-faultless-ride.html | A Faultless Ride | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/upsala-downs-trenton-state.html | Upsala Downs Trenton State | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-needham-resignation.html | ADVERTISING; Needham Resignation | False | By Eric Pace | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/imf-finds-inflation-easing.html | I.M.F. Finds Inflation Easing | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/parsons-is-first.html | Parsons Is First | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/marilyn-aloi-wed-to-david-rivkin.html | MARILYN ALOI WED TO DAVID RIVKIN | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/music-pianist-and-violinist.html | MUSIC: PIANIST AND VIOLINIST | False | By Peter G. Davis | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/alec-nagle.html | ALEC NAGLE | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/miss-bikoff-bride-of-james-d-pettit.html | MISS BIKOFF BRIDE OF JAMES D. PETTIT | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/william-loeb-is-dead-at-75-owned-conservative-papers.html | WILLIAM LOEB IS DEAD AT 75; OWNED CONSERVATIVE PAPERS | False | By Wolfgang Saxon | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/jazz-miss-cain-and-roy-kral.html | JAZZ: MISS CAIN AND ROY KRAL | False | By John S. Wilson | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-guide-to-status-of-city-s-primary-elections.html | A GUIDE TO STATUS OF CITY'S PRIMARY ELECTIONS | False | By Jane Perlez | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-soft-sell-a-secret-document.html | Advertising Soft Sell A Secret Document | False | Eric Pace | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/gift-to-keep-2-libraries-open.html | GIFT TO KEEP 2 LIBRARIES OPEN | False | By Herbert Mitgang | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/9-2-shot-scores.html | 9-2 Shot Scores | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/testimony-to-begin-in-trial-of-nurse-in-death-of-patient.html | TESTIMONY TO BEGIN IN TRIAL OF NURSE IN DEATH OF PATIENT | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/cardinal-says-critics-seek-to-harm-the-church.html | CARDINAL SAYS CRITICS SEEK TO HARM THE CHURCH | False | By Winston Williams, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/quick-exit-for-borg.html | Quick Exit For Borg | False | George Vecsey | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/quotation-of-the-day-012417.html | QUOTATION OF THE DAY | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-auto-safety-deregulation-and-the-car-book-012528.html | AUTO SAFETY, DEREGULATION AND 'THE CAR BOOK' | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/assumptions-by-two-sides-shape-budget.html | ASSUMPTIONS BY TWO SIDES SHAPE BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/norwegians-begin-two-day-election.html | NORWEGIANS BEGIN TWO-DAY ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-rca-plans-campaign-for-its-video-units.html | ADVERTISING; RCA Plans Campaign For Its Video Units | False | By Eric Pace | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/astros-3-giants-0.html | ASTROS 3, GIANTS 0 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/news-analysis-school-fund-new-intent.html | News/Analysis; SCHOOL FUND: NEW INTENT | False | JANE E. BRODY Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-mother-of-one-child-is-looking-for-75-more.html | NOTES ON PEOPLE; MOTHER OF ONE CHILD IS LOOKING FOR 75 MORE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-17 | TX 767028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/townspeople-join-to-fight-drilling.html | TOWNSPEOPLE JOIN TO FIGHT DRILLING | False | By Philip Shabecoff, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/ranger-goal-is-togetherness.html | RANGER GOAL IS TOGETHERNESS | False | By James F. Clarity, Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/eclipse-awards-a-wide-open-field.html | Eclipse Awards: A Wide-Open Field | False | By Steven Crist | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/the-un-and-afghanistan.html | THE U.N. AND AFGHANISTAN | False | By Fred Halliday | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/dance-downtown-group-hails-miss-duncan.html | DANCE: DOWNTOWN GROUP HAILS MISS DUNCAN | False | By Jack Anderson | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/egypt-ousts-french-reporter-because-of-insulting-articles.html | EGYPT OUSTS FRENCH REPORTER BECAUSE OF 'INSULTING' ARTICLES | False | By William E. Farrell, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-the-calendar.html | WASHINGTON TALK; The Calendar | False | By B. Drummond Ayres Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/new-cars-coming-gradually.html | NEW CARS COMING GRADUALLY | False | By John Holusha, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/casinos-winnings-at-record.html | Casinos' Winnings At Record | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/theater/the-theater-qed-a-2-character-comedy.html | THE THEATER: 'Q.E.D.' A 2-CHARACTER COMEDY | False | By Frank Rich | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/soviets-win-8-1-take-canada-cup.html | SOVIETS WIN, 8-1, TAKE CANADA CUP | False | By Parton Keese, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-people-admiral-nominated-as-maritime-head.html | BUSINESS PEOPLE; Admiral Nominated As Maritime Head | False | By Thomas L. Friedman | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/relationships-pressures-on-couples-in-alcohol-recovery.html | RELATIONSHIPS; PRESSURES ON COUPLES IN ALCOHOL RECOVERY | False | By Olive Evans | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/yanks-trounce-red-sox-10-6.html | Yanks Trounce Red Sox, 10-6 | False | By Murray Chass | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/europeans-citing-signs-of-weakness-in-dollar.html | EUROPEANS CITING SIGNS OF WEAKNESS IN DOLLAR | False | By Steven Rattner, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/royals-6-a-s-5.html | ROYALS 6, A'S 5 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/prost-wins-italian-grand-prix.html | Prost Wins Italian Grand Prix | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-earthquake-expert-takes-over-lamont-doherty.html | NOTES ON PEOPLE; Earthquake Expert Takes Over Lamont-Doherty | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/a-tense-air-in-courtside-crowd.html | A TENSE AIR IN COURTSIDE CROWD | False | By Jane Gross | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/curry-engineers-upset-of-alabama.html | Curry Engineers Upset of Alabama | False | By Gordon S. White Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/old-restaurant-up-for-sale.html | Old Restaurant Up for Sale | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-paar-s-rigid-schedule.html | NOTES ON PEOPLE; Paar's Rigid Schedule | False | By Albin Krebs Robert Mcg. Thomas Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/dodgers-beat-reds-take-second-place.html | DODGERS BEAT REDS, TAKE SECOND PLACE | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/council-to-fight-on-redistricting.html | COUNCIL TO FIGHT ON REDISTRICTING | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/us-says-data-show-toxin-use-in-asia-conflict.html | U.S. SAYS DATA SHOW TOXIN USE IN ASIA CONFLICT | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/bridge-jones-cap-tures-two-titles-at-triath-lon-competition.html | Bridge: Jones Cap tures Two Titles At Triath lon Competition | False | By Alan Truscott | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/texas-el-paso-dismisses-coach.html | Texas-El Paso Dismisses Coach | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/search-for-karen-e-goes-on.html | Search for Karen E Goes On | False | | 1981-09-17 | TX 767028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-pistol-s-route-into-a-jersey-jail-is-under-inquiry.html | A PISTOL'S ROUTE INTO A JERSEY JAIL IS UNDER INQUIRY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/books/max-brand-s-western-rides-on.html | MAX BRAND'S WESTERN RIDES ON | False | By Edwin McDowell | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/steel-price-challenged-by-eec.html | STEEL PRICE CHALLENGED BY E.E.C. | False | By Lydia Chavez | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/britons-seek-6-tons-of-gold-in-war-wreck.html | BRITONS SEEK 6 TONS OF GOLD IN WAR WRECK | False | By John F. Burns, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/moynihan-in-reversal-asks-reduced-tax-cut.html | MOYNIHAN, IN REVERSAL, ASKS REDUCED TAX CUT | False | By Joyce Purnick | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/around-the-nation-rhode-island-teachers-facing-ouster-in-strike.html | AROUND THE NATION; Rhode Island Teachers Facing Ouster in Strike | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/monday-september-14-1981-the-economy.html | MONDAY, SEPTEMBER 14, 1981; The Economy | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/eagles-down-patriots-13-to-3.html | EAGLES DOWN PATRIOTS, 13 TO 3 | False | By William N. Wallace, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/eugenio-montale-italian-poet-who-won-nobel-prize-in-75.html | EUGENIO MONTALE, ITALIAN POET WHO WON NOBEL PRIZE IN '75 | False | By Les Ledbetter | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/washington-watch-discordance-i-n-gold-study.html | Washington Watch; Discordance I n Gold Study | False | By Robert D. Hershey Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/commodities-price-of-copper-as-indicator.html | Commodities; Price of Copper as Indicator | False | By Lydia Chavez | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/market-place-profitability.html | Market Place; Profitability | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-the-neglected-half-of-the-drug-problem-012530.html | THE NEGLECTED HALF OF THE DRUG PROBLEM | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/britain-still-seeks-lesson-from-riots.html | BRITAIN STILL SEEKS LESSON FROM RIOTS | False | By Steven Rattner, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/gift-to-amherst-college-requiring-black-professor-stirs-debate.html | GIFT TO AMHERST COLLEGE REQUIRING BLACK PROFESSOR STIRS DEBATE | False | By Dudley Clendinen, Speci Al To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/chargers-defeat-lions.html | CHARGERS DEFEAT LIONS | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/49ers-28-bears-17.html | 49ers 28, Bears 17 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/woman-charged-with-taking-in-fant-from-atlanta-hospital.html | Woman Charged With Taking In fant From Atlanta Hospital | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/pamela-anderson-bride-of-sam-radin-lawyer.html | PAMELA ANDERSON BRIDE OF SAM RADIN, LAWYER | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/ann-lewis-bride-of-richard-seltzer.html | ANN LEWIS BRIDE OF RICHARD SELTZER | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/tigers-set-back-indians-8-6.html | TIGERS SET BACK INDIANS, 8-6 | False | By Thomas Rogers | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/a-church-divided-by-methodist-ties.html | A CHURCH DIVIDED BY METHODIST TIES | False | By Robert E. Tomasson, Spec Ial To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/newman-second-in-sports-car-race.html | Newman Second In Sports Car Race | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/philippine-blast-wounds-8.html | Philippine Blast Wounds 8 | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/pie-factory-struck.html | Pie Factory Struck | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/expos-10-cubs-6.html | Expos 10, Cubs 6 | False | | 1981-09-17 | TX 767028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/leonard.html | LEONARD | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/durden-accepts-20000-for-run.html | Durden Accepts $20,000 for Run | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/saints-upset-rams.html | SAINTS UPSET RAMS | False | By Al Harvin | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/giants-set-back-redskins.html | GIANTS SET BACK REDSKINS | False | By Frank Litsky, Special To The New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-auto-safety-deregulation-and-the-car-book-012517.html | AUTO SAFETY, DEREGULATION AND 'THE CAR BOOK' | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/music-bernstein-mass-kennedy-center-washington-time-can-put-patina-significance.html | MUSIC: BERNSTEIN 'MASS' AT THE KENNEDY CENTER; WASHINGTON TIME can put a patina of significance and value on improbable objects: an Etruscan coin, an Art Deco cocktail shaker, a beer-bottle cap. Or, perhaps, on Leonard Bernstein's ''Mass''? That seemed an entertainable possibility before his once-celebrated ''theater piece for singers, players and dancers'' was revived on Saturday evening in a completely restaged version at the John F. Kennedy Center for the Performing Arts. | False | By Donal Henahan | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/integration-lies-at-heart-of-dispute-on-primary.html | INTEGRATION LIES AT HEART OF DISPUTE ON PRIMARY | False | By E. J. Dionne Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/advertising-3-european-accounts-for-bbdo-affiliates.html | ADVERTISING; 3 European Accounts For BBDO Affiliates | False | By Eric Pace | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/shrinking-lunch-with-relish.html | Shrinking Lunch, With Relish | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/buljan-bright-spot-for-cosmos.html | Buljan Bright Spot for Cosmos | False | By Alex Yannis | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/51-percent-unemployed-and-counting.html | 51 Percent Unemployed, and Counting | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/amex-sets-unit-for-gold-coins.html | Amex Sets Unit For Gold Coins | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/angela-supplee-wed-to-don-chesser.html | ANGELA SUPPLEE WED TO DON CHESSER | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/sports-world-specials-courtside-to-court.html | SPORTS WORLD SPECIALS; Courtside to Court | False | By Thomas Rogers | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/f-glossary-of-budget-terms.html | f GLOSSARY OF BUDGET TERM S | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/chinese-report-a-ufo.html | Chinese Report a 'U.F.O.' | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/special-vote-in-pennsylvania.html | Special Vote in Pennsylvania | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/twins-7-white-sox-6.html | Twins 7, White Sox 6 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-postscript-to-a-clash-over-the-gulf-of-sidra-012526.html | POSTSCRIPT TO A CLASH OVER THE GULF OF SIDRA | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/cape-cod-arts-festival-to-begin-on-thursday.html | Cape Cod Arts Festival To Begin on Thursday | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/what-to-do-with-the-catch.html | What to Do With the Catch | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/us-in-a-reversal-upholds-new-york-on-clean-air-plan.html | U.S. IN A REVERSAL UPHOLDS NEW YORK ON CLEAN AIR PLAN | False | By Ari L Goldman | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/andrea-lee-friedman-bride-of-barry-newburgar.html | ANDREA LEE FRIEDMAN BRIDE OF BARRY NEWBURGER | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/costa-rica-asks-talks-on-debt.html | COSTA RICA ASKS TALKS ON DEBT | False | By Alan Riding, Special To The New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/violence-in-berlin-marks-haig-s-visit.html | VIOLENCE IN BERLIN MARKS HAIG'S VISIT | False | By John Vinocur, Special To The New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/the-masters-of-mistakes.html | The Masters Of Mistakes | False | DAVE ANDERSON | 1981-09-17 | TX 767028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/eshete-triumphs.html | ESHETE TRIUMPHS | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/miss-trubin-bride-of-richard-lewis.html | MISS TRUBIN BRIDE OF RICHARD LEWIS | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/military-says-cuts-won-t-hurt-plans.html | MILITARY SAYS CUTS WON'T HURT PLANS | False | By Richard Halloran, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/gop-senator-says-congress-desires-deeper-arms-cuts.html | G.O.P. SENATOR SAYS CONGRESS DESIRES DEEPER ARMS CUTS | False | By Edward Cowan | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/ruling-clouds-the-race-for-mayor-in-atlanta.html | RULING CLOUDS THE RACE FOR MAYOR IN ATLANTA | False | By Reginald Stuart, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/nuclear-protesters-prepare-to-start-blockade.html | NUCLEAR PROTESTERS PREPARE TO START BLOCKADE | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/hirshhorn-memorial-service-in-washington-on-wednesday.html | Hirshhorn Memorial Service In Washington on Wednesday | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/cards-helped-by-balk-sweep-mets-4-2.html | CARDS HELPED BY BALK, SWEEP METS, 4-2 | False | By Roy S. Johnson, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-winning-friends-in-presidential-box.html | WASHINGTON TALK; WINNING FRIENDS IN PRESIDENTIAL BOX | False | By Lynn Rosellini, Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/index.html | INDEX | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/beyond-the-wilson-case-news-analysis.html | BEYOND THE WILSON CASE; News Analysis | False | By Philip Taubman, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/credit-markets-short-term-rates-have-backed-off-backed-off.html | CREDIT MARKETS; Short-Term Rates Have Backed Off Backed Off | False | By Michael Quint | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/elizabeth-freedgood-wed.html | ELIZABETH FREEDGOOD WED | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/us-borrowing-is-heavy-this-week.html | U.S. BORROWING IS HEAVY THIS WEEK | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/role-reversal-in-the-rea-gan-cabinet.html | ROLE REVERSAL IN THE REA GAN CABINET | False | By Hedrick Smith | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/west-side-renewal.html | WEST SIDE RENEWAL | False | By Carol Lamberg | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/the-un-today-sept-14-1981-general-assembly.html | The U.N. Today; Sept. 14, 1981; GENERAL ASSEMBLY | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/abroad-at-home-no-interest-in-justice.html | ABROAD AT HOME; NO INTEREST IN JUSTICE | False | By Anthony Lewis | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/australia-captures-field-hockey-cup.html | Australia Captures Field Hockey Cup | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/conran-parent-sees-stock-offer-as-spur-to-us-expansion.html | CONRAN PARENT SEES STOCK OFFER AS SPUR TO U.S. EXPANSION | False | By Elizabeth Bailey, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-cards-a-japanese-ritual.html | BUSINESS CARDS: A JAPANESE RITUAL | False | BY Steve Lohr Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/excerpts-from-haig-s-berlin-speech.html | EXCERPTS FROM HAIG'S BERLIN SPEECH | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/susan-schaffer-bride-of-francis-ryan.html | SUSAN SCHAFFER BRIDE OF FRANCIS RYAN | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/southern-yemen-sees-threat.html | Southern Yemen Sees Threat | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/brewers-5-orioles-0.html | Brewers 5, Orioles 0 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/bengals-defeat-jets-by-31-30.html | BENGALS DEFEAT JETS BY 31-30 | False | By Gerald Eskenazi | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/by-jack-rosenthal.html | By Jack Rosenthal | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/lorri-ham-singer-married.html | LORRI HAM, SINGER, MARRIED | False | | 1981-09-17 | TX 767028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/twins-or-triplets-how-families-cope.html | TWINS OR TRIPLETS: HOW FAMILIES COPE | False | By Nadine Brozan | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/noel-dru-frackman-wed-to-david-f-pyne.html | NOEL DRU FRACKMAN WED TO DAVID F. PYNE | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/around-the-nation-use-of-toxic-insecticide-s-aid-to-be-cleared-by-us.html | AROUND THE NATION; Use of Toxic Insecticide S aid to Be Cleared by U.S. | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/welcome-mat-wears-thin-in-connecticut-town.html | WELCOME MAT WEARS THIN IN CONNECTICUT TOWN | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/begin-talks-with-christian-and-jewish-groups.html | BEGIN TALKS WITH CHRISTIAN AND JEWISH GROUPS | False | By Paul L. Montgomery | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/operetta-opens-sept-22-at-the-gramercy-arts.html | Operetta Opens Sept. 22 At the Gramercy Arts | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/business-people-commerce-department-economist.html | BUSINESS PEOPLE; Commerce Department Economist | False | By Thomas L. Freidman | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/david-t-miralia-74-municipal-bond-expert.html | David T. Miralia, 74, Municipal Bond Expert | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/israelis-to-step-up-security-after-the-slaying-of-a-pilgrim.html | Israelis to Step Up Security After the Slaying of a Pilgrim | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-from-a-polish-trip-a-long-awaited-reunion.html | NOTES ON PEOPLE; From a Polish Trip, a Long-Awaited Reunion | False | By Albin Krebs and Robert Mcg. Thomas | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/cabaret-bobbi-rogers-sings-richard-rodgers.html | CABARET: BOBBI ROGERS SINGS RICHARD RODGERS | False | By John S. Wilson | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/merchants-at-the-summit.html | Merchants at the Summit | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/us-juniors-win.html | U.S. Juniors Win | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/washington-talk-briefing-012390.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/creating-styles-for-disabled.html | CREATING STYLES FOR DISABLED | False | By Martha Jablow, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-rightists-said-to-shell-a-port-in-lebanon.html | AROUND THE WORLD; Rightists Said to Shell A Port in Lebanon | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/hill-street-blues-sweeps-emmys.html | 'HILL STREET BLUES' SWEEPS EMMYS | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-honduran-leader-visits-mexico-city-for-talks.html | AROUND THE WORLD; Honduran Leader Visits Mexico City for Talks | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/sports-world-specials-a-new-jet-defense.html | SPORTS WORLD SPECIALS; A New Jet Defense | False | By Thomas Rogers | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/brookhaven-girds-for-final-work-on-atom-smasher.html | BROOKHAVEN GIRDS FOR FINAL WORK ON ATOM SMASHER | False | By Ralph Blumenthal | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/around-the-world-soviet-said-to-explode-nuclear-device-in-siberia.html | AROUND THE WORLD; Soviet Said to Explode Nuclear Device in Siberia | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/beth-heiden-wins-cycling-event.html | Beth Heiden Wins Cycling Event | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/the-heat-will-be-on-for-hearns-and-leonard.html | THE HEAT WILL BE ON FOR HEARNS AND LEONARD | False | By Michael Katz | 1981-09-17 | TX 767028 | | |