Exhibit F25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/chiefs-19-buccaneers-10.html | CHIEFS 19, BUCCANEERS 10 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/foreign-affairs-thinking-of-israel-s-future.html | FOREIGN AFFAIRS; THINKING OF ISRAEL'S FUTURE | False | By Flora Lewis | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/templeton-se-eks-return.html | Templeton Se eks Return | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-auto-safety-deregulation-and-the-car-book-012529.html | AUTO SAFETY, DEREGULATION AND 'THE CAR BOOK' | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/jody-blatt-is-married-to-dr-robert-shepard.html | JODY BLATT IS MARRIED TO DR. ROBERT SHEPARD | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/mcenroe-defeats-borg-for-3d-title-in-row.html | McENROE DEFEATS BORG FOR 3D TITLE IN ROW | False | By Neil Amdur | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/building-collapses-in-cairo.html | Building Collapses in Cairo | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/dredging-again-in-the-yukon.html | DREDGING AGAIN IN THE YUKON | False | Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/news-summary-monday-september-14-1981.html | News Summary; MONDAY, SEPTEMBER 14, 1981 | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/us-women-take-softball-tourney.html | U.S. Women Take Softball Tourney | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/transit-agency-and-unions-differ-on-cost-of-living-pact.html | TRANSIT AGENCY AND UNIONS DIFFER ON COST-OF-LIVING PACT | False | By Damon Stetson | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/brazil-s-church-and-state-locked-in-a-fresh-feud.html | BRAZIL'S CHURCH AND STATE LOCKED IN A FRESH FEUD | False | By Warren Hoge, Special to the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/us/wall-street-experts-skeptical-about-cuts-economic-effect.html | WALL STREET EXPERTS SKEPTICAL ABOUT CUTS' ECONOMIC EFFECT | False | By H.j. Maidenberg | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/training-sessions.html | TRAINING SESSIONS | False | By Thomas Rogers | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/books/books-of-the-times-004575.html | BOOKS OF THE TIMES | False | By John Leonard | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/business/executive-changes-012555.html | EXECUTIVE CHANGES | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/obituaries/helen-humes-singer-of-ballads-and-blues-68.html | HELEN HUMES, SINGER OF BALLADS AND BLUES, 68 | False | By John S. Wilson | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/county-fair-goes-urban-on-3d-ave.html | COUNTY FAIR GOES URBAN ON 3D AVE. | False | By Laurie Johnston | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/notes-on-people-job-of-a-lifetime.html | NOTES ON PEOPLE; Job of a Lifetime | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/style/c-elia-bockhoff-married-to-charles-j-flateman.html | C ELIA BOCKHOFF MARRIED TO CHARLES J. FLATEMAN | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/kiev-in-danish-waters.html | Kiev in Danish Waters | False | AP | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/pop-genteel-commodores.html | POP: GENTEEL COMMODORES | False | By Stephen Holden | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/opinion/l-very-real-soviet-prisoners-of-angola-s-unita-012555.html | VERY REAL SOVIET PRISONERS OF ANGOLA'S UNITA | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/nyregion/the-day-of-tr-s-wild-ride.html | THE DAY OF T.R.'S WILD RIDE | False | By Harold Faber, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/world/in-un-session-decisions-will-be-made-at-lunch.html | IN U.N. SESSION, DECISIONS WILL BE MADE AT LUNCH | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/beethoven-johanessen-at-piano.html | BEETHOVEN: JOHANESSEN AT PIANO | False | By Peter G. Davis | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/sports/outdoors-a-switch-in-strategy.html | OUTDOORS; A SWITCH IN STRATEGY | False | By Nelson Bryant | 1981-09-17 | TX 767028 | | |
| 1981-09-14 | 1981-09-14 | https://www.nytimes.com/1981/09/14/arts/reagan-greeting-is-read-at-gala.html | REAGAN GREETING IS READ AT GALA | False | | 1981-09-17 | TX 767028 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/the-air-clearer-but-no-cleaner.html | The Air: Clearer, but No Cleaner | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/inventories-up-by-1.1-in-july.html | INVENTORIES UP BY 1.1% IN JULY | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/dow-chemical-in-loan-talks.html | Dow Chemical In Loan Talks | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-aug-1.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Aug 1 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/visiting-educators-pose-some-tough-questions.html | VISITING EDUCATORS POSE SOME TOUGH QUESTIONS | False | By Leslie Bennetts | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/new-jersey-raises-questions-about-nugget-s-chief.html | NEW JERSEY RAISES QUESTIONS ABOUT NUGGET'S CHIEF | False | By Donald Janson, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/judicial-intervention-in-primary-the-outs-turned-the-tables-news-analysis.html | JUDICIAL INTERVENTION IN PRIMARY: THE 'OUTS' TURNED THE TABLES; News Analysis | False | By Frank Lynn | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/un-assembly-resolution-on-the-issue-of-namibia.html | U.N. ASSEMBLY RESOLUTION ON THE ISSUE OF NAMIBIA | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/around-the-world-france-to-continue-study-of-neutron-arms-project.html | AROUND THE WORLD; France to Continue Study Of Neutron Arms Project | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/walter-furry-lewis.html | WALTER (FURRY) LEWIS | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/yanks-rout-caldwell-defeat-brewers-by-10-2.html | YANKS ROUT CALDWELL, DEFEAT BREWERS BY 10-2 | False | By Murray Chass, Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/bf-skinner-now-sees-little-hope-for-the-world-s-salvation.html | B.F. SKINNER NOW SEES LITTLE HOPE FOR THE WORLD'S SALVATION | False | By Joel Greenberg | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/united-arab-emirates-leader-reported-to-be-ill-in-london.html | United Arab Emirates Leader Reported to Be Ill in London | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/fodor-to-open-series-at-lehman-hall-oct-24.html | Fodor to Open Series At Lehman Hall Oct. 24 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/consul-corp-reports-earnings-for-qtr-to-aug31.html | CONSUL CORP reports earnings for Qtr to Aug.31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL CORP reports earnings for Qtr to June 30 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-oh-that-bundy.html | NOTES ON PEOPLE; OH, THAT BUNDY | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/mondale-in-the-wings-relishes-re-education.html | MONDALE, IN THE WINGS, RELISHES 'RE-EDUCATION' | False | By Phil Gailey, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/no-headline-013806.html | No Headline | False | By John Vinocur, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-more-guns-mean-war-on-children-013946.html | MORE GUNS MEAN WAR ON CHILDREN | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/oil-companies-reduce-inventories.html | OIL COMPANIES REDUCE INVENTORIES | False | By Douglas Martin | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/seems-osha-s-washing-its-hands-of-farm-workers-basic-sanitation.html | SEEMS OSHA'S WASHING ITS HANDS OF FARM WORKERS' BASIC SANITATION | False | By Michael Semler and Carol Feinberg | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/rates-fall-fed-adds-reserves.html | RATES FALL FED ADDS RESERVES | False | By Michael Quint | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/3-killed-in-jail-riot-in-brazil.html | 3 Killed in Jail Riot in Brazil | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/soviet-grain-snags-seen.html | Soviet Grain Snags Seen | False | By United Press International | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/perkins-is-buoyed-by-giants-defense.html | PERKINS IS BUOYED BY GIANTS' DEFENSE | False | By Frank Litsky, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-ilford-inc-to-creamer-from-warner-bicking.html | ADVERTISING; Ilford Inc. to Creamer From Warner, Bicking | False | By Philip H. Dougherty | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-lincoln-center-home-to-another-orchestra.html | NOTES ON PEOPLE; LINCOLN CENTER HOME TO ANOTHER ORCHESTRA | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/a-fannie-mae-special-security.html | A FANNIE MAE 'SPECIAL SECURITY' | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/itt-holds-rayonie-sales-talks.html | I.T.T. HOLDS RAYONIE SALES TALKS | False | By Robert J. Cole | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/proteges-to-perform-at-white-house.html | 'PROTEGES TO PERFORM AT WHITE HOUSE | False | By Irvin Molotsky, Specia L To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/in-the-nation-too-much-and-too-little.html | IN THE NATION; Too Much And Too Little | False | By Tom Wicker | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/haig-exhorts-west-on-us-arms-stand.html | HAIG EXHORTS WEST ON U.S. ARMS STAND | False | By Bernard Gwertzman, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/talking-business-with-wolf-of.html | Talking Business with Wolf of | False | Ann Crittenden | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/hard-luck-runner.html | HARD LUCK RUNNER | False | | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/transactions-013904.html | Transactions; | False | SOCCER, NEW JERSEY ROCKETS (MISL) - Announced formation of the franchise, which | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/z-wayne-griffin.html | Z. WAYNE GRIFFIN | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/coast-nuclear-protesters-plan-action-today.html | COAST NUCLEAR PROTESTERS PLAN ACTION TODAY | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/in-albino-studies-scientists-search-for-pigment-error.html | IN ALBINO STUDIES, SCIENTISTS SEARCH FOR PIGMENT ERROR | False | By Jane E. Brody | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/us-and-japanese-are-urged-to-share-more-responsibility.html | U.S. AND JAPANESE ARE URGED TO SHARE MORE RESPONSIBILITY | False | By Emerson Chapin, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/international-controls-in-talks.html | International Controls in Talks | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/morgan-grenfell-s-ambitions.html | MORGAN GRENFELL'S AMBITIONS | False | By Steven Rattner, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/music-la-monte-youngs-well-to-tuned-piano.html | MUSIC: LA MONTE YOUNG'S 'WELL TO-TUNED PIANO | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/ther-apists-choosing-therapists-what-they-look-for.html | THER APISTS CHOOSING THERAPISTS: WHAT THEY LOOK FOR | False | By Rochelle Semmel Albin | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/vietnam-dead-honored-in-boston-ceremony.html | VIETNAM DEAD HONORED IN BOSTON CEREMONY | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/frazier-ledoux-bout-seen.html | Frazier-LeDoux Bout Seen | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/mattel-inc-reports-earnings-for-qtr-to-aug-1.html | MATTEL INC reports earnings for Qtr to Aug 1 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/no-headline-013890.html | No Headline | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/digital-resources-driven-by-success-into-major-changes.html | DIGITAL RESOURCES DRIVEN BY SUCCESS INTO MAJOR CHANGES | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/iran-reports-44-have-registered-for-presidential-race-next-month.html | IRAN REPORTS 44 HAVE REGISTERED FOR PRESIDENTIAL RACE NEXT MONTH | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/miners-union-calls-protest-convention.html | Miners' Union Calls Protest 'Convention' | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/norway-s-right-topples-labor-government.html | NORWAY'S RIGHT TOPPLES LABOR GOVERNMENT | False | By R.w. Apple Jr., Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/zapata-bars-bid-by-occidental.html | ZAPATA BARS BID BY OCCIDENTAL | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/swanton-corp-reports-earnings-for-qtr-to-july-31.html | SWANTON CORP reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/books/books-of-the-times-013923.html | Books Of The Times | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/associated-press-federal-building-in-connecticut-named-for-ribicoff.html | Associated Press; FEDERAL BUILDING IN CONNECTICUT NAMED FOR RIBICOFF | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/opening-session-for-islanders.html | Opening Session for Islanders | False | By James Tuite, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/summer-people-summer-money.html | Summer People, Summer Money | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-paper-ad-revenues-up-21.6-in-july.html | ADVERTISING; Paper Ad Revenues Up 21.6% in July | False | By Philip H. Dougherty | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/city-s-short-term-notes-win-moody-s-2d-highest-rating.html | CITY'S SHORT TERM NOTES WIN MOODY'S 2D HIGHEST RATING | False | By Clyde Haberman | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/news-summary-tuesday-september-15-1981.html | News Summary; TUESDAY, SEPTEMBER 15, 1981 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/strike-disruptions-are-easing-as-airlines-and-airports-cope.html | STRIKE DISRUPTIONS ARE EASING AS AIRLINES AND AIRPORTS COPE | False | By David Shribman, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/seligman-latz-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/reagan-names-amtrak-critic-and-6-others-to-interim-unit.html | REAGAN NAMES AMTRAK CRITIC AND 6 OTHERS TO INTERIM UNIT | False | By Ernest Holsendolph, Spec Ial To the New York Times | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/sadat-says-soviet-urged-his-foes-on.html | SADAT SAYS SOVIET URGED HIS FOES ON | False | By William E. Farrell, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/briefing-013841.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/executive-changes-013997.html | EXECUTIVE CHANGES | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/borg-calls-off-an-appearance.html | Borg Calls Off an Appearance | False | By Jane Gross | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/service-for-edith-skinner.html | Service for Edith Skinner | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/style/leather-the-new-fashion-darling.html | LEATHER, THE NEW FASHION DARLING | False | By Bernadine Morris | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/science-watch-poisoning-by-spray-gun.html | SCIENCE WATCH; Poisoning by Spray Gun | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/why-stop-at-a-triad.html | WHY STOP AT A TRIAD? | False | By Stansfield Turner | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/s-p-lowers-b-raniff-rating.html | S.& P. Lowers B raniff Rating | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/niece-of-byrd-charged.html | Niece of Byrd Charged | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/venezuelan-oil-price-up.html | Venezuelan Oil Price Up | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/dow-down-6.66-ending-rally.html | DOW DOWN 6.66, ENDING RALLY | False | By Vartanig G. Vartan | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/michaels-angered-by-loss.html | MICHAELS ANGERED BY LOSS | False | By Gerald Eskenazi, Speci Al To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/c-correction-013941.html | CORRECTION | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-013957.html | Advertising | False | Philip H. Dougherty 7-Eleven Account To Y.& R. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/chamber-haydn-and-stravinsky.html | CHAMBER: HAYDN AND STRAVINSKY | False | By Donal Henahan | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/2-more-banks-set-20-prime.html | 2 More Banks Set 20% Prime | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/uaw-to-stress-job-security-in-82-bargaining-fraser-says.html | U.A.W. TO STRESS JOB SECURITY IN '82 BARGAINING, FRASER SAYS | False | By John Holusha, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/united-mcgill-corp-reports-earnings-for-qtr-to-aug-1.html | UNITED MCGILL CORP reports earnings for Qtr to Aug 1 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/farmer-bros-co-reports-earnings-for-qtr-to-june-30.html | FARMER BROS CO reports earnings for Qtr to June 30 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/weightlifting-crown-to-bulgaria-s-manolov.html | Weightlifting Crown To Bulgaria's Manolov | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/no-headline-013860.html | No Headline | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/plans-move-ahead-for-critical-testing-of-space-shuttle.html | PLANS MOVE AHEAD FOR CRITICAL TESTING OF SPACE SHUTTLE | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/tv-2-programs-on-wcbs-look-into-the-future.html | TV: 2 PROGRAMS ON WCBS LOOK INTO THE FUTURE | False | By John J. O'Connor | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-people-raines-sidelined.html | SPORTS PEOPLE; Raines Sidelined | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/steel-output-down.html | Steel Output Down | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/16-are-injured-during-a-clash-between-black-and-hispanic-inmates-at.html | 16 ARE INJURED DURING A CLASH BETWEEN BLACK AND HISPANIC INMATES AT | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-brushing-over-the-old-rooftop-landscapes-013948.html | BRUSHING OVER THE OLD ROOFTOP LANDSCAPES | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-understanding-europe-s-nerves-013947.html | UNDERSTANDING EUROPE'S NERVES | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/rykoff-s-e-co-reports-earnings-for-qtr-to-july-31.html | RYKOFF, S E, & CO reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/style/a-heaven-made-in-marrige.html | A HEAVEN MADE IN MARRIGE | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/sydney-rayner-86-tenor-at-met-opera-in-the-30-s-is-dead.html | SYDNEY RAYNER, 86; TENOR AT MET OPERA IN THE 30'S, IS DEAD | False | | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/house-panel-resists-bid-to-erode-its-budget-power.html | HOUSE PANEL RESISTS BID TO ERODE ITS BUDGET POWER | False | By Martin Tolchin, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-nashville-schools-open-after-a-3-week-delay.html | AROUND THE NATION; Nashville Schools Open After a 3-Week Delay | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/mildred-liebowitz.html | MILDRED LIEBOWITZ | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/text-of-us-statement-on-poisonous-chemicals.html | TEXT OF U.S. STATEMENT ON POISONOUS CHEMICALS | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/statue-climber-is-arrested.html | STATUE-CLIMBER IS ARRESTED | False | By Wolfgang Saxon | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-brain-surgery-for-infant-delayed-by-oregon-court.html | AROUND THE NATION; Brain Surgery for Infant Delayed by Oregon Court | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-schaefer-and-piel-s-transferred-to-mca.html | ADVERTISING; Schaefer and Piel's Transferred to MCA | False | By Philip H. Dougherty | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/kleindienst-denies-knowing-about-illegal-insurance-deal.html | Kleindienst Denies Knowing About Illegal Insurance Deal | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-july.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to July | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/education.html | EDUCATION | False | By Robert E. Tomasson | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/tuesday-september-15-1981-the-economy.html | TUESDAY, SEPTEMBER 15, 1981; The Economy | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/at-large-council-members-seek-place-in-election.html | AT LARGE COUNCIL MEMBERS SEEK PLACE IN ELECTION | False | By Maurice Carroll | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/c-correction-013854.html | CORRECTION | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-people-cunningham-returns.html | SPORTS PEOPLE; Cunningham Returns | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/books/book-of-tuchman-essays.html | Book of Tuchman Essays | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/amex-to-expand-floor-by-35.html | AMEX TO EXPAND FLOOR BY 35% | False | By Barnaby J. Feder | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/tii-industries-reports-earnings-for-qtr-to-june-26.html | TII INDUSTRIES reports earnings for Qtr to June 26 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/the-un-today-sept-15-1981-general-assembly.html | The U.N. Today; Sept. 15 1981; GENERAL ASSEMBLY | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/swan-is-ready-to-try-again.html | SWAN IS READY TO TRY AGAIN | False | By Roy S. Johnson | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/navy-may-give-submarine-pact-to-groton-yard.html | NAVY MAY GIVE SUBMARINE PACT TO GROTON YARD | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/gasoline-sellers-keep-sales-tax-state-aide-says.html | GASOLINE SELLERS KEEP SALES TAX, STATE AIDE SAYS | False | By E. J. Dionne Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/three-stabbed-at-attica.html | THREE STABBED AT ATTICA | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/wall-st-asks-new-budget-trims-and-changes-in-reagan-program.html | WALL ST. ASKS NEW BUDGET TRIMS AND CHANGES IN REAGAN PROGRAM | False | By Thomas L. Friedman | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/quotation-of-the-day-013853.html | Quotation of the Day | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/schlumberger-looks-past-oil.html | SCHLUMBERGER LOOKS PAST OIL | False | By Andrew Pollack | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/advertising-resolutions-cited-in-claims-cases.html | ADVERTISING; Resolutions Cited In Claims Cases | False | By Philip H. Dougherty | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-ulster-s-democracy-dies-hard-too-013944.html | ULSTER'S DEMOCRACY DIES HARD, TOO | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-citicorp-sharply-cuts-power-of-its-treasurer.html | BUSINESS PEOPLE; Citicorp Sharply Cuts Power of Its Treasurer | False | By Leonard Sloane | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/moscow-says-toxin-charge-made-by-haig-was-a-big-lie.html | MOSCOW SAYS TOXIN CHARGE MADE BY HAIG WAS A 'BIG LIE' | False | By John F. Burns, Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/cardinal-s-friend-denies-receiving-church-funds.html | CARDINAL'S FRIEND DENIES RECEIVING CHURCH FUNDS | False | By William E. Schmidt, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/raidersset-back-vikings-by-36-10.html | RAIDERSSET BACK VIKINGS BY 36-10 | False | By William N. Wallace, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/bridge-sontag-team-shows-way-in-grand-national-contest.html | Bridge; Sontag Team Shows Way In Grand National Contest | False | By Alan Truscott | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/briefs-013989.html | BRIEFS | False | | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-looking-back-at-nineveh-the-nature-of-anger-and-of-penitence-013945.html | LOOKING BACK AT NINEVEH: THE NATURE OF ANGER AND OF PENITENCE | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/150-years-of-technology-fastest-train-and-oldest-set-to-roll.html | 150 YEARS OF TECHNOLOGY: FASTEST TRAIN AND OLDEST SET TO ROLL | False | By Frank J. Prial | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/ford-will-close-unit-in-flat-rock.html | Ford Will Close Unit in Flat Rock | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/russians-vie-for-luxuries-as-prices-rise.html | RUSSIANS VIE FOR 'LUXURIES' AS PRICES RISE | False | By Serge Schmemann, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/science-watch-leukemia-in-milk.html | SCIENCE WATCH; Leukemia in Milk | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/to-end-the-anarchy-at-sea.html | To End the Anarchy at Sea | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-letter-on-decontrolling-fuel-013937.html | Letter: On Decontrolling Fuel | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/minor-quake-hits-caribbean.html | Minor Quake Hits Caribbean | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/antique-hunt-traps-two-in-jewel-thefts.html | ANTIQUE HUNT TRAPS TWO IN JEWEL THEFTS | False | By Laurie Johnston | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/jersey-team-joins-misl.html | Jersey Team Joins M.I.S.L. | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-a-1960-s-rerun.html | NOTES ON PEOPLE; A 1960'S RERUN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/judge-dismisses-iran-s-move-for-shah-s-new-york-assets.html | JUDGE DISMISSES IRAN'S MOVE FOR SHAH'S NEW YORK ASSETS | False | By Peter Kihss | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/hurricane-might-pose-a-threat-to-bermuda.html | Hurricane Might Pose A Threat To Bermuda | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-people-new-post-for-joyce.html | SPORTS PEOPLE; NEW POST FOR JOYCE | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/nichols-s-e-inc-reports-earnings-for-qtr-to-july-31.html | NICHOLS, S E, INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/suffolk-leader-seeks-layoffs-and-higher-taxes-in-budget.html | SUFFOLK LEADER SEEKS LAYOFFS AND HIGHER TAXES IN BUDGET | False | By John T. McQuiston | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/julia-elizabeth-hayden-writer-on-staff-of-the-new-yorker.html | Julia Elizabeth Hayden, Writer On Staff of The New Yorker | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/venezuela-strives-to-end-slump.html | VENEZUELA STRIVES TO END SLUMP | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/southland-royalty-studies-tie-or-sale.html | SOUTHLAND ROYALTY STUDIES TIE OR SALE | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/wellco-enterprises-inc-reports-earnings-for-yr-to-june-27.html | WELLCO ENTERPRISES INC reports earnings for Yr to June 27 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/labor-leaders-join-teachers-at-philadelphia-rally.html | LABOR LEADERS JOIN TEACHERS AT PHILADELPHIA RALLY | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/around-the-world-un-conference-ends-w-ithout-schedule-on-aid.html | AROUND THE WORLD; U.N. Conference Ends Without Schedule on Aid | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/new-york-s-cost-on-west-valley-might-increase.html | NEW YORK'S COST ON WEST VALLEY MIGHT INCREASE | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/new-york-a-thumb-in-our-eye.html | NEW YORK; A THUMB IN OUR EYE | False | By Sydney H. Schanberg | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/aspirants-in-jersey-covet-senator-william-s-job.html | ASPIRANTS IN JERSEY COVET SENATOR WILLIAM'S JOB | False | By Joseph F. Sullivan | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/patrick-petroleum-co-reports-earnings-for-qtr-to-july-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/foothill-group-inc-reports-earnings-for-qtr-to-aug31.html | FOOTHILL GROUP INC reports earnings for Qtr to Aug.31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/no-headline-013797.html | No Headline | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/warkow-is-resigning-as-carnegie-director.html | WARKOW IS RESIGNING AS CARNEGIE DIRECTOR | False | By Edward Rothstein | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/auto-pass-fail-ratings-dropped-in-crash-tests.html | AUTO 'PASS-FAIL' RATINGS DROPPED IN CRASH TESTS | False | By Ernest Holsendolph, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/science-watch-solving-mystery-of-rocks.html | SCIENCE WATCH; Solving Mystery of Rocks | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/around-the-nation-air-force-says-officer-was-wrong-on-immunity.html | AROUND THE NATION; Air Force Says Officer Was Wrong on Immunity | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/boston-symphony-gets-a-1-million-bequest.html | Boston Symphony Gets A $1 Million Bequest | False | AP | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/food-is-stake-in-somalia-s-refugee-numbers-game.html | FOOD IS STAKE IN SOMALIA'S REFUGEE NUMBERS GAME | False | By Alan Cowell, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/harvester-layoffs.html | Harvester Layoffs | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/market-place-bright-hopes-for-research.html | Market Place; Bright Hopes For Research | False | By Robert Metz | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/triple-check-inc-reports-earnings-for-qtr-to-july-31.html | TRIPLE CHECK INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/chicago-is-chilly-to-south-africans.html | CHICAGO IS CHILLY TO SOUTH AFRICANS | False | By Winston Williams, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/rampac-inc-reports-earnings-for-qtr-to-aug31.html | RAMPAC INC reports earnings for Qtr to Aug 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/the-rough-edge-of-councilmanic-politics.html | THE ROUGH EDGE OF COUNCILMANIC POLITICS | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/white-house-eases-effort-to-reduce-farmer-subsidies.html | WHITE HOUSE EASES EFFORT TO REDUCE FARMER SUBSIDIES | False | By Seth S. King, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/detroit-s-million-dollar-police-helper.html | DETROIT'S MILLION-DOLLAR POLICE HELPER | False | By Michael Katz | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/chess-us-junior-title-captured-by-a-san-francisco-master.html | Chess; U.S. Junior Title Captured By a San Francisco Master | False | By Robert Byrne | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/the-white-house-budget-problem-who-gets-the-blame.html | THE WHITE HOUSE; BUDGET PROBLEM: WHO GETS THE BLAME? | False | By Steven R. Weisman, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/new-york-retailers-report-slow-7.6-august-sales-gain.html | NEW YORK RETAILERS REPORT SLOW 7.6% AUGUST SALES GAIN | False | By Isadore Barmash | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/canadian-pride-is-dented.html | Canadian Pride Is Dented | False | By Parton Keese, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-two-tales-one-tall.html | NOTES ON PEOPLE; TWO TALES, ONE TALL | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/immigration-case-taking-odd-twist.html | IMMIGRATION CASE TAKING ODD TWIST | False | By William Robbins, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/notes-on-people-a-nonannouncement-by-a-noncandidate.html | NOTES ON PEOPLE; A 'NONANNOUNCEMENT' BY A NONCANDIDATE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-new-president-chosen-at-cadillac-fairview.html | BUSINESS PEOPLE; New President Chosen At Cadillac Fairview | False | By Leonard Sloane | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/saigon-aide-they-say-how-are-you-mr-goldberg.html | SAIGON AIDE: 'THEY SAY, HOW ARE YOU, MR. GOLDBERG?' | False | By Lynn Rosellini, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/books/exiled-writers-hold-own-book-fair.html | EXILED WRITERS HOLD OWN BOOK FAIR | False | By Edwin McDowell | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/general-instrument-corp-reports-earnings-for-qtr-to-aug-30.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Aug 30 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/temperence-hill-draws-marlboro-high-weight.html | Temperence Hill Draws Marlboro High Weight | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/us-presents-analysis-to-back-its-charge-toxin-weapons-use-text-statement-page-a6.html | U.S. PRESENTS AN ANALYSIS TO BACK ITS CHARGE OF TOXIN WEAPONS' USE; Text of the statement, page A6. | False | By Barbara Crossette, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/gop-resistance-puts-budget-cuts-in-some-jeopardy.html | G.O.P. RESISTANCE PUTS BUDGET CUTS IN SOME JEOPARDY | False | By Howell Raines, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/index-international.html | Index; International | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/begin-proclaims-a-new-us-israeli-era.html | BEGIN PROCLAIMS A NEW U.S.-ISRAELI ERA | False | By Paul L. Montgomery | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/science/q-a-014044.html | Q & A | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-people-griffey-to-test-value.html | SPORTS PEOPLE; Griffey to Test Value | False | | 1981-09-18 | TX 767027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-of-the-times-fewer-officials-more-disputes.html | Sports of The Times; Fewer Officials, More Disputes | False | By George Vecsey | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/after-layoff-davidson-must-prove-he-is-top-ranger-goalie.html | AFTER LAYOFF, DAVIDSON MUST PROVE HE IS TOP RANGER GOALIE | False | By James F. Clarity, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/company-news-contact-lens-approved.html | COMPANY NEWS; Contact Lens Approved | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/red-sox-defeat-tigers.html | Red Sox Defeat Tigers | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/key-rates-013984.html | Key Rates | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/opinion/l-ulster-s-democracy-dies-hard-too-013933.html | ULSTER'S DEMOCRACY DIES HARD, TOO | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/mfy-industries-inc-reports-earnings-for-qtr-to-july-31.html | MFY INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/leonard-wins-a-toss-will-make-grand-entry.html | Leonard Wins a Toss, Will Make Grand Entry | False | Special to the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/business-people-rca-s-new-head-of-entertainment.html | BUSINESS PEOPLE; RCA's New Head Of Entertainment | False | By Leonard Sloane | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/iron-shipments-increase.html | Iron Shipments Increase | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/a-tougher-budget-battle-on-capitol-hill-news-analysis.html | A TOUGHER BUDGET BATTLE ON CAPITOL HILL; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/apology-made-by-templeton.html | Apology Made By Templeton | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/merrill-lynch-unit-pays-canada-fine.html | Merrill Lynch Unit Pays Canada Fine | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/stake-in-sytek-is-acquired.html | Stake in Sytek Is Acquired | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/coffee-surplus-in-kenya.html | Coffee Surplus in Kenya | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/arts/pianist-frances-walker.html | PIANIST: FRANCES WALKER | False | By Peter G. Davis | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/dogs-to-patrol-subway-yards.html | DOGS TO PATROL SUBWAY YARDS | False | By Ari L. Goldman | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/scientific-leasing-inc-reports-earnings-for-yr-to-june-30.html | SCIENTIFIC LEASING INC reports earnings for Yr to June 30 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/standard-logic-inc-reports-earnings-for-qtr-to-july-31.html | STANDARD LOGIC INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/city-drops-proposal-to-charge-bridge-toll-tolls.html | CITY DROPS PROPOSAL TO CHARGE BRIDGE TOLLS | False | By A. O. Sulzberger Jr. | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/obituaries/richard-t-sullivan-novelist-and-notre-dame-professor.html | Richard T. Sullivan, Novelist And Notre Dame Professor | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/sports/sports-people-an-expensive-victory.html | SPORTS PEOPLE; An Expensive Victory | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/electronics-concern-gains.html | Electronics Concern Gains | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/us/2-planned-towns-flourish-in-laissez-faire-texas.html | 2 PLANNED TOWNS FLOURISH IN LAISSEZ-FAIRE TEXAS | False | By William K. Stevens, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/toxin-is-called-a-pillar-of-soviet-arsenal.html | TOXIN IS CALLED A PILLAR OF SOVIET ARSENAL | False | By Walter Sullivan | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/nyregion/li-faculty-accepts-pact.html | L.I. Faculty Accepts Pact | False | AP | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/un-votes-to-isolate-south-africa-over-namibia.html | U.N. VOTES TO ISOLATE SOUTH AFRICA OVER NAMIBIA | False | By Bernard D. Nossiter, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-july-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to July 31 | False | | 1981-09-18 | TX 767027 | | |
| 1981-09-15 | 1981-09-15 | https://www.nytimes.com/1981/09/15/world/cabinet-shuffled-by-mrs-thatcher.html | CABINET SHUFFLED BY MRS. THATCHER | False | By William Borders, Special To the New York Times | 1981-09-18 | TX 767027 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/executives-back-bache-canada-role.html | EXECUTIVES BACK BACHE CANADA ROLE | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/excerpts-from-goldwater-remarks.html | EXCERPTS FROM GOLDWATER REMARKS | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/us-general-safe-in-raid-in-germany.html | U.S. GENERAL SAFE IN RAID IN GERMANY | False | By John Vinocur, Special To the New York Times | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/air-force-chief-staff-says-us-can-afford-spending-for-military.html | AIR FORCE CHIEF STAFF SAYS U.S. CAN AFFORD SPENDING FOR MILITARY | False | By Richard Halloran, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/personal-health-171541.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/higher-debt-ce-iling-cleared.html | Higher Debt Ce iling Cleared | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/hartford-bank-tie-opposed.html | HARTFORD BANK TIE OPPOSED | False | By Matthew L. Wald, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/fuqua-turns-down-bid-by-founder-plans-own.html | FUQUA TURNS DOWN BID BY FOUNDER, PLANS OWN | False | By Leslie Wayne | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/accord-on-primary-includes-at-large-city-council-seats.html | ACCORD ON PRIMARY INCLUDES AT-LARGE CITY COUNCIL SEATS | False | By Frank Lynn | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/chicago-schools-boycotted.html | Chicago Schools Boycotted | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-don-t-handicap-our-fishing-industry-171578.html | DON'T HANDICAP OUR FISHING INDUSTRY | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/60-minute-gourmet-171561.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/transactions-171513.html | Transactions; | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/first-continental-real-estate-investment-t-reports-earnings-for-qtr-to-aug.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT T reports earnings for Qtr to Aug | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/key-rates-171617.html | Key Rates | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/excerpts-from-english-version-of-the-pope-s-encyclical-on-human-work.html | EXCERPTS FROM ENGLISH VERSION OF THE POPE'S ENCYCLICAL 'ON HUMAN WORK' | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-old-policy-feuds-never-d-ie.html | WASHINGTON TALK; OLD POLICY FEUDS NEVER D IE | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-when-patients-want-to-look-at-their-medical-records-171569.html | WHEN PATIENTS WANT TO LOOK AT THEIR MEDICAL RECORDS | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/11-arrested-at-stones-concert.html | 11 ARRESTED AT STONES CONCERT | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/daniel-gilmartin-labor-leader-dies.html | DANIEL GILMARTIN, LABOR LEADER, DIES | False | By Damon Stetson | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/pakistan-agrees-to-a-us-aid-plan-and-f-16-delivery.html | PAKISTAN AGREES TO A U.S. AID PLAN AND F-16 DELIVERY | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/let-them-eat-price-supports.html | Let Them Eat Price Supports | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/by-sports-of-the-times-is-sugar-ray-a-gladiator.html | By Sports of The Times; Is Sugar Ray a Gladiator? | False | DAVE ANDERSON | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/miss-kirkland-guest-artist.html | Miss Kirkland Guest Artist | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/called-too-harsh-and-too-easy-a-panel-judging-judges-is-facing-judgement.html | CALLED TOO HARSH AND TOO EASY, A PANEL JUDGING JUDGES IS FACING JUDGEMENT | False | By Selwyn Raab | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/subway-sneaker-ad-is-assailed-by-cuomo.html | Subway Sneaker Ad Is Assailed by Cuomo | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/airlines-bid-to-widen-fare-authority-denied.html | AIRLINES' BID TO WIDEN FARE AUTHORITY DENIED | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/tv-wiseman-captures-the-world-of-modeling.html | TV: WISEMAN CAPTURES THE WORLD OF MODELING | False | By John J. O'Connor | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/sedco-inc-reports-earnings-for-yr-to-june-30.html | SEDCO INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/now-order-narrows-use.html | NOW Order Narrows Use | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/news-summary-wednesday-september-16-1981.html | News Summary; WEDNESDAY, SEPTEMBER 16, 1981 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-briefing-171455.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/fcc-chief-to-seek-repeal-of-two-rules-on-airing-of-issues.html | F.C.C. CHIEF TO SEEK REPEAL OF TWO RULES ON AIRING OF ISSUES | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/tax-rate-cuts-vs-inflation.html | TAX RATE CUTS VS. INFLATION | False | By Karen W. Arenson | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/market-place-utility-stresses-tax-benefits.html | Market Place; Utility Stresses Tax Benefits | False | By Robert Metz | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/lightning-hits-a-nuclear-plant-but-it-s-just-for-practice.html | LIGHTNING HITS A NUCLEAR PLANT, BUT IT'S JUST FOR PRACTICE | False | By Raymond Bonner, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/papal-view-of-work-news-analysis.html | PAPAL VIEW OF WORK; News Analysis | False | By Charles Austin | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/templeton-returns-to-cards-has-4-hits.html | TEMPLETON RETURNS TO CARDS, HAS 4 HITS | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/prosecution-rests-in-people-s-temple-guyana-plot.html | PROSECUTION RESTS IN PEOPLE'S TEMPLE GUYANA PLOT | False | By Wayne King, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/an-faa-mistake.html | AN F.A.A. MISTAKE | False | By Paul W. MacAvoy | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/30-of-world-s-top-milers-enter-first-5th-ave-race.html | 30 OF WORLD'S TOP MILERS ENTER FIRST 5TH AVE. RACE | False | By William G. Blair | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/quotation-of-the-day-171482.html | Quotation of the Day | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/de-beers-the-luster-fad-es.html | DE BEERS: THE LUSTER FAD ES | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/real-estate-a-standard-property-contract.html | Real Estate; A Standard Property Contract | False | By Alan S. Oser | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/observer-dishing-it-out.html | OBSERVER; DISHING IT OUT | False | By Russell Baker | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/mobs-in-mexico-burn-buses-to-protest-increases-in-fares.html | Mobs in Mexico Burn Buses To Protest Increases in Fares | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/dr-pepper-to-acquire-canada-dry.html | DR PEPPER TO ACQUIRE CANADA DRY | False | By Barnaby J. Feder | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-carey-appoints-commission-on-overseas-trips.html | NOTES ON PEOPLE; Carey Appoints Commission on Overseas Trips | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-required-reading.html | WASHINGTON TALK; REQUIRED READING | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/profit-margins-up-at-factories.html | Profit Margins Up at Factories | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/montana-pesticide-spraying-perils-waterfowl-hunting-in-17-states.html | MONTANA PESTICIDE SPRAYING PERILS WATERFOWL HUNTING IN 17 STATES | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/about-new-york-a-disputed-council-district-wonders-why.html | ABOUT NEW YORK; A DISPUTED COUNCIL DISTRICT WONDERS WHY | False | By Anna Quindlen | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/settlement-is-reached-in-costly-construction-strike-in-illinois.html | SETTLEMENT IS REACHED IN COSTLY CONSTRUCTION STRIKE IN ILLINOIS | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/quarter-net-up-28.5-at-macy.html | Quarter Net Up 28.5% at Macy | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/papers-increase-capital-coverage.html | PAPERS INCREASE CAPITAL COVERAGE | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/opinions-and-bets-abound.html | OPINIONS AND BETS ABOUND | False | By Joe Flaherty, Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/q-a-171549.html | Q & A | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/banks-cut-prime-to-20-reflecting-lower-costs.html | BANKS CUT PRIME TO 20% REFLECTING LOWER COSTS | False | By Robert A. Bennett | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/dow-declines-by-7.80-to-858.35.html | Dow Declines by 7.80, to 858.35 | False | By Vartanig G. Vartan | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sports-people-coaches-hard-to-get.html | SPORTS PEOPLE; Coaches Hard to Get | False | | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-when-patients-want-look-their-medical-records-editor-while-legal-rights-patients-171580.html | WHEN PATIENTS WANT TO LOOK AT THEIR MEDICAL RECORDS; To the Editor: While the legal rights of patients to see their medical records are extremely limited, workers are guaranteed access to all medical records held by their employer under regulations promulgated by the Occupational Safety and Health Administration (OSHA). According to the regulation: | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/military-fears-loss-of-flight-controllers-taking-civilian-jobs.html | MILITARY FEARS LOSS OF FLIGHT CONTROLLERS TAKING CIVILIAN JOBS | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/mets-to-face-double-jeopardy-tonight.html | Mets to Face Double Jeopardy Tonight | False | By Joseph Durso | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/the-region-jersey-gas-leak.html | THE REGION; Jersey Gas Leak | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/donald-barthelme-s-complex-world.html | DONALD BARTHELME'S COMPLEX WORLD | False | By Michiko Kakutani | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/study-discerns-desegregation-benefit.html | STUDY DISCERNS DESEGREGATION BENEFIT | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/2-million-in-the-state-found-abusing-drugs.html | 2 Million in the State Found Abusing Drugs | False | By United Press International | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-landsdowne-wins-duro-test-and-division.html | ADVERTISING; Landsdowne Wins Duro-Test and Division | False | By Philip H. Dougherty | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-july-31.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/conagra-inc-reports-earnings-for-qtr-to-aug30.html | CONAGRA INC reports earnings for Qtr to Aug 30 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-capote-collapses.html | NOTES ON PEOPLE; Capote Collapses | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/pope-calls-unions-indispensable-struggle-for-social-justice-excerpts-encyclical.html | POPE CALLS UNIONS 'INDISPENSABLE' IN THE 'STRUGGLE FOR SOCIAL JUSTICE'; Excerpts from encyclical, page D26. | False | By Henry Tanner, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/theater/3-broadway-plays-to-be-offered-in-subscription.html | 3 BROADWAY PLAYS TO BE OFFERED IN SUBSCRIPTION | False | By Carol Lawson | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-agency-promotions-abound.html | Advertising; Agency Promotions Abound | False | By Philip H. Dougherty | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/ai-des-memo-cast-light-on-reagan-carter-battle.html | AI DES' MEMO CAST LIGHT ON REAGAN-CARTER BATTLE | False | By Howell Raines, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/dizzy-gillespie-featured-in-wnet-tv-portrait.html | Dizzy Gillespie Featured In WNET-TV Portrait | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/twu-votes-a-delay-in-raises-in-an-effort-to-save-conrail-jobs.html | T.W.U. VOTES A DELAY IN RAISES IN AN EFFORT TO SAVE CONRAIL JOBS | False | By David W. Dunlap | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/ashton-choreographing-two-roles-for-the-met.html | Ashton Choreographing Two Roles for the Met | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/comparison-shopping-what-s-the-value-of-it.html | COMPARISON SHOPPING: WHAT'S THE VALUE OF IT? | False | By Marian Burros | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/the-region-2-deny-slaying-3-guards-in-1979.html | THE REGION; 2 Deny Slaying 3 Guards in 1979 | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/the-region-licenses-urged-for-waste-haulers.html | THE REGION; Licenses Urged For Waste Haulers | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/sportswear-past-and-present-at-benefit.html | SPORTSWEAR, PAST AND PRESENT, AT BENEFIT | False | By Bernadine Morris | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/orbit-instrument-corp-reports-earnings-for-y-r-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/south-africans-display-the-spoils-of-angola-raid.html | SOUTH AFRICANS DISPLAY THE SPOILS OF ANGOLA RAID | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/officer-denies-immunity-deal-was-offered-by-the-air-force.html | Officer Denies Immunity Deal Was Offered by the Air Force | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sports-people-end-of-line-for-collins.html | SPORTS PEOPLE; End of Line for Collins? | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/cpa-ethics-amendment.html | C.P.A. Ethics Amendment | False | | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/leonard-m-wallstein-jr-dies-a-shea-gould-law-partner.html | LEONARD M. WALLSTEIN JR. DIES; A SHEA & GOULD LAW PARTNER | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/borman-s-inc-reports-earnings-for-qtr-to-aug-15.html | BORMAN'S INC reports earnings for Qtr to Aug 15 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/the-pop-life-rock-no-longer-devil-s-music.html | THE POP LIFE; ROCK: NO LONGER 'DEVIL'S MUSIC'? | False | By Robert Palmer | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-gulf-oil-appoints-new-top-executive.html | BUSINESS PEOPLE; GULF OIL APPOINTS NEW TOP EXECUTIVE | False | By Leonard Sloane | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/the-region-jerseyan-admits-killing-officer.html | THE REGION; Jerseyan Admits Killing Officer | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/economic-scene-the-pressure-on-the-fed.html | Economic Scene; The Pressure On the Fed | False | By Leonard Silk | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/universal-energy-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL ENERGY CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-macneil-and-lehrer-will-share-journalism-award.html | NOTES ON PEOPLE; MacNeil and Lehrer Will Share Journalism Award | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/man-in-the-news-suave-iraqi-at-un-helm.html | MAN IN THE NEWS; SUAVE IRAQI AT U.N. HELM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/going-out-guideretum-to-go.html | GOING OUT GUIDERETURN TO GO | False | By Richard F. Shepard | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/what-to-do-about-vote-frustrates-city-council.html | WHAT TO DO ABOUT VOTE FRUSTRATES CITY COUNCIL | False | By Michael Goodwin | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sports-people-no-waiting.html | SPORTS PEOPLE; No Waiting | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/auto-sales-by-big-3-up-by-9.5.html | AUTO SALES BY BIG 3 UP BY 9.5% | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/theater/2-premieres-at-manhattan-theater-club.html | 2 PREMIERES AT MANHATTAN THEATER CLUB | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/panel-approves-judge-o-connor.html | PANEL APPROVES JUDGE O'CONNOR | False | By Linda Greenhouse, Speci Al To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug-29.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/l-less-messy-corn-171535.html | Less Messy Corn | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/harper-row.html | Harper & Row | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/spain-says-drug-trade-rises.html | Spain Says Drug Trade Rises | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/ametek-s-research-into-solar-energy-begins-to-pay-off.html | AMETEK'S RESEARCH INTO SOLAR ENERGY BEGINS TO PAY OFF | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/council-acts-to-push-students-registering.html | Council Acts to Push Students' Registering | False | By United Press International | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/nuclear-protesters-fail-to-blockade-plant-on-coast.html | NUCLEAR PROTESTERS FAIL TO BLOCKADE PLANT ON COAST | False | By Judith Cummings, Speci Al To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/nassau-seeks-to-oust-arrows-from-facilities.html | Nassau Seeks to Oust Arrows From Facilities | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/a-female-jockey-race-awarded-in-california.html | A Female-Jockey Race Awarded in California | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/soviet-hints-at-tough-talks-next-week.html | SOVIET HINTS AT TOUGH STANCE IN TALKS NEXT WEEK | False | By John F. Burns, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/executive-changes-171637.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/castoffs-play-key-role-in-raiders-victory-over-the-vikings.html | CASTOFFS PLAY KEY ROLE IN RAIDERS' VICTORY OVER THE VIKINGS | False | By William N. Wallace, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-bell-howell-selects-new-president.html | BUSINESS PEOPLE; BELL & HOWELL SELECTS NEW PRESIDENT | False | By le, Onard Sloane | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/mayor-young-an-easy-victor-over-10-in-primary-in-detroit.html | MAYOR YOUNG AN EASY VICTOR OVER 10 IN PRIMARY IN DETROIT | False | By Iver Peterson, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sports-people-piersall-s-season-over.html | SPORTS PEOPLE; Piersall's Season Over | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/macy-r-h-co-reports-earnings-for-qtr-to-aug-1.html | MACY, R H, & CO reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/cult-in-castle-troubling-montclair.html | CULT IN CASTLE TROUBLING MONTCLAIR | False | By William E. Geist, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/french-job-stimulus-is-outlined.html | FRENCH JOB STIMULUS IS OUTLINED | False | By Richard Eder, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sports-people-leafs-owner-is-fed-up.html | SPORTS PEOPLE; Leafs' Owner Is Fed Up | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/best-buys.html | BEST BUYS | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/l-talking-about-illness-171562.html | Talking About Illness | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/baldrige-forecasts-longer-lag.html | BALDRIGE FORECASTS LONGER LAG | False | By Edward Cowan, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/no-higher-bid-by-occidental.html | No Higher Bid By Occidental | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/mccormick-co-reports-earnings-for-qtr-to-aug-31.html | MCCORMICK & CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/william-e-berchtold-ex-advertising-aide-and-aviation-editor.html | WILLIAM E. BERCHTOLD EX-ADVERTISING AIDE AND AVIATION EDITOR | False | By Thomas W. Ennis | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/cenvill-investors-inc-reports-earnings-for-qtr-to-july-31.html | CENVILL INVESTORS INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-senator-moynihan-gets-a-challenger-for-1982.html | NOTES ON PEOPLE; Senator Moynihan Gets a Challenger for 1982 | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/finance-briefs-171631.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-clue-to-breaching-the-air-controller-impasse-171579.html | CLUE TO BREACHING THE AIR CONTROLLER IMPASSE | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/obituaries/lawrence-j-washington-67-head-of-naacp-in-detroit.html | LAWERNCE J. WASHINGTON, 67, HEAD OF N.A.A.C.P IN DETROIT | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/wine-talk-a-dissenter-s-view-of-california-wines.html | WINE TALK; A DISSENTER'S VIEW OF CALIFORNIA WINES | False | By Frank J. Prial, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/rampart-general-inc-reports-earnings-for-yr-to-mar-31.html | RAMPART GENERAL INC reports earnings for Yr to Mar 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/12-courts-shut-in-manhattan-by-temporary-juror-shortage.html | 12 COURTS SHUT IN MANHATTAN BY TEMPORARY JUROR SHORTAGE | False | By Marcia Chambers | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/books/books-of-the-times-171565.html | Books Of The Times | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/peking-restaurant-with-only-1-dish-you-can-get-anything-you-want-alices.html | A PEKING RESTAURANT WITH ONLY 1 DISH; "You can get anything you want at Alices Restaurant." - Arlo Guthrie. | False | By James P. Sterba | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/movies/will-they-remember-the-joan-crawford-era.html | WILL THEY REMEMBER THE JOAN CRAWFORD ERA? | False | By Aljean Harmetz | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/envoy-of-moscow-expelled-by-egypt.html | ENVOY OF MOSCOW EXPELLED BY EGYPT | False | By William E. Farrell, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/agent-says-6-nazis-planned-week-of-terror.html | Agent Says 6 Nazis Planned 'Week of Terror' | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/the-pleasures-and-practicalities-of-stuffed-foods.html | THE PLEASURES AND PRACTICALITIES OF STUFFED FOODS | False | By Craig Claiborne | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/suzy-and-red-vs-the-graffiti-painters.html | Suzy and Red vs. the Graffiti Painters | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/39-indicted-in-virginia-in-food-stamp-inquiry.html | 39 Indicted in Virginia In Food Stamp Inquiry | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/congressman-plans-amendment-to-curb-payments-to-unesco.html | CONGRESSMAN PLANS AMENDMENT TO CURB PAYMENTS TO UNESCO | False | By Barbara Crossette, Spec ial To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/nugget-oil-corp-reports-earnings-for-qtr-to-july-31.html | NUGGET OIL CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/soviet-culture-in-exile.html | Soviet Culture, in Exile | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/kitchen-equipment-professional-ranges.html | KITCHEN EQUIPMENT; PROFESSIONAL RANGES | False | By Pierre Franey | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/elsinore-corp-reports-earnings-for-qtr-to-july-31.html | ELSINORE CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/new-us-israeli-step-may-isolate-arab-allies.html | NEW U.S.-ISRAELI STEP MAY ISOLATE ARAB ALLIES | False | By John Kifner, Special To The New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/reagan-threatens-to-use-veto-in-bid-for-spending-cuts.html | REAGAN THREATENS TO USE VETO IN BID FOR SPENDING CUTS | False | By Steven R. Weisman, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/theater/miami-to-hold-23-day-arts-festival.html | MIAMI TO HOLD 23-DAY ARTS FESTIVAL | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/new-york-school-lunch-suit-is-settled.html | NEW YORK SCHOOL LUNCH SUIT IS SETTLED | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/around-the-world-israeli-egyptian-talks-on-links-near-an-end.html | AROUND THE WORLD; Israeli-Egyptian Talks On Links Near an End | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/twa-sets-69-fare-to-florida.html | T.W.A. Sets $69 Fare to Florida | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/us-charges-7-in-check-thefts-from-mailbags.html | U.S. CHARGES 7 IN CHECK THEFTS FROM MAILBAGS | False | By Arnold H. Lubasch | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/yanks-defeated-by-brewers-2-1.html | YANKS DEFEATED BY BREWERS, 2-1 | False | By Murray Chass, Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/us-judge-renews-restraint-on-ouster-of-strike-backers.html | U.S. JUDGE RENEWS RESTRAINT ON OUSTER OF STRIKE BACKERS | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/2-named-to-public-tv.html | 2 Named to Public TV | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/vw-and-nissan-agree-to-build-cars-in-japan.html | VW AND NISSAN AGREE TO BUILD CARS IN JAPAN | False | By John Tagliabue | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/artist-in-residence.html | Artist in Residence | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/washington-talk-5-lodges-a-magnet-for-vip-s.html | WASHINGTON TALK; 5 LODGES: A MAGNET FOR V.I.P.'S | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/chinaglia-is-mvp-in-league.html | CHINAGLIA IS M.V.P. IN LEAGUE | False | By Alex Yannis, Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/rangers-to-get-answers-soon.html | RANGERS TO GET ANSWERS SOON | False | By James F. Clarity, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/arco-to-spend-27.6-billion.html | Arco to Spend $27.6 Billion | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/credit-markets.html | CREDIT MARKETS | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/l-living-section-ve-often-wondered-why-nobody-ever-mentions-obvious-simple-way-171534.html | TO THE LIVING SECTION: I've often wondered why nobody ever mentions the obvious, simple way to butter corn on the cob. You simply take a small piece of bread and butter it - then butter your ear of corn with the buttered piece of bread - using it something like a paintbrush. So much for Emily Post. This method of buttering corn was taught to me by my grandmother, and if any readers of The Times can come up with a more satisfactory solution to the problem, I'd like to know what it is. WILLIAM J. LAUBENSTEIN | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/around-the-world-greek-cabinet-modified-to-prepare-for-elections.html | AROUND THE WORLD; Greek Cabinet Modified To Prepare for Elections | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-aug2.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to Aug 2 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/taiwan-denounces-overtures-by-peking-for-talks.html | TAIWAN DENOUNCES OVERTURES BY PEKING FOR TALKS | False | By James P. Sterba, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/mrs-thatcher-will-hold-raises-to-4.html | MRS. THATCHER WILL HOLD RAISES TO 4% | False | By Steven Rattner, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-people-gte-chooses-head-for-phone-operations.html | BUSINESS PEOPLE; G.T.E. CHOOSES HEAD FOR PHONE OPERATIONS | False | By Leonard Sloane | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/southland-up-8-1-4-on-news-of-merger.html | Southland Up 8 1/4 On News of Merger | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/kidna-ppers-ask-10-million-unaware-victim-was-freed.html | KIDNA PPERS ASK $10 MILLION, UNAWARE VICTIM WAS FREED | False | By Colin Campbell | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/careers-typing-skill-still-crucial.html | Careers; Typing Skill Still Crucial | False | By Elizabeth M. Fowler | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/social-security-changes-senator-dole-bites-the-bullet-news-analysis.html | SOCIAL SECURITY CHANGES: SENATOR DOLE BITES THE BULLET; News Analysis | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/briefs-171600.html | BRIEFS | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/john-bull-balks-at-ceremony.html | JOHN BULL BALKS AT CEREMONY | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/iraqi-is-president-of-un-assembly.html | IRAQI IS PRESIDENT OF U.N. ASSEMBLY | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/salvador-opposition.html | SALVADOR' OPPOSITION | False | By Carlos Fuentes | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-heavy-metal-magazine-to-increase-advertising.html | ADVERTISING; Heavy Metal Magazine To Increase Advertising | False | By Philip H. Dougherty | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | CABLE TV INDUSTRIES reports earnings for QTr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/talk-with-haig-ends-begin-s-us-visit.html | TALK WITH HAIG ENDS BEGIN'S U.S. VISIT | False | By Wolfgang Saxon | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/document-indicates-dryfoos-didn-t-file-data-in-80-vote.html | DOCUMENT INDICATES DRYFOOS DIDN'T FILE DATA IN '80 VOTE | False | By A. O. Sulzberger Jr. | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/tonight-the-showdown-for-the-most.html | Tonight, the Showdown for the Most | False | By Michael Katz, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/cook-united-inc-reports-earnings-for-qtr-to-aug-15.html | COOK UNITED INC reports earnings for Qtr to Aug 15 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-manhattan-transit-with-path-key-editor-now-that-president-reagan-s-monial-171581.html | MANHATTAN TRANSIT WITH A PATH KEY To the Editor: Now that President Reagan's monial presentation of the down payment to New York City indicates that Westway will be a reality, it is no longer necessary to trade off Westway for the M.T.A. We now have an opportunity to have both Westway and improved, expanded rapid transit. | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/l-the-education-of-a-gentle-giant-171582.html | THE EDUCATION OF A GENTLE GIANT | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/sports/sibson-flattens-minter-in-3d-keeps-his-title.html | Sibson Flattens Minter In 3d, Keeps His Title | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/business-digest-wednesday-september-16-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 16, 1981; The Economy | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/notes-on-people-171475.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/filipinos-open-campaign-for-press-freedom.html | FILIPINOS OPEN CAMPAIGN FOR PRESS FREEDOM | False | Special to the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/bridge-shades-of-65-crisis-return-to-haunt-british-captain.html | Bridge: Shades of '65 Crisis Return To Haunt British Captain | False | By Alan Truscott | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/reagan-victorious-on-milk-subsidies.html | REAGAN VICTORIOUS ON MILK SUBSIDIES | False | By Seth S. King, Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/opinion/washington-forgotten-questions.html | Washington; FORGOTTEN QUESTIONS | False | By James Reston | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/40-hurt-as-korean-jumbo-jet-veers-off-a-runway-in-manila.html | 40 Hurt as Korean Jumbo Jet Veers off a Runway in Manila | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/garden/when-a-chef-feeds-his-cooks.html | WHEN A CHEF FEEDS HIS COOKS | False | By Fred Ferretti | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/nyregion/carey-backs-canceling-disputed-rugby-match.html | CAREY BACKS CANCELING DISPUTED RUGBY MATCH | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/utc-enters-data-field.html | U.T.C. Enters Data Field | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/the-gun-club-marries-punk-rock-to-the-blues.html | THE GUN CLUB MARRIES PUNK ROCK TO THE BLUES | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/world/the-un-today-sept-16-1981-general-assembly.html | The U.N. Today; Sept. 16, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/arts/modern-dance-the-hawkins-troupe-returns.html | MODERN DANCE: THE HAWKINS TROUPE RETURNS | False | By Anna Kisselgoff | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/sun-city-industries-inc-reports-earnings-for-qtr-to-aug-1.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/goldwater-vows-to-fight-tactics-of-new-right.html | GOLDWATER VOWS TO FIGHT TACTICS OF 'NEW RIGHT' | False | By Judith Miller, Special To the New York Times | 1981-10-05 | TX 774699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/towermarc-reports-earnings-for-qtr-to-aug-31.html | TOWERMARC reports earnings for Qtr to Aug-31 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/verna-corp-reports-earnings-for-qtr-to-june-30.html | VERNA CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/us/house-386-16-votes-memorial-to-dr-king.html | House, 386-16, Votes Memorial to Dr. King | False | AP | 1981-10-05 | TX 774699 | | |
| 1981-09-16 | 1981-09-16 | https://www.nytimes.com/1981/09/16/business/advertising-the-fairness-doctrine-a-subject-at-seminar.html | ADVERTISING; The Fairness Doctrine A Subject at Seminar | False | By Philip H. Dougherty | 1981-10-05 | TX 774699 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-is-eastern-changing-its-agency.html | Advertising; Is Eastern Changing Its Agency? | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/state-police-caution-carey-on-rugby-game.html | State Police Caution Carey on Rugby Game | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/pakistan-blast-could-end-aid.html | PAKISTAN BLAST COULD END AID | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/deaths-put-at-212-in-quake-in-2-north-pakistan-valleys.html | DEATHS PUT AT 212 IN QUAKE IN 2 NORTH PAKISTAN VALLEYS | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/home-beat-the-italian-trade-connection.html | Home Beat; THE ITALIAN TRADE CONNECTION | False | By Suzanne Slesin | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/region/bridge-the-world-oympiad-book-is-now-available-to-public.html | Bridge: The World Oympiad Book Is Now Available to Public | False | By Alan Truscott | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/dance-classical-mission-of-japan.html | DANCE: CLASSICAL MISSION OF JAPAN | False | By Anna Kisselgoff | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/times-national-edition-to-be-printed-in-florida.html | TIMES NATIONAL EDITION TO BE PRINTED IN FLORIDA | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/l-what-of-our-eye-for-an-eye-deterrent-015523.html | WHAT OF OUR EYE-FOR-AN-EYE DETERRENT? | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/edito227-which-bangs-how-many-bucks.html | EDITO227; Which Bangs? How Many Bucks? | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/schaak-electronics-inc-reports-earnings-for-qtr-to-aug-31.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Aug-31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-pabst-names-chief-chairman-selected.html | BUSINESS PEOPLE; PABST NAMES CHIEF; CHAIRMAN SELECTED | False | By Leonard Sloane | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/a-customer-s-rage-leads-to-the-arrest-of-board-of-utility.html | A CUSTOMER'S RAGE LEADS TO THE ARREST OF BOARD OF UTILITY | False | By Matthew L. Wald | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/bit-of-yale-history-stolen.html | BIT OF YALE HISTORY STOLEN | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bonn-budget-cuts-questioned.html | BONN BUDGET CUTS QUESTIONED | False | By John Tagliabue, Specia L To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/cult-member-cries-over-plea-to-jury.html | CULT MEMBER CRIES OVER PLEA TO JURY | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/oil-concerns-cha-llenge-canada-accord.html | OIL CONCERNS CHA LLENGE CANADA ACCORD | False | By Henry Giniger, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/blacks-plan-rally-for-cardinal-cody.html | BLACKS PLAN RALLY FOR CARDINAL CODY | False | By William E. Schmidt, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/q-a-015620.html | Q&A | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/kdt-industries-reports-earnings-for-qtr-to-aug-1.html | KDT INDUSTRIES reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/state-and-city-face-a-crisis-on-repairs-news-analysis.html | STATE AND CITY FACE A CRISIS ON REPAIRS; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/obituaries/michael-v-disalle-73-former-governor-of-ohio.html | Michael V. DiSalle, 73, Former Governor of Ohio | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/l-conscientious-prisoner-008146.html | CONSCIENTIOUS PRISONER | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/at-t-earnings-rose-by-22.3-in-3d-quarter.html | A.T. & T. EARNINGS ROSE BY 22.3% IN 3D QUARTER | False | By Andrew Pollack | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/bribery-rainmakers-and-the-law.html | Bribery, Rainmakers and the Law | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/peanuts-measure-splits-farm-bloc.html | PEANUTS MEASURE SPLITS FARM BLOC | False | By Seth S. King, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/region/notes-on-people-first-the-bad-news.html | Notes on People; First, the Bad News | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/calendar-lectures-on-early-interiors.html | CALENDAR: LECTURES ON EARLY INTERIORS | False | | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/new-heroines-teen-agers.html | NEW HEROINES: TEEN-AGERS | False | By N.r. Kleinfield | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bell-s-satellite-tv-plan-ruled-illegal-by-fcc.html | BELL'S SATELLITE-TV PLAN RULED ILLEGAL BY F.C.C. | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/vornado-loss-sharply-wider.html | Vornado Loss Sharply Wider | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/joanne-woodward-had-a-movie-star-dream.html | JOANNE WOODWARD HAD 'A MOVIE-STAR DREAM' | False | By Carol Lawson | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/yanks-righetti-bows-to-brewers-3-2-as-fingers-stars-again.html | YANKS RIGHETTI BOWS TO BREWERS, 3-2, AS FINGERS STARS AGAIN | False | By Murray Chass, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/the-region-county-criticized-on-valhalla-riot.html | The Region; County Criticized On Valhalla Riot | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/warner-executive-indicted-in-westchester-bribery.html | WARNER EXECUTIVE INDICTED IN WESTCHESTER BRIBERY | False | By Arnold H. Lubasch | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/senate-awacs-foes-identified.html | SENATE AWACS FOES IDENTIFIED | False | By Irvin Molotsky, Specia L To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/reagan-and-maronite-meet.html | Reagan and Maronite Meet | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/one-accommodating-designer.html | ONE ACCOMMODATING DESIGNER | False | By Suzanne Slesin | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-fawcett-and-harper-s-name-their-agencies.html | ADVERTISING; Fawcett and Harper's Name Their Agencies | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-former-fox-film-chief-files-20-million-suit-former-fox-film.html | BUSINESS PEOPLE; FORMER FOX FILM CHIEF FILES A $20 MILLION SUIT; Former Fox Film Chief Fi les a $20 Million Suit | False | By Leonard Sloane | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/market-place-margin-debt-s-new-pressure.html | Market Place; Margin Debt's New Pressure | False | By Robert Metz | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/health-research-group-asks-order-against-drug-concern.html | HEALTH RESEARCH GROUP ASKS ORDER AGAINST DRUG CONCERN | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/preserving-the-urban-past-in-alaska.html | PRESERVING THE URBAN PAST- IN ALASKA | False | By Wallace Turner | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/us-aide-sees-breakthrough-on-namibia-plan.html | U.S. AIDE SEES BREAKTHROUGH ON NAMIBIA PLAN | False | By Barbara Crossette, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/vestaur-securities-reports-earnings-for-qtr-to-aug31 | VESTAUR SECURITIES reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/pop-shannon-at-carlyle.html | POP: SHANNON AT CARLYLE | False | By John S. Wilson | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/three-lutheran-groups-favor-steps-for-merger.html | THREE LUTHERAN GROUPS FAVOR STEPS FOR MERGER | False | By Charles Austin | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/golden-west-homes-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST HOMES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/contact-lens-advance-cited.html | Contact Lens Advance Cited | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/dial-corp-in-accord-on-merger.html | DIAL CORP. IN ACCORD ON MERGER | False | By Kenneth B. Noble | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/new-tension-for-pakistan-news-analysis.html | NEW TENSION FOR PAKISTAN; News Analysis | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-tv-role-for-esposito.html | Sports People; TV Role for Esposito | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/essay-the-other-shoe.html | ESSAY; THE OTHER SHOE | False | By William Safire | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/anixter-bros-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROS INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/a-welcome-for-templeton.html | A WELCOME FOR TEMPLETON | False | By Roy S. Johnson, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/air-florida-cuts-four-routes.html | Air Florida Cuts Four Routes | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/fulton-market-beset-by-crime-and-competition.html | FULTON MARKET BESET BY CRIME AND COMPETITION | False | By Leslie Bennetts | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/boeing-jet-sales-off-38-from-80.html | Boeing Jet Sales Off 38% From '80 | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/l-a-gold-standard-s-specter-of-hurtful-deflation-015524.html | A GOLD STANDARD'S SPECTER OF HURTFUL DEFLATION; * | False | | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/the-region-015477.html | The Region | False | State Rebuffs Bid, By Phoenix House | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-james-beard-on-syrup.html | ADVERTISING; James Beard on Syrup | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/reagan-plan-is-praised.html | Reagan Plan Is Praised | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/hers.html | Hers | False | By Claudia Wright | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/stolen-truck-overturns-tying-up-traffic-for-miles.html | STOLEN TRUCK OVERTURNS, TYING UP TRAFFIC FOR MILES | False | By Robert Hanley | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-physician-salesman-tells-us-about-barnum.html | ADVERTISING; Physician/Salesman Tells Us About Barnum | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/rosario-and-ayala-win-primaries.html | ROSARIO AND AYALA WIN PRIMARIES | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/westport-co-reports-earnings-for-qtr-to-july-31.html | WESTPORT CO reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/finance-briefs-015549.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/business-people-starett-picks-its-president-from-within.html | BUSINESS PEOPLE; Starett Picks Its President From Within | False | By Leonard Sloane | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/new-credits-brighten-solar-sales-future.html | NEW CREDITS BRIGHTEN SOLAR SALES FUTURE | False | By Michael Decourcy Hinds | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-seahawks-sign-miller.html | Sports People; Seahawks Sign Miller | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/rock-bow-wow-wow.html | ROCK: BOW WOW WOW | False | By John Rockwell | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/cbs-evening-news-plans-appearances-by-cronkite.html | 'CBS EVENING NEWS PLANS APPEARANCES BY CRONKITE | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/technology-using-plastics-in-batteries.html | Technology; Using Plastics In Batteries | False | By Barnaby J. Feder | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/volcker-appeals-for-spending-cuts-metzenbaum.html | VOLCKER APPEALS FOR SPENDING CUTS Metzenbaum | False | By Edward Cowan, Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/cosmos-win-gain-final-3-for-chinaglia.html | COSMOS WIN, GAIN FINAL; 3 FOR CHINAGLIA | False | By Alex Yannis, Special to The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/home-improvement-two-smoke-detectors.html | Home Improvement; TWO SMOKE DETECTORS | False | By Bernard Gladstone | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/cps-chemical-co-reports-earnings-for-yr-to-june-30.html | CPS CHEMICAL CO reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/2-starters-demoted-by-giants.html | 2 Starters Demoted by Giants | False | By Frank Litsky, Special To The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/public-employee-union-gains.html | Public Employee Union Gains | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/cities-gain-in-senate-tv-bill.html | CITIES GAIN IN SENATE TV BILL | False | By Ernest Holsendolph, Special to The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-lauda-back-on-track.html | Sports People; Lauda Back on Track | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/center-for-humanities-dedicated-at-columbia.html | CENTER FOR HUMANITIES DEDICATED AT COLUMBIA | False | By William G. Blair | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ftc-drops-trust-suit-against-8-oil-concerns.html | F.T.C. DROPS TRUST SUIT AGAINST 8 OIL CONCERNS | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/after-20-cuban-years.html | AFTER 20 CUBAN YEARS | False | By Heberto Padilla | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/60-leaders-plan-study-of-future-of-arts-in-us.html | 60 LEADERS PLAN STUDY OF FUTURE OF ARTS IN U.S. | False | By Eleanor Blau | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/siamese-twin-boys-returned-to-custody-of-parents-in-illinois.html | SIAMESE TWIN BOYS RETURNED TO CUSTODY OF PARENTS IN ILLINOIS | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/american-monitor-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/burmah-suit-i-s-abandoned.html | Burmah Suit I s Abandoned | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-015490.html | Sports People | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/us-labor-s-friend-in-the-white-house.html | U.S. LABOR'S FRIEND IN THE WHITE HOUSE | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/labor-s-officialdom-vs-the-ra-nk-and-file.html | LABOR'S OFFICIALDOM VS. THE RANK-AND-FILE | False | By Alan Crawford | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/movies/tim-a-romantic-drama-from-australia.html | 'TIM', A ROMANTIC DRAMA FROM AUSTRALIA | False | By Vincent Canby | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sting-2-sockers-1.html | Sting 2, Sockers 1 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/envoy-to-brazil-confirmed.html | Envoy to Brazil Confirmed | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/one-stop-boutique-fabrics-to-paints.html | ONE-STOP BOUTIQUE; FABRICS TO PAINTS | False | By John Duka | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/topics-attention-getters-out-of-service.html | TOPICS; ATTENTION GETTERS; Out of Service | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/what-the-tax-law-will-do-for-charity.html | WHAT THE TAX LAW WILL DO FOR CHARITY | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/sterling-extruder-corp-reports-earnings-for-qtr-to-july-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/a-gold-standard-s-specter-of-hurtful-deflation-015508.html | A GOLD STANDARD'S SPECTER OF HURTFUL DEFLATION | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/executive-changes-015538.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/leonard-stops-hearns-at-1-45-of-14th-for-unified-title.html | LEONARD STOPS HEARNS AT 1:45 OF 14TH FOR UNIFIED TITL E | False | By Michael Katz, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/news-summary-thursday-september-17-1981.html | News Summary; THURSDAY, SEPTEMBER 17, 1981 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/fair-lanes-inc-reports-earnings-for-qtr-to-june-30.html | FAIR LANES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/texas-air-s-takeover-effort-shifts-to-pacific-island-service.html | TEXAS AIR'S TAKEOVER EFFORT SHIFTS TO PACIFIC ISLAND SERVICE | False | By Robert Trumbull, Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/dance-rockville-group.html | DANCE: ROCKVILLE GROUP | False | By Jack Anderson | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/new-right-loses-on-judge-but-gains-new-zeal.html | NEW RIGHT LOSES ON JUDGE BUT GAINS NEW ZEAL | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/us-denies-visas-to-4-cuban-officials.html | U.S. Denies Visas To 4 Cuban Officials | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/vornado-inc-reports-earnings-for-qtr-to-aug-1.html | VORNADO INC reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/a-writer-of-elegance-and-originality.html | A WRITER OF ELEGANCE AND ORIGINALITY | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/the-region-search-for-karen-e.html | The Region; Search for Karen E | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/news-of-music-nov-4-gala-to-honor-george-london.html | News of Music; NOV. 4 GALA TO HONOR GEORGE LONDON | False | By Peter G. Davis | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/a-juror-shortage-halts-more-trials.html | A JUROR SHORTAGE HALTS MORE TRIALS | False | By Marcia Chambers | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/redistricting-how-justice-dept-arrives-at-ruling.html | REDISTRICTING: HOW JUSTICE DEPT. ARRIVES AT RULING | False | By Maurice Carroll, Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/city-cites-slowing-economy-issue-of-notes-sells-strongly.html | CITY CITES SLOWING ECONOMY; ISSUE OF NOTES SELLS STRONGLY | False | By Clyde Haberman | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/ncaa-sets-meeting-on-reforming-divisions.html | N.C.A.A. Sets Meeting On Reforming Divisions | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/a-scene-studded-by-stars.html | A Scene Studded By Stars | False | By Joe Flaherty, Special to The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/reagan-weighs-new-benefit-cuts-including-one-for-social-security.html | REAGAN WEIGHS NEW BENEFIT CUTS, INCLUDING ONE FOR SOCIAL SECURITY | False | By Martin Tolchin, Special to The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/household-to-sell-japanese-offices.html | Household to Sell Japanese Offices | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/loss-of-five-teams-reduces-soccer-league-to-16.html | Loss of Five Teams Reduces Soccer League to 16 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/abroad-at-home-smith-s-official-secrets.html | ABROAD AT HOME; SMITH'S OFFICIAL SECRETS | False | By Anthony Lewis | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/compuscan-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/notes-on-people-who-did-what-first.html | Notes on People; Who Did What First | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/putting-a-high-polish-on-your-furniture.html | PUTTING A HIGH POLISH ON YOUR FURNITURE | False | | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ncc-energy-buys-oil-and-gas-wells.html | NCC Energy Buys Oil and Gas Wells | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/court-is-expected-to-uphold-kheel-on-bus-schedule-issue.html | COURT IS EXPECTED TO UPHOLD KHEEL ON BUS SCHEDULE ISSUE | False | By Ari L. Goldman | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/legislature-splitting-racially-votes-bills-for-city-primaries.html | LEGISLATURE, SPLITTING RACIALLY, VOTES BILLS FOR CITY PRIMARIES | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/dow-off-6.75-as-volume-rises.html | DOW OFF 6.75 AS VOLUME RISES | False | By Vartanig G. Vartan | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/outlet-merger-wins-approval.html | Outlet Merger Wins Approval | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-oppenheimer-moves-to-rosenfeld-sirowitz.html | ADVERTISING; Oppenheimer Moves To Rosenfeld, Sirowitz | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/scaasi-the-munificence-is-the-message.html | SCAASI: THE MUNIFICENCE IS THE MESSAGE | False | By Bernadine Morris | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/met-fund-raising-gala-on-wqxr-sunday.html | Met Fund-Raising Gala On WQXR Sunday | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/moderate-car-sales-gain-seen.html | MODERATE CAR SALES GAIN SEEN | False | By John Holusha, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/air-controllers-ask-panel-to-order-new-talks.html | AIR CONTROLLERS ASK PANEL TO ORDER NEW TALKS | False | By Richard Witkin, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/goo-d-eating-and-good-politicking-in-20-minutes.html | GOO D EATING AND GOOD POLITICKING (IN 20 MINUTES) | False | By Lynn Rosellini, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/investment-banking-firm-is-started.html | INVESTMENT BANKING FIRM IS STARTED , | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/an-odd-couple-the-clients-and-the-decorator.html | AN ODD COUPLE: THE CLIENTS AND THE DECORATOR | False | By Marilyn Bethany | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/leach-of-flyers-quits-camp-in-pact-dispute.html | Leach of Flyers Quits Camp in Pact Dispute | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/design-notebook-a-rare-urban-gift-privacy.html | Design Notebook; A RARE URBAN GIFT: PRIVACY | False | By David Lowe | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/l-afscme-backs-patco-015521.html | AFSCME BACKS PATCO | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-of-the-times-two-for-history-with-a-twist.html | Sports of the Times; TWO FOR HISTORY, WITH A TWIST | False | By Dave Anderson | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/glosser-bros-inc-reports-earnings-for-qtr-to-aug-1.html | GLOSSER BROS INC reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/bush-is-guest-at-independence-fet-e-in-mexico.html | BUSH IS GUEST AT INDEPENDENCE FET E IN MEXICO | False | By Alan Riding, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/washington-talk-briefing-015430.html | WASHINGTON TALK BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/gardening-ways-of-growing-herb-plants-indoors.html | Gardening; WAYS OF GROWING HERB PLANTS INDOORS | False | By Linda Yang | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/150-protesters-seized-near-diablo-nuclear-plant-arrests-total-713.html | 150 PROTESTERS SEIZED NEAR DIABLO NUCLEAR PLANT; ARRESTS TOTAL 713 | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/critic-s-notebook-ballet-troupe-challenge-stay-alive-and-kicking.html | Critic's Notebook; BALLET TROUPE CHALLENGE: STAY ALIVE (AND KICKING) | False | By Jack Anderson | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/kleindienst-s-defense-rests-in-perjury-trial.html | Kleindienst's Defense Rests in Perjury Trial | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/music-haydn-oddities-and-surprises.html | MUSIC: HAYDN ODDITIES AND SURPRISES | False | By Donal Henahan | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/harvester-to-make-diesels-for-ford.html | HARVESTER TO MAKE DIESELS FOR FORD | False | By Agis Salpukas | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/weinberger-urges-decision-by-stages-on-strategic-arms.html | WEINBERGER URGES DECISION BY STAGES ON STRATEGIC ARMS | False | By Richard Halloran, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/pop-leo-sayer-at-savoy.html | POP: LEO SAYER AT SAVOY | False | By Stephen Holden | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/dr-koop-nominated-be-surgeon-general-dr-koop-nominated-be-surgeon-general.html | DR. KOOP IS NOMINATED TO BE SURGEON GENERAL; Dr. Koop Is Nominated To Be Surgeon General | False | AP | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/the-region-rebates-ordered-on-jersey-gas-bills.html | The Region; Rebates Ordered On Jersey Gas Bills | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/credit-markets-2-year-us-notes-yield-16.12.html | CREDIT MARKETS; 2-Year U.S. Notes Yield 16.12% | False | By Michael Quint | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/geico-selling-unit-to-british-insurer.html | GEICO SELLING UNIT TO BRITISH INSURER | False | By Isadore Barmash | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/california-gop-plans-fight-to-balk-redistricting.html | CALIFORNIA G.O.P. PLANS FIGHT TO BALK REDISTRICTING | False | By Wayne King, Special To The New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/memorial-for-roger-baldwin.html | Memorial for Roger Baldwin | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/jury-said-to-study-charges-on-schumer-s-congressional-race.html | JURY SAID TO STUDY CHARGES ON SCHUMER'S CONGRESSIONAL RACE | False | By Joseph P. Fried | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/lesotho-sees-pretoria-s-hand-in-shadowy-conflict.html | LESOTHO SEES PRETORIA'S HAND IN SHADOWY CONFLICT | False | By Joseph Lelyveld, Speci Al To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/insider-reports.html | Insider Reports | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/british-liberals-in-pact-with-new-party.html | BRITISH LIBERALS IN PACT WITH NEW PARTY | False | By William Borders, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/2-salvadoran-leftist-groups-seek-role-at-un.html | 2 SALVADORAN LEFTIST GROUPS SEEK ROLE AT U.N. | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/polish-communists-assert-the-union-invites-a-tragedy.html | POLISH COMMUNISTS ASSERT THE UNION INVITES A 'TRAGEDY' | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bell-w-co-inc-reports-earnings-for-qtr-to-june29.html | BELL, W, & CO INC reports earnings for Qtr to June 29 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/rangers-show-pluses-in-4-1-defeat-by-finns.html | Rangers Show Pluses In 4-1 Defeat by Finns | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/paper-offering-by-connecticut.html | Paper Offering By Connecticut | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/senate-61-36-ends-filibuster-on-busing-issue.html | SENATE, 61-36, ENDS FILIBUSTER ON BUSING ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/houston-industries-reports-earnings-for-qtr-to-aug.31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/begin-s-visit-lifts-awacs-foe-s-hopes.html | BEGIN'S VISIT LIFTS AWACS FOE'S HOPES | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/bache-canada-clients-offer-testimony.html | Bache Canada Clients Offer Testimony | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/quotation-of-the-day-015482.html | Quotation of the Day | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/transactions-015496.html | Transactions | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/advertising-personal-safety-items.html | ADVERTISING; Personal-Safety Items | False | By Philip H. Dougherty | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug.31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/l-walking-in-fear-015626.html | Walking in Fear | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/house-democrats-offering-amnesty-to-defectors.html | HOUSE DEMOCRATS OFFERING 'AMNESTY' TO DEFECTORS | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/topics-015514.html | TOPICS | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/estate-tax-cut-may-hurt-sales-of-life-insurance.html | ESTATE TAX CUT MAY HURT SALES OF LIFE INSURANCE | False | By Kenneth B. Noble | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/notes-on-people-the-picture-of-wealth.html | Notes on People; The Picture of Wealth | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/reagan-s-fight-varied-enemies-on-many-fronts-news-an-alysis.html | REAGAN'S FIGHT: VARIED ENEMIES ON MANY FRONTS; News An alysis | False | By Leslie H. Gelb, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/cody-inquiry-sharpens-press-rivalry.html | CODY INQUIRY SHARPENS PRESS RIVALRY | False | By Jonathan Friendly | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/topics-attention-getters-heads-up.html | TOPICS; ATTENTION GETTERS; Heads Up | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/pall-corp-reports-earnings-for-qtr-to-aug1.html | PALL CORP reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/mets-beat-carlton-gain-split.html | Mets Beat Carlton, Gain Split | False | By Joseph Durso | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/obituaries/robert-parker-wakeman-67.html | ROBERT PARKER WAKEMAN, 67 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/helpful-hardware-wall-shelf-hangers.html | Helpful Hardware; WALL SHELF HANGERS | False | By Barbara L. Isenberg and Mary Smith | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/aileen-inc-reports-earnings-for-qtr-to-aug-1.html | AILEEN INC reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-korean-pitcher-sought.html | Sports People; Korean Pitcher Sought | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/american-telephone-telegraph-co-inc-at-reports-earnings-for-qtr-to-aug.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT& reports earnings for Qtr to Aug | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/allied-subsidiary-s-garfinckel-stake.html | Allied Subsidiary's Garfinckel Stake | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/issue-and-debate-fed-s-policy-of-tight-money.html | ISSUE AND DEBATE; FED'S POLICY OF TIGHT MONEY | False | By Thomas L. Friedman | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/pakistan-s-grim-islamic-law-is-not-just-a-threat.html | PAKISTAN'S GRIM ISLAMIC LAW IS NOT JUST A THREAT | False | Special to the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/new-caltex-chief.html | New Caltex Chief | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/ohio-ferro-alloys-signs-merger-pact.html | Ohio Ferro-Alloys Signs Merger Pact | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/briefs-015573.html | BRIEFS | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/texas-air-asks-board-meeting.html | Texas Air Asks Board Meeting | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/jets-0-2-cautious-over-steelers-0-2.html | JETS, 0-2, CAUTIOUS OVER STEELERS, 0-2 | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/key-rates-015550.html | Key Rates | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/us/detroit-mayor-s-success-at-the-polls-shows-the-power-is-downtown.html | DETROIT MAYOR'S SUCCESS AT THE POLLS SHOWS THE POWER IS DOWNTOWN | False | By Iver Peterson, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/kdt-to-close-50-kings-stores.html | KDT to Close 50 Kings Stores | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/nyregion/count-off-fails-to-resolve-goldin-dearie-dispute.html | COUNT-OFF FAILS TO RESOLVE GOLDIN-DEARIE DISPUTE | False | By Michael Goodwin | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/foreign-bribe-curb-altered.html | Foreign Bribe Curb Altered | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/world/germans-find-plot-against-a-us-base.html | GERMANS FIND PLOT AGAINST A U.S. BASE | False | By John Vinocur, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/thursday-september-17-1981-the-economy.html | THURSDAY, SEPTEMBER 17, 1981; The Economy | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/arts/young-concert-artists-to-open-season-nov-3.html | Young Concert Artists To Open Season Nov. 3 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/opinion/l-skin-deep-culture-015522.html | SKIN-DEEP CULTURE | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/sports/sports-people-bird-unfazed-by-trial.html | Sports People; Bird Unfazed by Trial | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/new-delta-route.html | New Delta Route | False | AP | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/garden/veterinary-services-during-late-hours.html | VETERINARY SERVICES DURING LATE HOURS | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/movies/puzo-writing-film-on-cotton-club.html | PUZO WRITING FILM ON COTTON CLUB | False | By Aljean Harmetz, Special To the New York Times | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/conwed-corp-reports-earnings-for-qtr-to-aug-31.html | CONWED CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-17 | 1981-09-17 | https://www.nytimes.com/1981/09/17/business/tab-products-co-reports-earnings-for-qtr-to-aug-31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774698 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/bourne-islanders-still-apart.html | Bourne, Islanders Still Apart | False | By Parton Keese, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/nato-chief-glum-on-allies-resolve.html | NATO CHIEF GLUM ON ALLIES' RESOLVE | False | By Drew Middleton, Special To the New York Times | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/first-test-for-before-dawn.html | First Test for Before Dawn | False | By Steven Crist | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/pop-jazz-bob-stewart-and-a-night-to-bring-new-glory-to-the-tuba.html | Pop Jazz; BOB STEWART AND A NIGHT TO BRING NEW GLORY TO THE TUBA | False | By John S. Wilson | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/agency-says-birds-in-west-don-t-pose-pesticide-danger.html | AGENCY SAYS BIRDS IN WEST DON'T POSE PESTICIDE DANGER | False | By Philip Shabecoff, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/tv-weekend-bernstein-s-mass-anson-n-lorrie.html | TV Weekend; BERNSTEIN'S 'MASS,' 'ANSON 'N' LORRIE' | False | By John J. O'Connor | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/theater/revue-irving-berlin.html | REVUE: IRVING BERLIN | False | By Stephen Holden | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/books/story-of-writing-at-cooper-hewitt.html | Story of Writing at Cooper-Hewitt | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/restaurants-fiery-wonders-from-south-india.html | Restaurants; Fiery wonders from South India. | False | By Mimi Sheraton | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-lynn-redgrave-replaced-in-tv-series.html | Notes on People; Lynn Redgrave Replaced in TV Series | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/house-threatens-a-unesco-cutoff.html | HOUSE THREATENS A UNESCO CUTOFF | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/98-narcotic-suspects-are-arrested-in-a-police-sweep-outside-schools.html | 98 NARCOTIC SUSPECTS ARE ARRESTED IN A POLICE SWEEP OUTSIDE SCHOOLS | False | By Robert D. McFadden | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/hobby-horse-of-gold.html | Hobby Horse of Gold | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-mpa-magazine-ad-competition-begun.html | ADVERTISING; M.P.A. Magazine Ad Competition Begun | False | By Philip H. Dougherty | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/chamber-stravinsky-and-haydn.html | CHAMBER: STRAVINSKY AND HAYDN | False | By Peter G. Davis | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/style/fashions-in-the-public-eye.html | FASHIONS, IN THE PUBLIC EYE | False | By Bernadine Morris | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-benton-bowles-signs-rca-music-services.html | ADVERTISING; Benton & Bowles Signs RCA Music Services | False | By Philip H. Dougherty | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/sony-s-profits-drop-by-14.3.html | Sony's Profits Drop by 14.3% | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/dr-alfred-kahler-81-is-dead-retired-new-school-professor.html | DR. ALFRED KAHLER, 81, IS DEAD; RETIRED NEW SCHOOL PROFESSOR | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/new-hampshire-ponders-future-without-powerful-conservative-publisher.html | NEW HAMPSHIRE PONDERS FUTURE WITHOUT POWERFUL, CONSERVATIVE PUBLISHER | False | By Dudley Clendinen, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/faye-dunaway-plays-mommie-dearest.html | FAYE DUNAWAY PLAYS 'MOMMIE DEAREST' | False | By Janet Maslin | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/lenin-s-useful-idiots-in-salvador-018124.html | LENIN'S 'USEFUL IDIOTS' IN SALVADOR | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/dyneer-corp-reports-earnings-for-yr-to-july-31.html | DYNEER CORP reports earnings for Yr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/the-treas-ures-of-early-buddhist-art-displayed-at-japan-house.html | THE TREAS URES OF EARLY BUDDHIST ART DISPLAYED AT JAPAN HOUSE | False | By Hilton Kramer | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/larsen-co-reports-earnings-for-qtr-to-aug31.html | LARSEN CO reports earnings for Qtr to Aug.31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/albany-calls-off-springboks-match.html | ALBANY CALLS OFF SPRINGBOKS MATCH | False | By Richard J. Meislin, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-018045.html | ADVERTISING | False | By Philip H. Dougherty | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/scott-fetzer-co-reports-earnings-for-qtr-to-aug-31.html | SCOTT & FETZER CO reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/simon-and-garfunkel-take-on-central-park.html | SIMON AND GARFUNKEL TAKE ON CENTRAL PARK | False | By Robert Palmer | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/matt-lynch.html | MATT LYNCH | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/the-un-today-sept-18-1981-general-assembly.html | The U.N. Today; Sept. 18, 1981; GENERAL ASSEMBLY | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/recital-at-the-galleria.html | Recital at the Galleria | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/chad-and-libya-report-gains-against-rebels.html | Chad and Libya Report Gains Against Rebels | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/us-analyst-sees-brighter-city-economic-picture.html | U.S. ANALYST SEES BRIGHTER CITY ECONOMIC PICTURE | False | By Joyce Purnick | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/7-pianists-win-juilliard-scholarships.html | 7 PIANISTS WIN JUILLIARD SCHOLARSHIPS | False | By Harold C. Schonberg | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/franklin-pierce-home-burns.html | Franklin Pierce Home Burns | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-jones-s-farewell-season.html | SPORTS PEOPLE; Jones's Farewell Season | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/fcc-asks-end-of-fairness-doctrine.html | F.C.C. ASKS END OF FAIRNESS DOCTRINE | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/continental-divide-a-comedy.html | 'CONTINENTAL DIVIDE,' A COMEDY | False | By Janet Maslin | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/top-officers-leave-fsc.html | Top Officers Leave FSC | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/matthew-thomas-55-announcer-for-wqxr.html | Matthew Thomas, 55, Announcer for WQXR | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/awacs-deal-first-salvos-news-analysis.html | AWACS DEAL: FIRST SALVOS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/art-people-a-picasso-to-fill-gap-left-by-guernica.html | Art People; A Picasso to fill gap left by 'Guernica.' | False | By Grace Glueck | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/night-flower.html | Night Flower | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/us-trade-surpus-off-for-2d-quarter.html | U.S. TRADE SURPUS OFF FOR 2D QUARTER | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/quotation-of-the-day-017915.html | Quotation of the Day | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/dow-tumbles-11.51-closing-at-840.09.html | DOW TUMBLES 11.51 CLOSING AT 840.09 | False | By Alexander R. Hammer | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/soviet-asks-egyptians-to-leave-in-one-week.html | Soviet Asks Egyptians To Leave in One Week | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/texas-energies-co-reports-earnings-for-qtr-to-july-31.html | TEXAS ENERGIES CO reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/bridge-bob-wakeman-did-much-to-help-others-in-jersey.html | Bridge: Bob Wakeman Did Much To Help Others in Jersey | False | By Alan Truscott | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/black-economist-rides-with-the-reagan-victory-tide.html | BLACK ECONOMIST RIDES WITH THE REAGAN VICTORY TIDE | False | By Colin Campbell | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/cushioning-system-tested-for-space-shuttle.html | CUSHIONING SYSTEM TESTED FOR SPACE SHUTTLE | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/rate-forecast-by-wriston.html | Rate Forecast By Wriston | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/foreign-affairs-the-policy-blind.html | FOREIGN AFFAIRS; THE POLICY BLIND | False | By Flora Lewis | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-equitable-appoints-a-new-president.html | BUSINESS PEOPLE; Equitable Appoints A New President | False | By Leonard Sloane | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/gop-moderates-may-rebel-over-arms-cut.html | G.O.P. MODERATES MAY REBEL OVER ARMS CUT | False | By Steven V. Roberts, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/revolutionary-ensemble-reuniting.html | REVOLUTIONARY ENSEMBLE REUNITING | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/market-place-older-people-lens-potential.html | Market Place; Older People: Lens Potential | False | By Robert Metz | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-cats-on-his-mind.html | Notes on People; Cats on His Mind | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/chargers-jefferson-traded-to-packers.html | Chargers' Jefferson Traded to Packers | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/baden-is-hired-in-coroner-post-on-long-island.html | BADEN IS HIRED IN CORONER POST ON LONG ISLAND | False | By James Barron | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/real-estate-builders-plan-237-homes-in-northern-westchester.html | REAL ESTATE; BUILDERS PLAN 237 HOMES IN NORTHERN WESTCHESTER | False | Alan S. Oser | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/newmont-solicitation-said-to-win-oil-interest.html | NEWMONT SOLICITATION SAID TO WIN OIL INTEREST | False | By Robert J. Cole | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/grace-bumbry-in-nabucco-opens-season.html | GRACE BUMBRY IN 'NABUCCO' OPENS SEASON | False | By Donal Henahan | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/sony-corp-reports-earnings-for-qtr-to-july-31.html | SONY CORP reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/briefs-017961.html | BRIEFS | False | | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/talks-easing-adirondack-park-controversy.html | TALKS EASING ADIRONDACK PARK CONTROVERSY | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/dewitt-j-paul-79-was-chief-executive-for-beneficial-corp.html | DEWITT J. PAUL, 79, WAS CHIEF EXECUTIVE FOR BENEFICIAL CORP. | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/giants-favorites-jets-are-underdogs.html | GIANTS FAVORITES; JETS ARE UNDERDOGS | False | By William N. Wallace | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-legal-abortions-are-still-imperiled-018120.html | LEGAL ABORTIONS ARE STILL IMPERILED | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/democrats-to-meet-in-philadelphia-next-june.html | DEMOCRATS TO MEET IN PHILADELPHIA NEXT JUNE | False | By Adam Clymer, Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/a-maverick-quits-pabst-board.html | A MAVERICK QUITS PABST BOARD | False | By Leslie Wayne | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/guidry-back-to-his-78-form.html | Guidry Back to His '78 Form | False | By Murra, Y Chass Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/plo-bid-seen-at-world-bank-imf-talks.html | P.L.O. BID SEEN AT WORLD BANK-I.M.F. TALKS | False | By Judith Miller, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/festival-salutes-black-classics-of-dance.html | FESTIVAL SALUTES BLACK CLASSICS OF DANCE | False | By Jennifer Dunning | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/money-funds-assets-increase-increase.html | Money Funds' Assets Increase Increase | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-disparate-castiles-018117.html | DISPARATE CASTILES | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/the-gun-lobby-vs-the-government.html | THE GUN LOBBY VS. THE GOVERNMENT | False | By Phil Gailey, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-a-one-party-town-and-its-outsiders-018123.html | A ONE-PARTY TOWN AND ITS OUTSIDERS | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/article-018002-no-title.html | Article 018002 -- No Title | False | By E. J. Dionne Jr., Special AI To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/transactions-baseball-milwaukee.html | Transactions; BASEBALL MILWAUKEE | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/baldwin-united-al-ters-sperry-plan.html | Baldwin-United Al ters Sperry Plan | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/steelers-0-2-mark-is-an-unusual-start.html | Steelers' 0-2 Mark Is an Unusual Start | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/advertising-fate-acts-a-s-catalyst-a-t-shapiro.html | Advertising Fate Acts A s Catalyst A t Shapiro | False | By Philip H. Dougherty | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/pan-am-to-cut-fares-to-hawaii.html | Pan Am to Cut Fares to Hawaii | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-colquitt-s-complaint.html | Sports People; Colquitt's Complaint | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-blue-injures-thumb.html | SPORTS PEOPLE; Blue Injures Thumb | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/q-a-joseph-a-califano-on-reagan-and-the-great-society.html | Q&A: JOSEPH A. CALIFANO ON REAGAN AND THE GREAT SOCIETY | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/nobility-homes-reports-earnings-for-qtr-to-aug-1.html | NOBILITY HOMES reports earnings for Qtr to Aug 1 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/20-die-in-lebanon-in-antileft-bomb.html | 20 DIE IN LEBANON IN ANTILEFT BOMB | False | By John Kifner, Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/mixed-capital-spending-plans.html | MIXED CAPITAL SPENDING PLANS | False | By Thomas C. Hayes | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/oil-company-borrowings.html | Oil Company Borrowings | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/national-beryllia-corp-reports-earnings-for-yr-to-june-30.html | NATIONAL BERYLLIA CORP reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-chairman-is-named-at-ashland-oil.html | BUSINESS PEOPLE; CHAIRMAN IS NAMED AT ASHLAND OIL | False | By Leonard Sloane | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/the-promise-of-awacs.html | The Promise of Awacs | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/nonfiction-gets-votes-of-buyers.html | NONFICTION GETS VOTES OF BUYERS | False | By Edwin McDowell | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/resolution-on-awacs-and-remarks-at-capitol.html | RESOLUTION ON AWACS AND REMARKS AT CAPITOL | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/executive-changes-018070.html | EXECUTIVE CHANGES | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/recital-violin-and-piano-duo.html | RECITAL; VIOLIN AND PIANO DUO | False | By Bernard Holland | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/oil-output-up-2.6-in-august.html | OIL OUTPUT UP 2.6% IN AUGUST | False | By Douglas Martin | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/theater/broadway-for-richard-kiley-a-mean-look-to-go-with-his-new-role.html | Broadway; For Richard Kiley, a mean look to go with his new role. | False | By Carol Lawson | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/four-american-sopranos-take-on-the-passionate-roles-at-the-city-opera.html | FOUR AMERICAN SOPRANOS TAKE ON THE PASSIONATE ROLES AT THE CITY OPERA | False | By Bernard Holland | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/us-suing-to-recover-abscam-payoffs.html | U.S. SUING TO RECOVER ABSCAM PAYOFFS | False | By Joseph P. Fried | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/british-divers-recover-7-gold-bars-from-sea.html | British Divers Recover 7 Gold Bars From Sea | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/chester-arthur-tour-of-old-new-york.html | CHESTER ARTHUR TOUR OF OLD NEW YORK | False | By Maurice Carroll | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-steve-ross-welcomes-and-is-welcomed.html | Notes on People; Steve Ross Welcomes and Is Welcomed | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/chargers-trade-jefferson.html | Chargers Trade Jefferson | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/the-region-yale-recovers-stolen-microscope.html | The Region; Yale Recovers Stolen Microscope | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/auctions-museum-sells-entire-stock.html | Auctions; Museum sells entire stock. | False | By Rita Reif | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/the-city-judge-commits-village-slayer.html | The City; Judge Commits 'Village' Slayer | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/in-the-nation-the-mailman-cometh.html | IN THE NATION; THE MAILMAN COMETH | False | By Tom Wicker | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/a-1-billion-credit-for-dow-chemical.html | A $1 Billion Credit For Dow Chemical | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-diminished-lures-018116.html | DIMINISHED LURES | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/key-rates-018034.html | Key Rates | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/the-scope-of-the-tax-series.html | The Scope of the Tax Series | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/seagram-go-ltd-reports-earnings-for-yr-to-july-31.html | SEAGRAM GO LTD reports earnings for Yr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/public-broadcasting-elects-president.html | PUBLIC BROADCASTING ELECTS PRESIDENT | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/bach-at-st-joseph-s.html | Bach at St. Joseph's | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/sissy-spacek-in-raggedy-man-a-violent-melodrama.html | SISSY SPACEK IN 'RAGGEDY MAN,' A VIOLENT MELODRAMA | False | By Vincent Canby | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/finance-briefs-018067.html | FINANCE BRIEFS | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/exxon-foundation-giving-schools-aid.html | EXXON FOUNDATION GIVING SCHOOLS AID | False | By Gene I. Maeroff, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/housing-starts-fall-to-75-pace.html | HOUSING STARTS FALL TO '75 PACE | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug-29.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/ryder-cup-gives-rival-golf-pros-a-chance-to-play-as-a-team.html | Ryder Cup Gives Rival Golf Pros a Chance to Play as a Team | False | By John Radosta, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/protesting-the-springbok-tour.html | Protesting the Springbok Tour | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/union-chief-denounces-us-plan-to-cut-mine-safety-fund-sharply.html | UNION CHIEF DENOUNCES U.S. PLAN TO CUT MINE SAFETY FUND SHARPLY | False | By Ben A. Franklin, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/dutch-in-the-vanguard-of-europe-s-missile-skeptics.html | DUTCH IN THE VANGUARD OF EUROPE'S MISSILE SKEPTICS | False | By Richard Eder, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/holmes-plans-march-defense.html | Holmes Plans March Defense | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/income-up-by-1.1-in-august.html | INCOME UP BY 1.1% IN AUGUST | False | AP | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/johnstone-paces-ranger-rout.html | JOHNSTONE PACES RANGER ROUT | False | Special to The New York Times STOCKHOLM, Sept. 17 - Eddie Johnstone says playing hockey the way Coach Herb Brooks wants is difficult for him because it demands more cir | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/hammermill-paper-co-reports-earnings-for-qtr-to-sept-6.html | HAMMERMILL PAPER CO reports earnings for Qtr to Sept 6 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/labor-group-girds-for-capital-rally.html | LABOR GROUP GIRDS FOR CAPITAL RALLY | False | By William Serrin, Special To The New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/the-region-nj-transit-cites-rise-in-ridership.html | The Region; NJ Transit Cites Rise in Ridership | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/washington-talk-briefing-017992.html | WASHINGTON TALK BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/style/brunch-goal-chic-identity-not-just-food.html | BRUNCH GOAL: CHIC IDENTITY, NOT JUST FOOD | False | By Fred Ferretti | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/the-us-and-china.html | THE U.S. AND CHINA | False | By Huan Xiang | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/notion-of-reviving-gold-standard-debated-seriously-in-washington.html | NOTION OF REVIVING GOLD STANDARD DEBATED SERIOUSLY IN WASHINGTON | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-mcenroe-in-davis-cup.html | SPORTS PEOPLE; McEnroe in Davis Cup | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/del-electronic-co-reports-earnings-for-yr-to-july-31.html | DEL ELECTRONIC (CO) reports earnings for Yr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/books/fifth-avenue-turns-book-fair-country-on-sunday.html | FIFTH AVENUE TURNS BOOK FAIR COUNTRY ON SUNDAY | False | By Edwin McDowell | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-wrong-way-to-combat-federal-districts-018119.html | WRONG WAY TO COMBAT FEDERAL DISTRICTS | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/index-international.html | Index; International | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/communists-say-caracas-sends-salvador-advisers.html | Communists Say Caracas Sends Salvador Advisers | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/koch-calls-barbaro-commercial-an-appeal-to-bias.html | KOCH CALLS BARBARO COMMERCIAL AN APPEAL TO BIAS | False | By Frank Lynn | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/jaworski-s-passing-and-eagle-defense-thwart-bills-20-14.html | JAWORSKI'S PASSING AND EAGLE DEFENSE THWART BILLS, 20-14 | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/comptroller-asks-carey-to-delay-some-borrowing.html | COMPTROLLER ASKS CAREY TO DELAY SOME BORROWING | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/foes-of-awacs-sale-assert-51-senators-back-their-effort.html | FOES OF AWACS SALE ASSERT 51 SENATORS BACK THEIR EFFORT | False | By Charles Mohr, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/president-to-seek-deferrals-in-rises-for-8-key-benefits.html | PRESIDENT TO SEEK DEFERRALS IN RISES FOR 8 KEY BENEFITS | False | By Steven R. Weisman, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-aug31.html | WOLF, HOWARD B, INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/seagram-s-net-up-113-in-quarter-earnings.html | SEAGRAM'S NET UP 113% IN QUARTER; EARNINGS | False | By Sandra Salmans | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-fearless-al-williams.html | SPORTS PEOPLE; Fearless Al Williams | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/weekender-guide-friday-film-cynics-on-west-side.html | Weekender Guide; Friday; FILM CYNICS ON WEST SIDE | False | By Eleanor Blau | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/l-the-use-and-abuse-of-the-tax-power-018118.html | THE USE AND ABUSE OF THE TAX POWER | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/american-greetings-corp-reports-earnings-for-qtr-to-aug31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/geoffrey-parsons-newsman-is-dead.html | GEOFFREY PARSONS, NEWSMAN, IS DEAD | False | By William Borders, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/blount-inc-reports-earnings-for-qtr-to-aug31.html | BLOUNT INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/phillies-defeat-mets-3-2.html | PHILLIES DEFEAT METS, 3-2 | False | By Deane McGowen | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/video-corp-of-america-reports-earnings-for-yr-to-june-30.html | VIDEO CORP OF AMERICA reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/agency-again-rejects-a-bid-to-raise-postage-rate-to-20.html | AGENCY AGAIN REJECTS A BID TO RAISE POSTAGE RATE TO 20Â¢ | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/friday-september-18-1981-the-economy.html | FRIDAY, SEPTEMBER 18, 1981; The Economy | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/gop-drafts-plan-on-social-security.html | G.O.P. DRAFTS PLAN ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/lunch-cuts-raise-legal-issue.html | LUNCH CUTS RAISE LEGAL ISSUE | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/moscow-orders-poles-to-control-an-ti-sovietism.html | MOSCOW ORDERS POLES TO CONTROL 'AN TI-SOVIETISM' | False | By United Press International | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug-30.html | HUNT MANUFACTURING CO reports earnings for Qtr to Aug 30 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/to-sting-an-apiarist.html | TO STING AN APIARIST | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/the-french-lieutenant-s-woman.html | 'THE FRENCH LIEUTENANT'S WOMAN' | False | By Vincent Canby | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/issue-and-debate-providing-shelter-for-new-york-city-s-homeless.html | Issue and Debate; PROVIDING SHELTER FOR NEW YORK CITY'S HOMELESS | False | By Robin Herman | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/how-benefit-deferment-plan-on-the-cost-of-living-works.html | HOW BENEFIT DEFERMENT PLAN ON THE COST OF LIVING WORKS | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/national-steel-to-expand-plant.html | National Steel To Expand Plant | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/sports-people-associated-press-alan-jones-challenging-a-fixture.html | SPORTS PEOPLE; Associated Press Alan Jones; Challenging a Fixture | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/at-the-movies-head-over-heels-about-the-news.html | At the Movies; Head over heels about the news. | False | By Chris Chase | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/grand-rapids-dedicating-ford-s-museum-in-aura-of-prosperity.html | GRAND RAPIDS DEDICATING FORD'S MUSEUM IN AURA OF PROSPERITY | False | By Iver Peterson, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/dance-2d-alvin-ailey.html | DANCE: '2D' ALVIN AILEY | False | By Jack Anderson | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/walker-scott-corp-reports-earnings-for-qtr-to-aug-1.html | WALKER-SCOTT CORP reports earnings for Qtr to Aug 1 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/pirelli-buys-galite.html | Pirelli Buys Galite | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/mit-faculty-debates-taking-7-million-gift.html | M.I.T. Faculty Debates Taking $7 Million Gift | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/baby-gets-surgery-her-parents-opposed.html | Baby Gets Surgery Her Parents Opposed | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/fossil-of-unknown-mammal-found-in-west.html | FOSSIL OF UNKNOWN MAMMAL FOUND IN WEST | False | By Bayard Webster | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/theater/new-face-a-proper-dash-of-vitality-in-shaw-s-misalliance.html | New Face; A PROPER DASH OF VITALITY IN SHAW'S 'MISALLIANCE' | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/standun-inc-reports-earnings-for-qtr-to-aug-31.html | STANDUN INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/mite-corp-reports-earnings-for-qtr-to-aug-31.html | MITE CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/harold-coffin.html | HAROLD COFFIN | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/tax-law-getting-full-benefit.html | TAX LAW: GETTING FULL BENEFIT | False | By Karen W. Arenson | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/opinion/inside-workers.html | INSIDE WORKERS | False | By Jay Hall | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/food-program-s-advocates-fear-cutbacks-will-wipe-out-gains-in-nutrition.html | FOOD PROGRAM'S ADVOCATES FEAR CUTBACKS WILL WIPE OUT GAINS IN NUTRITION | False | By Gregory Jaynes, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/jazz-benefit-at-hurley.html | Jazz Benefit at Hurley | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/global-marine-offering.html | Global Marine Offering | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/economic-scene-reagan-goals-and-labor.html | Economic Scene; Reagan Goals And Labor | False | By Leonard Silk | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/hill-brothers-inc-reports-earnings-for-qtr-to-may-2.html | HILL BROTHERS INC reports earnings for Qtr to May 2 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/bishop-arthur-white-92-dies-headed-pillar-of-fire-church.html | BISHOP ARTHUR WHITE, 92, DIES; HEADED PILLAR OF FIRE CHURCH | False | | 1981-10-06 | TX 779245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/court-upholds-kheel-in-decision-delaying-reduced-bus-service.html | COURT UPHOLDS KHEEL IN DECISION DELAYING REDUCED BUS SERVICE | False | By Ari L. Goldman | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/by-sports-of-the-times-the-matador-was-the-bull.html | By Sports of The Times; The Matador Was the Bull | False | DAVE ANDERSON | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/fair-tex-mills-inc-reports-earnings-for-qtr-to-july-31.html | FAIR-TEX MILLS INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/movies/hungry-i-reanion.html | 'HUNGRY I REUNION' | False | By Vincent Canby | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/kevex-corp-reports-earnings-for-yr-to-july-31.html | KEVEX CORP reports earnings for Yr to July 31 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/business-people-alcoa-makes-changes-in-its-top-executives.html | BUSINESS PEOPLE; Alcoa Makes Changes In Its Top Executives | False | By Leonard Sloane | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-convicted-murderer-a-poet-to-get-new-trial.html | Notes on People; Convicted Murderer, a Poet, to Get New Trial | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/arts/top-pop-records.html | Top Pop Records | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/news-summary-friday-september-18-1981.html | News Summary; FRIDAY, SEPTEMBER 18, 1981 | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/us-geo-is-sold-to-knapp.html | U.S. GEO IS SOLD TO KNAPP | False | By N.r. Kleinfield | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/senate-defeats-move-to-end-sugar-subsidies.html | SENATE DEFEATS MOVE TO END SUGAR SUBSIDIES | False | By Seth S. King, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/opec-price-discussions.html | OPEC Price Discussions | False | AP | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/obituaries/julius-herford.html | JULIUS HERFORD | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/world/reagan-meets-2-neighboring-leaders.html | REAGAN MEETS 2 NEIGHBORING LEADERS | False | By Howell Raines, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/pleasant-colony-is-8-5-in-post-6-for-marlboro.html | Pleasant Colony Is 8-5 In Post 6 for Marlboro | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/us/conspiracy-charges-in-guyana-slayings-sent-to-a-coast-jury.html | CONSPIRACY CHARGES IN GUYANA SLAYINGS SENT TO A COAST JURY | False | Special to the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/the-region-indian-point-plant-operating-again.html | The Region; Indian Point Plant Operating Again | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/business/united-american-has-new-system.html | United American Has New System | False | | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/sports/leonard-rematch-unlikely.html | Leonard Rematch Unlikely | False | By Michael Katz, Special To the New York Times | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/notes-on-people-committee-for-new-york-names-new-head.html | Notes on People; Committee for New York Names New Head | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779245 | | |
| 1981-09-18 | 1981-09-18 | https://www.nytimes.com/1981/09/18/nyregion/ko-ch-report-says-city-s-services-have-improved.html | KO CH REPORT SAYS CITY'S SERVICES HAVE IMPROVED | False | By A. O. Sulzberger Jr. | 1981-10-06 | TX 779245 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/john-azary.html | JOHN AZARY | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/texas-industries-inc-reports-earnings-for-qtr-to-aug31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug.31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-2-killed-in-plane-crash-political-figures-hurt.html | Around the Nation; 2 Killed in Plane Crash; Political Figures Hurt | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/dr-miriam-lending.html | DR. MIRIAM LENDING | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-region-acquittal-voted-in-customs-case.html | THE REGION; Acquittal Voted In Customs Case | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/million-dollar-fish-reeled-in-at-10000.html | 'Million-Dollar' Fish Reeled in at $10,000 | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/style/the-new-furs-spectacular.html | THE NEW FURS: SPECTACULAR | False | By Angela Taylor | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/morris-iushewitz-an-official-of-the-afl-cio-council.html | MORRIS IUSHEWITZ, AN OFFICIAL OF THE A.F.L.-C.I.O. COUNCIL | False | By Glenn Fowler | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/briefs-018746.html | BRIEFS | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/islanders-top-pick-facing-long-wait.html | ISLANDERS' TOP PICK FACING LONG WAIT | False | By Parton Keese, Sp Ecial To the New York T Imes | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-one-philadelphia-school-opens-in-teacher-strike.html | Around the Nation; One Philadelphia School Opens in Teacher Strike | False | AP | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/style/de-gustibus-when-the-main-item-at-the-meal-is-how-you-eat-it.html | De Gustibus; WHEN THE MAIN ITEM AT THE MEAL IS HOW YOU EAT IT | False | By Mimi Sheraton | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/mta-continues-sessions-on-transit-authority-revitalization.html | M.T.A. Continues Sessions on Transit Authority; Revitalization | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/music-mehta-s-mahler.html | MUSIC: MEHTA'S MAHLER | False | By John Rockwell | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-flaws-in-a-discourse-on-reagan-s-laughter-018667.html | FLAWS IN A DISCOURSE ON REAGAN'S LAUGHTER | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/about-new-york-searching-for-romance-in-the-land-of-singles.html | ABOUT NEW YORK; SEARCHING FOR ROMANCE IN THE LAND OF SINGLES | False | By Anna Quindlen | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/london-port-authority-plans-to-shut-last-enclosed-dock.html | London Port Authority Plans To Shut Last Enclosed Dock | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/observer-now-it-can-be-told.html | Observer; NOW IT CAN BE TOLD | False | By Russell Baker | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/books/books-of-the-times-018696.html | Books of The Times | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-018726.html | PATENTS | False | By Stacy V. Jones | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/no-headline-018742.html | No Headline | False | By Alden Whitman | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/output-down-for-opec.html | Output Down For OPEC | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/is-central-park-for-solitude-or-for-celebration-of-the-city.html | IS CENTRAL PARK FOR SOLITUDE OR FOR CELEBRATION OF THE CITY? | False | By Michael Oreskes | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug14.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Aug 14 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/two-new-york-projects-to-combat-habitual-felon-and-street-robber.html | TWO NEW YORK PROJECTS TO COMBAT HABITUAL FELON AND STREET ROBBER | False | By Barbara Basler | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mrs-cooperstein-wins.html | Mrs. Cooperstein Wins | False | Special to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/wellesley-inaugurates-11th-president.html | WELLESLEY INAUGURATES 11TH PRESIDENT | False | By Fox Butterfield, Special To The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/dr-max-kamen-osteopath-and-a-lawyer-in-manhattan.html | Dr. Max Kamen, Osteopath And a Lawyer in Manhattan | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/credit-markets-money-supply-up-1.1-billion.html | CREDIT MARKETS; MONEY SUPPLY UP $1.1 BILLION | False | By Michael Quint | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/quotation-of-the-day-018603.html | Quotation of the Day | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-of-the-times-umpires-still-feel-scars-of-79-strike.html | Sports of The Times; Umpires Still Feel Scars of '79 Strike | False | By George Vecsey | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/japan-auto-export-drop.html | Japan Auto Export Drop | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/warning-from-moscow-news-analysis.html | WARNING FROM MOSCOW; News Analysis | False | By John F. Burns, Special To The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/amc-sets-82-price-rise.html | A.M.C. Sets '82 Price Rise | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/israeli-egyptian-talks-leave-some-tourism-issues-unsettled.html | ISRAELI-EGYPTIAN TALKS LEAVE SOME TOURISM ISSUES UNSETTLED | False | Special to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/new-york-adding-up-underdogs.html | New York; ADDING UP UNDERDOGS | False | By Sydney H. Schanberg | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/errico-shifts-stand-testifies-in-inquiry.html | Errico Shifts Stand, Testifies in Inquiry | False | By Joseph P. Fried | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/walesa-nominated-for-pri-ze.html | Walesa Nominated for Prize | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/warsaw-declares-union-jeopardizes-nation-s-existence.html | WARSAW DECLARES UNION JEOPARDIZES NATION'S EXISTENCE | False | By John Darnton, Special To The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/around-the-world-rebels-not-a-threat-chad-s-president-says.html | Around the World; Rebels Not a Threat, Chad's President says | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-a-thought-for-your-pennies-018665.html | A THOUGHT FOR YOUR PENNIES | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/yankees-with-3-homers-set-back-red-sox-by-6-4.html | YANKEES, WITH 3 HOMERS, SET BACK RED SOX BY 6-4 | False | By Murray Chass, Special To The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/court-continues-restraints-on-ncaa.html | Court Continues Restraints on N.C.A.A. | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/movies/lanford-wilson-to-get-honorary-degree.html | Lanford Wilson to Get Honorary Degree | False | | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/business-digest-saturday-september-19-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 19, 1981; The Economy | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/imperial-oil-faults-canada-energy-pact.html | IMPERIAL OIL FAULTS CANADA ENERGY PACT | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/cbs-to-stop-issuing-list-prices-on-records.html | CBS to Stop Issuing List Prices on Records | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/booming-orlando-wondering-if-growth-is-worth-the-trouble.html | BOOMING ORLANDO WONDERING IF GROWTH IS WORTH THE TROUBLE | False | By Gregory Jaynes, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/in-search-of-cancers-key.html | IN SEARCH OF CANCER'S KEY | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/casino-president-denies-he-condoned-narcotics.html | CASINO PRESIDENT DENIES HE CONDONED NARCOTICS | False | By Donald Janson, Special To The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/air-express-international-corp-reports-earnings-for-qtr-to-june30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mima-jausovec-gains-tokyo-tennis-semifinal.html | Mima Jausovec Gains Tokyo Tennis Semifinal | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/carolina-wins-asl-title.html | Carolina Wins A.S.L. Title | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/ja-mes-kemper-94-dies-founded-m-ajor-insurer.html | JA MES KEMPER, 94, DIES; FOUNDED M AJOR INSURER | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/us-and-state-agree-to-clear-nuclear-waste.html | U.S. AND STATE AGREE TO CLEAR NUCLEAR WASTE | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/style/consumer-saturday-doubts-fail-to-block-the-sale-of-air-cleaner.html | Consumer Saturday; DOUBTS FAIL TO BLOCK THE SALE OF AIR CLEANER | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/postal-instant-press-reports-earnings-for-qtr-to-june30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/associated-press.html | Associated Press | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/dr-harry-feigenbaum.html | DR. HARRY FEIGENBAUM | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/christopher-andrews.html | CHRISTOPHER ANDREWS | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-no-headline-018664.html | No Headline | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/mets-defeat-cardinals-by-8-1.html | METS DEFEAT CARDINALS BY 8-1 | False | By Al Harvin | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/regan-outlines-plans-to-ease-banking-rules.html | REGAN OUTLINES PLANS TO EASE BANKING RULES | False | By Edward Cowan, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/tout-paris-offers-its-hommage-a-gene-kelly.html | TOUT PARIS OFFERS ITS 'HOMMAGE A GENE KELLY' | False | By Susan Heller Anderson, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/solidarity-day-s-enigmatic-organizer-news-analysis.html | SOLIDARITY DAY'S ENIGMATIC ORGANIZER; News Analysis | False | By William Serrin, Specia L To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-some-disunity-along-the-united-way.html | Notes on People; Some Disunity Along the United Way | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/fiscal-practices-in-newark-to-go-under-scrutiny.html | FISCAL PRACTICES IN NEWARK TO GO UNDER SCRUTINY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/theater/theater-from-japan.html | THEATER: FROM JAPAN | False | By Anna Kisselgoff | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/around-the-world-french-lawmakers-vote-to-end-death-penalty.html | Around the World; French Lawmakers Vote To End Death Penalty | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-walter-annenberg-pays-his-own-way.html | Notes on People; Walter Annenberg Pays His Own Way | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/all-council-races-will-be-delayed.html | ALL COUNCIL RACES WILL BE DELAYED | False | By A. O. Sulzberger Jr. | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-letter-on-three-mile-island-financial-fallout-for-nuclear-plants-018673.html | Letter: On Three Mile Island Financial Fallout for Nuclear Plants | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/today-s-games-at-a-glance-homevisiting1980-team-record-team-record-scorecomment-local.html | Today's Games at a Glance; HOMEVISITING1980; Team(Record)Team(Record)ScoreComment; LOCAL | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/hiller-buys-an-option-on-17-of-kaiser-steel.html | HILLER BUYS AN OPTION ON 17% OF KAISER STEEL | False | By Lydia Chavez | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/death-comes-to-a-federal-agency.html | DEATH COMES TO A FEDERAL AGENCY | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/tower-west-where-owners-and-the-tenants-wage-a-war.html | TOWER WEST: WHERE OWNERS AND THE TENANTS WAGE A WAR | False | By Michael Goodwin | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/usair-s-profit-fell-in-august.html | USAir's Profit Fell in August | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-a-novelist-and-his-mss.html | Notes on People; A Novelist and His MSS | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/toro-co-reports-earnings-for-qtr-to-july-31.html | TORO CO reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/an-old-paper-s-new-look-falls-flat.html | AN OLD PAPER'S NEW LOOK FALLS FLAT | False | By Robert E. Tomasson, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-bird-cowens-cleared.html | Sports People; Bird, Cowens Cleared | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-unneeded-smallpox-shot-causing-a-serious-illness.html | Around the Nation; Unneeded Smallpox Shot Causing a Serious Illness | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/humanist-session-monday-at-wesleyan.html | Humanist Session Monday at Wesleyan | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/us-says-soviet-message-is-intervention-in-poland-s-internal-affairs.html | U.S. SAYS SOVIET MESSAGE IS INTERVENTION IN POLAND'S INTERNAL AFFAIRS | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/68-are-arrested-in-2d-drug-raid-outside-schools.html | 68 ARE ARRESTED IN 2D DRUG RAID OUTSIDE SCHOOLS | False | By Robert D. McFadden | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/the-hard-work-ethic-of-helen-dillon.html | THE HARD-WORK ETHIC OF HELEN DILLON | False | By Gerald Eskenazi | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/aqueduct-found-in-italy.html | Aqueduct Found in Italy | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/cozza-s-yale-squad-ivy-favorite-again.html | Cozza's Yale Squad Ivy Favorite Again | False | By Gordon S. White Jr. | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-chicago-priests-present-plaque-to-cody-at-rally.html | Around the Nation; Chicago Priests Present Plaque to Cody at Rally | False | Special to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/moslem-protesters-clash-with-cairo-police-again.html | MOSLEM PROTESTERS CLASH WITH CAIRO POLICE AGAIN | False | By William E. Farrell, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-city-officer-dismissed.html | THE CITY; Officer Dismissed | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/flagging-allegiance.html | FLAGGING ALLEGIANCE | False | By Bel Kaufman | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/connecticut-rating.html | Connecticut Rating | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-city-court-overturns-drug-case-ruling.html | THE CITY; Court Overturns Drug-Case Ruling | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/dignitaries-praise-ford-at-museum-dedication.html | DIGNITARIES PRAISE FORD AT MUSEUM DEDICATION | False | By Marjorie Hunter, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/opera-grace-bumbry-in-nabucco.html | OPERA: GRACE BUMBRY IN 'NABUCCO' | False | By Donal Henahan | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/dr-yorihiko-kumasaka.html | DR. YORIHIKO KUMASAKA | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/1000-held-at-indian-protest-seeking-party-chief-s-release.html | 1,000 Held at Indian Protest Seeking Party Chief's Release | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-a-break-for-martin.html | Sports People; A Break for Martin | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/air-oregon-continues-operations.html | Air Oregon Continues Operations | False | By Agis Salpukas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/newhall-land-farming-co-reports-earnings-for-qtr-to-aug-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-no-headline-018663.html | No Headline | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/competrol-raises-stake-in-thermo.html | Competrol Raises Stake in Thermo | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-no-headline-018674.html | No Headline | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-city-youth-fired-upon-in-a-schoolyard.html | THE CITY; Youth Fired Upon In a Schoolyard | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/text-of-the-soviet-message-to-poland.html | TEXT OF THE SOVIET MESSAGE TO POLAND | False | AP | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/no-headline-018720.html | No Headline | False | By Deane McGowan, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/envirotech-corp-reports-earnings-for-qtr-to-mar-31.html | ENVIROTECH CORP reports earnings for Qtr to Mar 31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/around-the-nation-6-nazis-convicted-in-plot-to-bomb-greensboro.html | Around the Nation; 6 Nazis Convicted in Plot To Bomb Greensboro | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/style/new-life-for-old-shoes-repairs-surveyed.html | NEW LIFE FOR OLD SHOES: REPAIRS SURVEYED | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/briefing-018624.html | Briefing | False | By Francis X. Clines and Bernard Weintraub | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/a-friend-of-labor.html | A FRIEND OF LABOR | False | By Robert Claiborne | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/nathan-s-hunt-for-an-upturn.html | NATHAN'S HUNT FOR AN UPTURN | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/applied-devices-corp-reports-earnings-for-qtr-to-july-31.html | APPLIED DEVICES CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-end-of-a-career.html | Sports People; End of a Career | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-running-judges-018679.html | RUNNING JUDGES | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-no-headline-018662.html | No Headline | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-the-right-way-to-pick-a-school-principal-018680.html | THE RIGHT WAY TO PICK A SCHOOL PRINCIPAL | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/teamsters-agree-to-reopen-trucking-pact.html | TEAMSTERS AGREE TO REOPEN TRUCKING PACT | False | By Ernest Holsendolph, Special to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/no-easing-for-europe-steel.html | No Easing for Europe Steel | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/neal-boenzi.html | Neal Boenzi | False | The New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/europe-leading-us-in-ryder-cup-golf.html | Europe Leading U.S. in Ryder Cup Golf | False | By John Radosta, Special to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/empire-inc-reports-earnings-for-yr-to-june-30.html | EMPIRE INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-device-checks-spelling-of-newspaper-articles.html | PATENTS; Device Checks Spelling Of Newspaper Articles | False | By Stacy V. Jones | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/coast-thrift-units-agree-on-merger.html | Coast Thrift Units Agree on Merger | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-process-may-increase-semiconductor-capacity.html | PATENTS; Process May Increase Semiconductor Capacity | False | By Stacy V. Jones | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/pol-pot-group-wins-at-un-for-3d-year.html | POL POT GROUP WINS AT U.N. FOR 3D YEAR | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-misdirected-outrage-over-the-election-delay-018677.html | MISDIRECTED OUTRAGE OVER THE ELECTION DELAY | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/ali-and-berbick-agree-on-december-in-nassau.html | Ali and Berbick Agree On December in Nassau | False | By James Tuite | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/dow-falls-3.90-more-to-836.19.html | DOW FALLS 3.90 MORE, TO 836.19 | False | By Vartanig G. Vartan | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/movies/el-salvador-at-war.html | EL SALVADOR AT WAR | False | By Vincent Canby | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/allied-van-board-votes-stock-plan.html | Allied Van Board Votes Stock Plan | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/the-city.html | THE CITY; | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/two-in-auto-worker-protest-over-taxes-get-prison-terms.html | Two in Auto Worker Protest Over Taxes Get Prison Terms | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/plantronics-inc-reports-earnings-for-qtr-to-aug-29.html | PLANTRONICS INC reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/your-money-bargain-loans-from-gm.html | YOUR MONEY; BARGAIN LOANS FROM G.M. | False | By Deborah Rankin | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/excerpts-from-address-by-reagan.html | EXCERPTS FROM ADDRESS BY REAGAN | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/news-summary-news-summary-saturday-september-19-1981.html | News Summary; NEWS SUMMARY; SATURDAY, SEPTEMBER 19, 1981 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-to-the-editor-018666.html | * To the Editor:$ | False | | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/reagan-will-fight-to-the-last-blow-for-spending-cuts.html | REAGAN WILL FIGHT 'TO THE LAST BLOW' FOR SPENDING CUTS | False | By Howell Raines, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/macdonald-e-f-co-reports-earnings-for-16-weeks-to-aug16.html | MACDONALD, E F, CO reports earnings for 16 weeks to Aug 16 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/patents-improving-a-copying-process.html | PATENTS; IMPROVING A COPYING PROCESS | False | By Stacy V. Jones | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/new-republic-editor-leaves-staff-to-take-top-post-at-harper-s.html | NEW REPUBLIC EDITOR LEAVES STAFF TO TAKE TOP POST AT HARPER'S | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/parade-today.html | PARADE TODAY | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/index-international.html | Index; International | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-a-disgruntled-indian.html | Sports People; A Disgruntled Indian | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-the-first-fonda-opening-night-without-fonda.html | Notes on People; The First Fonda Opening Night Without Fonda | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/economy-still-weak-in-quarter.html | ECONOMY STILL WEAK IN QUARTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/muckraking-editor-a-constant-barb-to-mrs-gandhi.html | MUCKRAKING EDITOR A CONSTANT BARB TO MRS. GANDHI | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/notes-on-people-success-story-daddy-warbucks-buys-real-estate.html | Notes on People; Success Story: Daddy Warbucks Buys Real Estate | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/alligators-from-swamp-to-the-home-plate.html | ALLIGATORS- FROM SWAMP TO THE HOME PLATE | False | By Ron Guidry | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/abraham-gevirtz-91-real-estate-executive.html | Abraham Gevirtz, 91, Real-Estate Executive | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-templeton-bandwagon.html | Sports People; Templeton Bandwagon | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/italy-planning-early-releases-to-ease-overcrowded-prisons.html | Italy Planning Early Releases To Ease Overcrowded Prisons | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/solidarity-today-what-tomorrow.html | Solidarity Today; What Tomorrow? | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/sports-people-ovett-takes-a-bride.html | Sports People; Ovett Takes a Bride | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/models-faster-pickup-back-in-style-as-an-option.html | models, FASTER PICKUP BACK IN STYLE AS AN OPTION | False | By John Holusha Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/obituaries/rafael-mendez-75-musician-performed-for-heads-of-state.html | RAFAEL MENDEZ, 75; MUSICIAN PERFORMED FOR HEADS OF STATE | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-no-headline-018676.html | No Headline | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/koch-fights-new-budget-cuts.html | KOCH FIGHTS NEW BUDGET CUTS | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/bowl-america-inc-reports-earnings-for-qtr-to-june30.html | BOWL AMERICA INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/visitors-to-play-rugby-in-private.html | VISITORS TO PLAY RUGBY IN PRIVATE | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/seoul-buys-mexico-oil.html | Seoul Buys Mexico Oil | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/bodies-from-laos-said-to-be-asian-not-american.html | BODIES FROM LAOS SAID TO BE ASIAN, NOT AMERICAN | False | AP | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/attacks-in-germany-lead-us-to-increase-security-abroad.html | Attacks in Germany Lead U.S. To Increase Security Abroad | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/white-house-planning-to-kill-firearms-enforcement-unit.html | WHITE HOUSE PLANNING TO KILL FIREARMS ENFORCEMENT UNIT | False | By Phil Gailey, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/panel-in-house-will-investigate-ex-cia-agent.html | PANEL IN HOUSE WILL INVESTIGATE EX-C.I.A. AGENT | False | By Philip Taubman, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/obeying-the-law-reagan-style.html | Obeying the Law, Reagan Style | False | | 1981-10-05 | TX 774693 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/horse-race-sponsors-still-rare-in-us.html | Horse Race Sponsors Still Rare in U.S. | False | By Steven Crist | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/german-coal-plant-deal-expected-with-soviet.html | GERMAN COAL PLANT DEAL EXPECTED WITH SOVIET | False | By John Tagliabue, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/arts/black-dance-saluting-the-classics.html | BLACK DANCE: SALUTING THE CLASSICS | False | By Jack Anderson | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/movies/film-making-dances.html | FILM: 'MAKING DANCES' | False | By Jack Anderson | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/some-genes-linked-to-cancer-process.html | SOME GENES LINKED TO CANCER PROCESS | False | By Harold M. Schmeck Jr. | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/frenchman-signs-iranian-caviar-pact.html | FRENCHMAN SIGNS IRANIAN CAVIAR PACT | False | By Susan Heller Anderson, Sp Ecial To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/gop-leaders-studying-alternative-budget-cuts.html | G.O.P. LEADERS STUDYING ALTERNATIVE BUDGET CUTS | False | By Martin Tolchin, Specia L to the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/nyregion/bridge-young-st-ars-are-hungry-as-are-s-ome-older-ones.html | Bridge: Young St ars Are Hungry, As Are S ome Older Ones | False | By Alan Truscott | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/l-to-the-editor-018678.html | * To the Editor:$ | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/key-rates-018766.html | Key Rates | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/world/another-car-bomb-explodes-in-beirut-killing-3.html | ANOTHER CAR BOMB EXPLODES IN BEIRUT, KILLING 3 | False | By John Kifner, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/opinion/the-bible-in-brief.html | The Bible, in Brief | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/us/reagan-suffers-setback-on-senate-farm-bill-vote.html | REAGAN SUFFERS SETBACK ON SENATE FARM BILL VOTE | False | By Seth S. King, Special To the New York Times | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-19 | 1981-09-19 | https://www.nytimes.com/1981/09/19/business/ex-cell-o-corp-reports-earnings-for-qtr-to-aug31.html | EX-CELL-O CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774693 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/layton-jury-still-deliberating.html | Layton Jury Still Deliberating | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-810920.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018774.html | Critics' Choices | False | By Anna Kisselgoff | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/landmarks-panel-adopts-bolder-tack.html | LANDMARKS PANEL ADOPTS BOLDER TACK | False | By A. O. Sulzberger Jr. | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-guitar-duo-offers-distinctive-program.html | MUSIC: DEBUTS IN REVIEW; Guitar Duo Offers Distinctive Program | False | By Bernard Holland | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/forum-on-criminal-justice-held-inside-prison.html | FORUM ON CRIMINAL JUSTICE HELD INSIDE PRISON | False | By Lena Williams, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/politics-prescott-bush-senate-bid-seen-set.html | Politics; PRESCOTT BUSH SENATE BID SEEN SET | False | By Richard L. Madden | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/nfl-players-set-their-sales-pitch.html | N.F.L. Players Set Their Sales Pitch | False | By William N. Wallace | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/recordings-post-mahler-symphonic-vitality.html | Recordings; POST- MAHLER SYMPHONIC VITALITY | False | By Peter G. Davis | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-housing-how-un-homes-affect-local-taxes.html | WESTCHESTER HOUSING; HOW U.N. HOMES AFFECT LOCAL TAXES | False | By Betsy Brown | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-crashworthy-figures-will-tell.html | Ideas & Trends; Crashworthy? Figures Will Tell | False | By Margot Slade and Eva Hoffman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-bermingham-becomes-a-bride.html | Miss Bermingham Becomes a Bride | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/state-aide-skeptical-of-consumer-panel.html | STATE AIDE SKEPTICAL OF CONSUMER PANEL | False | By Judith Hoopes | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/seoul-said-to-hold-15000-in-camps-without-trial.html | SEOUL SAID TO HOLD 15,000 IN CAMPS WITHOUT TRIAL | False | By Henry Scott Stokes, Spec Ial To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/nj-transit-reviews-mix-ups.html | NJ TRANSIT REVIEWS MIX-UPS | False | By Anthony Depalma | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/when-temperament-ruled-the-high-c-s.html | WHEN TEMPERAMENT RULED THE HIGH C'S | False | By Harold C. Schonberg | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/economic-affairs-the-economics-of-expectation.html | Economic Affairs; THE ECONOMICS OF EXPECTATION | False | By Barbara Bergman | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/wartime-for-poland.html | WARTIME FOR POLAND? | False | By Harrison E. Salisbury | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/brooke-thomson-is-married-to-lawyer.html | Brooke Thomson Is Married to Lawyer | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/in-nato-maneuvers-us-is-hitting-its-stride.html | IN NATO MANEUVERS, U.S. IS HITTING ITS STRIDE | False | By Drew Middleton, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/buckner-hit-helps-cubs-win.html | Buckner Hit Helps Cubs Win | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/college-soccer-is-growing-steadily.html | College Soccer Is Growing Steadily | False | By Alex Yannis | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/a-close-up-of-map-making-for-those-councilmanic-districts.html | A CLOSE-UP OF MAP MAKING FOR THOSE COUNCILMANIC DISTRICTS | False | By Maurice Carroll | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/getting-the-lirr-on-a-new-track.html | GETTING THE L.I.R.R. ON A NEW TRACK | False | By Glenn R. Bucek | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/gardening-now-s-the-time-to-select-annuals-for-82.html | Gardening; NOW'S THE TIME TO SELECT ANNUALS FOR '82 | False | By Carl Totemeier | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/lima-battles-to-give-poor-a-better-life.html | LIMA BATTLES TO GIVE POOR A BETTER LIFE | False | By Edward Schumacher, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/bell-foresees-more-cuts-in-education-budget.html | BELL FORESEES MORE CUTS IN EDUCATION BUDGET | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-new-premium-on-life-s-pleasures.html | The World; New Premium on Life's Pleasures | False | By Barbara Slavin and Milt Freudenheim | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/topics-iou-s-debt-to-society.html | Topics; I.O.U.'s; Debt to Society | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/figure-from-mccarthy-days-pleases-people-with-puppets.html | FIGURE FROM MCCARTHY DAYS PLEASES PEOPLE WITH PUPPETS | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/how-to-succeed-back-and-a-success.html | 'HOW TO SUCCEED': BACK AND A SUCCESS | False | By Haskel Frankel | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-rise-and-fall-of-classic-statues.html | THE RISE AND FALL OF CLASSIC STATUES | False | By John H. D'Arms | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/simon-garfunkel-reunion-jams-central-park.html | SIMON-GARFUNKEL REUNION JAMS CENTRAL PARK | False | By Paul L. Montgomery | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/numismatics-his-unusual-collection-consists-of-fake-coins.html | Numismatics; HIS UNUSUAL COLLECTION CONSISTS OF 'FAKE COINS' | False | By Ed Reiter | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiques-a-show-sponsored-by-2-churches.html | ANTIQUES; A SHOW SPONSORED BY 2 CHURCHES | False | By Carolyn Darrow | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/coast-guard-calls-in-navy-divers-in-search-of-wreck-of-the-karen-e.html | COAST GUARD CALLS IN NAVY DIVERS IN SEARCH FOR WRECK OF THE KAREN E. | False | By James Barron | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/1-convicts-who-labor-to-stay-out-of-jail-019592.html | CONVICTS WHO LABOR TO STAY OUT OF JAIL | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/joan-galbraith-is-a-bride.html | Joan Galbraith Is a Bride | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/36-die-in-bolivia-truck-crash.html | 36 Die in Bolivia Truck Crash | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/voters-shift-to-right-bolstering-nato-s-northern-outpost.html | VOTERS SHIFT TO RIGHT, BOLSTERING NATO'S NORTHERN OUTPOST | False | By R. W. Apple Jr. | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/jennifer-waters-wed-to-todd-peterson.html | Jennifer Waters Wed to Todd Peterson | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/the-week-in-business-economic-reports-mostly-point-down.html | The Week in Business; ECONOMIC REPORTS MOSTLY POINT DOWN | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts-can-esthetics-live-happily-with-economics.html | CRAFTS; CAN ESTHETICS LIVE HAPPILY WITH ECONOMICS? | False | By Patricia Malarcher | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/colts-sever-unitas-ties.html | Colts Sever Unitas Ties | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/medieval-port-is-unearthed-by-the-japanese.html | MEDIEVAL PORT IS UNEARTHED BY THE JAPANESE | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/jamison-passes-st-john-s-to-43-6-victory.html | JAMISON PASSES ST. JOHN'S TO 43-6 VICTORY | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/us-names-panel-to-check-indian-pt-safety.html | U.S. NAMES PANEL TO CHECK INDIAN PT. SAFETY | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/lack-of-essential-goods-in-poland-is-making-life-almost-unbearable.html | LACK OF ESSENTIAL GOODS IN POLAND IS MAKING LIFE ALMOST UNBEARABLE | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiques-wethersfield-girds-for-antiq-ues-fair.html | Antiques; WETHERSFIELD GIRDS FOR ANTIQ UES FAIR | False | By Frances Phipps | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/developers-readying-three-towers-in-chinatown.html | DEVELOPERS READYING THREE TOWERS IN CHINATOWN | False | By John Wang | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/an-off-off-season-for-cruises.html | AN OFF-OFF-SEASON FOR CRUISES | False | By Paul Grimes | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/l-mailbox-being-loved-no-t-part-of-job-019691.html | MAILBOX; Being Loved No t Part of Job | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/lowell-thomas-was-truly-the-granddaddy-of-us-all.html | 'LOWELL THOMAS WAS TRULY THE GRANDDADDY OF US ALL' | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/minnesota-16-purdue-13.html | Minnesota 16, Purdue 13 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/un-carries-moderation-to-extremes.html | U.N. CARRIES MODERATION TO EXTREMES | False | By Bernard D. Nossiter | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/city-cure-for-hardened-traffic-arteries.html | CITY CURE FOR HARDENED TRAFFIC ARTERIES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/miss-floyd-leads-by-3-strokes-on-72-209.html | Miss Floyd Leads by 3 Strokes on 72-209 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/associated-press.html | Associated Press | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/bonn-seeks-to-cut-common-market-payment.html | BONN SEEKS TO CUT COMMON MARKET PAYMENT | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/children-s-books-018847.html | Children's Books | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/the-computer-bubble-that-burst.html | THE COMPUTER BUBBLE THAT BURST | False | By Howard Banks | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/shah-s-niece-leads-monarchist-cause.html | SHAH'S NIECE LEADS MONARCHIST CAUSE | False | By Frank J. Prial, Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/no-headline-019739.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/brooks-pushes-thinking-style.html | Brooks Pushes Thinking Style | False | By James F. Clarity, Speci Al To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/major-news-more-shots-at-a-deficit-that-won-t-sit-still.html | Major News; More Shots at A Deficit That Won't Sit Still | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/major-news-dire-warnings-for-the-poles.html | Major News; Dire Warnings For the Poles | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/republican-moderates-won-t-be-pushovers.html | REPUBLICAN MODERATES WON'T BE PUSHOVERS | False | By Hedrick Smith | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/ja-boylan-weds-maura-mullaney.html | J.A. Boylan Weds Maura Mullaney | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/new-us-policy-may-cut-loans-to-small-businesses.html | NEW U.S. POLICY MAY CUT LOANS TO SMALL BUSINESSES | False | By John S. Rosenberg | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/prospects.html | Prospects | False | By Ken, Neth N. Gilpin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/jacqueline-russell-is-married.html | Jacqueline Russell Is Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/a-survey-finds-clergy-praised-for-high-ethics.html | A Survey Finds Clergy Praised for High Ethics | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-taylor-is-married-to-jonathan-sprogell.html | Miss Taylor Is Married To Jonathan Sprogell | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/horace-mann-breezes.html | HORACE MANN BREEZES | False | Special to The New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/a-study-of-ambition-and-morality-to-open-the-film-festival.html | A STUDY OF AMBITION AND MORALITY TO OPEN THE FILM FESTIVAL | False | By Vincent Canby | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/shipbuilder-reaches-accord-with-navy-on-trident-claims.html | Shipbuilder Reaches Accord With Navy On Trident Claims | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-018814.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/puzzled-over-voting-phone-election-board.html | Puzzled Over Voting? Phone Election Board | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/vivian-s-lichtman-married.html | Vivian S. Lichtman Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/say-stalin-12-times.html | SAY STALIN 12 TIMES | False | By Mordecai Richler | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/diana-sets-record-as-yale-wins-28-7.html | DIANA SETS RECORD AS YALE WINS, 28-7 | False | By Parton Keese, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/gunman-shoots-hostage-during-new-haven-siege.html | GUNMAN SHOOTS HOSTAGE DURING NEW HAVEN SIEGE | False | By Robert D. McFadden | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/pluralistic-philosophy.html | PLURALISTIC PHILOSOPHY | False | By Alasdair MacIntyre | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-cardinal-cody-strikes-back-at-the-critics.html | Ideas & Trends; Cardinal Cody Strikes Back At the Critics | False | By Margot Slade and Eva Hoffman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/county-buys-site-in-white-plains-for-its-offices-saving-disputed.html | COUNTY BUYS SITE IN WHITE PLAINS FOR ITS OFFICES; SAVING DISPUTED | False | By James Feron | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-indicted-labor-leader-is-deposed-in-carolina.html | Around the Nation; Indicted Labor Leader Is Deposed in Carolina | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/2-aides-help-koch-deal-with-minority-groups.html | 2 AIDES HELP KOCH DEAL WITH MINORITY GROUPS | False | By Sheila Rule | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/stamps-for-lewis-and-clark.html | Stamps; FOR LEWIS AND CLARK | False | By Samuel A. Tower | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/editors-choice.html | Editors' Choice | False | Harper & Row | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/essay-reagan-out-of-town.html | Essay; REAGAN OUT OF TOWN | False | By William Safire | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/obituaries/ellery-stone-87-itt-official-dies.html | ELLERY STONE, 87, I.T.T. OFFICIAL, DIES | False | By David W. Dunlap | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019668.html | No Headline | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/robert-edmond-wilkes-jr-weds-katherine-banisch.html | Robert Edmond Wilkes Jr. Weds Katherine Banisch | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/con-ed-extending-test-of-higher-sulfur-fuel.html | CON ED EXTENDING TEST OF HIGHER-SULFUR FUEL | False | By Ralph Blumenthal | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/1-motion-picture-agency-sees-no-hard-times-019772.html | Motion Picture Agency Sees No 'Hard Times' | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/quiet-virtues.html | QUIET VIRTUES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-white-plains-romps.html | SCHOOL SPORTS; WHITE PLAINS ROMPS | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-marcouyeux-wed-to-b-f-brown.html | Miss Marcouyeux Wed to B. F. Brown | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/personal-finance-how-to-structure-your-own-business.html | Personal Finance; HOW TO STRUCTURE YOUR OWN BUSINESS | False | By Deborah Rankin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/opera-opening-on-a-rousing-note.html | OPERA OPENING ON A ROUSING NOTE | False | By Barbara Delatiner | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/beyond-belfast-the-troubles-fade.html | BEYOND BELFAST, 'THE TROUBLES' FADE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/life-was-a-moral-emergency.html | LIFE WAS A MORAL EMERGENCY | False | By Martha Saxton | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/1-no-headline-018859.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-guide-jack-anderson-to-speak.html | WESTCHESTER GUIDE; JACK ANDERSON TO SPEAK | False | By Eleanor Charles | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/obituaries/a-kenya-plane-crash-kills-fairfield-couple.html | A KENYA PLANE CRASH KILLS FAIRFIELD COUPLE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/alabama-19-kentucky-10.html | Alabama 19, Kentucky 10 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/1-was-born-bred-mississippi-most-strongly-resent-jonathan-raban-s-description-my-018860.html | I was born and bred on the Mississippi and do most strongly resent Jonathan Raban's description of my little home town as a "congealed mass." | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mets-wilson-brooks-gaining-attention.html | Mets' Wilson, Brooks Gaining Attention | False | By Joseph Durso | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts-materials-of-origin-are-mirrored-in-show.html | CRAFTS; MATERIALS OF ORIGIN ARE MIRRORED IN SHOW | False | By Ruth J. Katz | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/veterans-association-agrees-to-revise-fund-raising-cards.html | Veterans Association Agrees To Revise Fund-Raising Cards | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/1-mailbox-tennis-pressures-misunderstood-019689.html | MAILBOX; Tennis Pressures Misunderstood | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/a-legal-solution-in-south-africa.html | A LEGAL SOLUTION IN SOUTH AFRICA | False | By Richard Neely | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/david-s-i-developer-selected.html | DAVID'S I. DEVELOPER SELECTED | False | By Arlene Garbett | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cohalan-asserts-political-control.html | COHALAN ASSERTS POLITICAL CONTROL | False | By Frank Lynn | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/navy-electric-boat-settle-differences.html | NAVY, ELECTRIC BOAT SETTLE DIFFERENCES | False | By States News Service | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/5-us-marines-die-as-copter-crashes-in-the-mediterranean.html | 5 U.S. Marines Die as Copter Crashes in the Mediterranean | False | AP | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/long-island-journal-019817.html | Long Island Journal | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/1-no-headline-018862.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-now-if-you-like-huge-portions.html | DINING OUT; NOW, IF YOU LIKE HUGE PORTIONS. . . | False | By Anne Semmes | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-pietsch-wed-to-h-a-harding.html | Miss Pietsch Wed To H. A. Harding | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019782.html | AT HOME | False | By Shelby Moorman Howatt | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/british-politics-is-now-a-three-ring-circus.html | BRITISH POLITICS IS NOW A THREE-RING CIRCUS | False | By William Borders | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/visits-by-reuters-stir-speculation-press-notes.html | VISITS BY REUTERS STIR SPECULATION; Press Notes | False | By Jonathan Friendly | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/the-man-behind-the-soul-of-a-new-machine.html | THE MAN BEHIND THE SOUL OF A NEW MACHINE | False | By Stanley Klein | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/food-herbs-more-than-the-season.html | Food; HERBS: MORE THAN THE SEASON | False | By Nancy Arum | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-passaic-shuts-out-east-side.html | SCHOOL SPORTS; Passaic Shuts Out East Side | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/boston-college-13-texas-a-m-12.html | Boston College 13 Texas A & M 12 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/pinpointing-the-rent-squeeze.html | PINPOINTING THE RENT SQUEEZE | False | By Carter B. Horsley | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-complex-naivete.html | Art; COMPLEX NAIVETE | False | By David L. Shirey | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/jets-and-giants-getting-big-plays-from-top-rookies-taylor-has-been-impressive.html | JETS AND GIANTS GETTING BIG PLAYS FROM TOP ROOKIES; TAYLOR HAS BEEN IMPRESSIVE | False | By Frank Litsky, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/space-agency-sees-time-of-sacrifice.html | SPACE AGENCY SEES TIME OF SACRIFICE | False | By John Noble Wilford | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-a-new-mammal-from-ages-ago.html | Ideas & Trends; A New Mammal From Ages Ago | False | By Margot Slade and Eva Hoffman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/lawyer-to-wed-clara-ruthrauff.html | Lawyer to Wed Clara Ruthrauff | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/outdoors-goose-of-the-sea.html | OUTDOORS; GOOSE OF THE SEA | False | By Nelson Bryant | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/a-life-in-dance.html | A LIFE IN DANCE | False | By Dolly Brubach | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/screen-short-cuts-for-cynics.html | SCREEN: 'SHORT CUTS' FOR CYNICS | False | By Vincent Canby | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/iowa-state-23-iowa-12.html | IOWA STATE 23, IOWA 12 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/army-ponders-use-of-parachuting-dogs.html | ARMY PONDERS USE OF PARACHUTING DOGS | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/now-an-international-figure-milosz-returns-to-92d-st-y-tomorrow.html | NOW AN INTERNATIONAL FIGURE, MILOSZ RETURNS TO 92D ST. Y TOMORROW | False | By Herbert Mitgang | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/washington-solidarity-day.html | Washington; SOLIDARITY DAY | False | By James Reston | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/howard-ronson-begins-work-on-one-tower-sells-another.html | HOWARD RONSON BEGINS WORK ON ONE TOWER, SELLS ANOTHER | False | By Carter B. Horsley | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/why-high-rates-don-t-kill.html | WHY HIGH RATES DON'T KILL | False | By Jonathan Fuerbringer | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/race-is-no-issue-for-holmes-cooney.html | RACE IS NO ISSUE FOR HOLMES-COONEY | False | By Michael Katz | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/the-lively-arts-villella-polish-rubbing-off-on-eglevsky.html | The Lively Arts; VILLELLA POLISH RUBBING OFF ON EGLEVSKY | False | By Jill Silverman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/1-mailbox-cbs-microphone-needs-challenge-019690.html | MAILBOX; CBS Microphone Needs Challenge | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-fierce-tenderness-in-prints-by-rattner.html | Art; 'FIERCE TENDERNESS' IN PRINTS BY RATTNER | False | By Helen A. Harrison | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/architecture-view-classical-clarity-in-an-academic-design-cambridge-mass.html | Architecture View; CLASSICAL CLARITY IN AN ACADEMIC DESIGN; CAMBRIDGE, Mass. | False | By Ada Louise Huxtable | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/laura-ann-briamonte-married-to-gregory-pierce.html | Laura Ann Briamonte Married to Gregory Pierce | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/behind-the-best-sellers-jane-brody.html | Behind the Best Sellers; JANE BRODY | False | By Edwin McDowell | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/l-blame-the-fed-018896.html | Blame the Fed | False | | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/manning-is-doubtful.html | MANNING IS DOUBTFUL | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/recital-bach-program.html | RECITAL: BACH PROGRAM | False | By Allen Hughes | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/audit-of-indian-warehouse-raising-questions-in-dakota.html | AUDIT OF INDIAN WAREHOUSE RAISING QUESTIONS IN DAKOTA | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-a-spot-for-those-with-an-appetite.html | DINING OUT; A SPOT FOR THOSE WITH AN APPETITE | False | By M. H. Reed | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/260000-in-capital-rally-for-protest-o-f-reagan-policies.html | 260,000 IN CAPITAL RALLY FOR PROTEST O F REAGAN POLICIES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/children-s-books-018845.html | Children's Books | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/autumn-migrations-are-luring-birders.html | AUTUMN MIGRATIONS ARE LURING BIRDERS | False | By Leo H. Carney | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/city-council-s-lawyers-find-15-minority-seats-in-restudy.html | CITY COUNCIL'S LAWYERS FIND 15 MINORITY SEATS IN RESTUDY | False | By Michael Goodwin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/margot-vernon-wed-to-daniel-j-sullivan.html | Margot Vernon Wed To Daniel J. Sullivan | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/earthquake-in-pakistan.html | Earthquake in Pakistan | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/pitt-defeats-cincinnati-by-38-7.html | Pitt Defeats Cincinnati by 38-7 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/what-s-doing-in-bucks-county.html | WHAT'S DOING IN BUCKS COUNTY | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/newark-s-new-school-chief-puts-safety-first.html | NEWARK'S NEW SCHOOL CHIEF PUTS SAFETY FIRST | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/notes-a-roundup-of-fall-vacation-ideas.html | NOTES; A ROUNDUP OF FALL VACATION IDEAS | False | By Stanley Carr | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/denise-golodetz-married.html | Denise Golodetz Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/l-act-i-westport-018778.html | Act I, Westport? | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-2-idaho-police-officers-arrested-in-phoenix.html | Around the Nation; 2 Idaho Police Officers Arrested in Phoenix | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/call-for-action-to-redefine-housing-needs.html | CALL FOR ACTION TO REDEFINE HOUSING NEEDS | False | By Christopher J. Dodd | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019856.html | AT HOME | False | By Shelby Moorman Howatt | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/moving-day-rediscovering-past-treasures.html | MOVING DAY: REDISCOVERING PAST TREASURES | False | By Anita Inman Comstock | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/sound-how-power-purifies-music.html | Sound; HOW POWER PURIFIES MUSIC | False | By Hans Fantel | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/dr-jp-chandler-to-wed-brenda-tubby.html | Dr. J.P. Chandler to Wed Brenda Tubby | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/farm-bloc-is-bruised-but-hardly-battered.html | FARM BLOC IS BRUISED BUT HARDLY BATTERED | False | By Seth S. King | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/arts-groups-asked-to-initiate-children.html | Arts Groups Asked to Initiate Children | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/why-lunch-is-free-at-texasgulf.html | WHY LUNCH IS FREE AT TEXASGULF | False | By W. David Gibson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/m-b-severance-weds-miss-bryan.html | M. B. Severance Weds Miss Bryan | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/michigan-routs-notre-dame.html | MICHIGAN ROUTS NOTRE DAME | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/l-escalators-et-al-018901.html | Escalators et al. | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/heroes-of-battle-of-the-bulge-to-be-given-belated-honors.html | HEROES OF BATTLE OF THE BULGE TO BE GIVEN BELATED HONORS | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/music-it-s-the-halls-of-ivy-for-music-this-fall.html | Music; IT'S THE HALLS OF IVY FOR MUSIC THIS FALL | False | By Robert Sherman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crowded-field-prepares-to-race-for-cotter-seat.html | CROWDED FIELD PREPARES TO RACE FOR COTTER SEAT | False | By Richard L. Madden | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-fresh-appealing-chinese-tastes.html | Dining Out; FRESH, APPEALING CHINESE TASTES | False | By Patricia Brooks | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/theater-how-to-succeed-back-and-a-success.html | Theater; 'HOW TO SUCCEED': BACK AND A SUCCESS | False | By Haskel Frankel | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-newark-jury-wi-dens-inquiry.html | The Region; Newark Jury Wi dens Inquiry | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/she-made-ladies-look-sophisticated.html | SHE MADE 'LADIES' LOOK SOPHISTICATED | False | By John Duka | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/sports-of-the-times-the-man-who-made-mets-amazing.html | SPORTS OF THE TIMES; THE MAN WHO MADE METS AMAZING | False | By George Vecsey | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/recycling-petrodollars-the-100-billion-understanding.html | RECYCLING PETRODOLLARS; THE $100 BILLION UNDERSTANDING | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/stations-board-passes-one-hour-nbc-news.html | Stations' Board Passes One-Hour NBC News | False | By United Press International | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mets-down-cards-on-homers-6-to-2.html | Mets Down Cards On Homers, 6 to 2 | False | By Roy S. Johnson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/brazilian-president-suffers-heart-attack.html | BRAZILIAN PRESIDENT SUFFERS HEART ATTACK | False | By Warren Hoge, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/autumn-glory-rolling-south-50-miles-a-day.html | AUTUMN GLORY ROLLING SOUTH 50 MILES A DAY | False | By Matthew L. Wald | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/indian-lore-delays-montauk-developer.html | INDIAN LORE DELAYS MONTAUK DEVELOPER | False | By John Rather | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/i-ve-another-little-story-for-you.html | 'I'VE ANOTHER LITTLE STORY FOR YOU' | False | By Denis Donoghue | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/harvard-turns-back-columbia-by-23-6.html | HARVARD TURNS BACK COLUMBIA BY 23-6 | False | By Deane McGowen | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/for-mcintosh-king-81-was-a-bad-year.html | FOR MCINTOSH KING, '81 WAS A BAD YEAR | False | By Harold Faber, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-018818.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/crime-018844.html | Crime | False | By Newgate Callendar | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/study-of-ways-to-reduce-heart-attack-risk-is-proving-out.html | STUDY OF WAYS TO REDUCE HEART ATTACK RISK IS PROVING OUT | False | By Jane E. Brody | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/l-whose-lunch-018908.html | Whose Lunch? | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/beauty-and-health-new-thoughts-on-diet.html | Beauty and Health; NEW THOUGHTS ON DIET | False | By Jane Ogle | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/scuffles-interrupt-game-of-rugby-in-wisconsin.html | SCUFFLES INTERRUPT GAME OF RUGBY IN WISCONSIN | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/easing-the-trauma-of-cancer.html | EASING THE TRAUMA OF CANCER | False | By Tracie Rozhon | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/business-conditions-growth-for-insurance.html | Business Conditions; GROWTH FOR INSURANCE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/nobel-laureate-given-pension-by-argentina.html | Nobel Laureate Given Pension by Argentina | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/dartmouth-drubs-princeton-by-32-13.html | Dartmouth Drubs Princeton by 32-13 | False | By Michael Strauss, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/german-terrorists-pursue-fresh-targets-with-old-strategy.html | GERMAN TERRORISTS PURSUE FRESH TARGETS WITH OLD STRATEGY | False | By John Vinocur | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/trenton-shifts-school-policy.html | TRENTON SHIFTS SCHOOL POLICY | False | By R. Foster Winans | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-shamisen-solo-and-hayashi-ensemble.html | MUSIC: SHAMISEN SOLO AND HAYASHI ENSEMBLE | False | By John Rockwell | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/three-guitarists-on-a-virtuosic-disk.html | THREE GUITARISTS ON A VIRTUOSIC DISK | False | By Robert Palmer | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/a-new-hampshire-festival-in-the-classic-manner.html | A NEW HAMPSHIRE FESTIVAL IN THE CLASSIC MANNER | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/soviet-concedes-2-soldiers-died-in-angola-clash.html | SOVIET CONCEDES 2 SOLDIERS DIED IN ANGOLA CLASH | False | By John F. Burns, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/child-abuse-study-challenges-beliefs.html | CHILD-ABUSE STUDY CHALLENGES BELIEFS | False | By Phyllis Bernstein | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/bill-would-forbid-aid-to-terrorists.html | BILL WOULD FORBID AID TO TERRORISTS | False | By Philip Taubman, Special L To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/a-potpourri-of-protesters.html | A POTPOURRI OF PROTESTERS | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/hackensack-water-plans-its-largest-expansion-26.html | HACKENSACK WATER PLANS ITS LARGEST EXPANSION 26) | False | By Robert Hanley | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/anthony-bliss-culture-and-commerce-at-the-met.html | ANTHONY BLISS: CULTURE AND COMMERCE AT THE MET | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/both-races-fight-integration-plan-in-chicago.html | BOTH RACES FIGHT INTEGRATION PLAN IN CHICAGO | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/major-news-pope-addresses-worker-issues.html | Major News; Pope Addresses Worker Issues | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/a-marriage-that-worked.html | A MARRIAGE THAT WORKED | False | By Pauline Maier | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/stage-view-a-critic-prepares-for-the-new-season.html | Stage View; A CRITIC 'PREPARES' FOR THE NEW SEASON | False | By Walter Kerr | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/congress-v-the-court.html | CONGRESS V. THE COURT | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-chie-sato-roden-plays-japanese-piano-works.html | MUSIC: DEBUTS IN REVIEW; CHIE SATO RODEN PLAYS JAPANESE PIANO WORKS | False | By Bernard Holland | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/nancy-brenizer-wed-to-neil-p-benedict.html | Nancy Brenizer Wed To Neil P. Benedict | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/otylia-garcia-nurse-wed.html | Otylia Garcia, Nurse, Wed | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-dial-a-dispute.html | FOLLOW-UP ON THE NEWS; Dial-a-Dispute | False | By Richard Haitch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-018815.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-018817.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/the-careful-shopper-cooking-supplies-blend-with-some-lessons.html | THE CAREFUL SHOPPER; Cooking Supplies Blend With Some Lessons | False | By Jeanne Clare Feron | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/idyllic-bellport-discovered-all-over-again.html | IDYLLIC BELLPORT 'DISCOVERED' ALL OVER AGAIN | False | By Hugh O'Haire | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/by-dick-davies-early-campaign.html | By Dick Davies; Early Campaign | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/reid-peters-bride-of-michael-maher.html | Reid Peters Bride Of Michael Maher | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/developer-is-slain-in-attempt-to-prevent-rape-of-daughter.html | Developer Is Slain in Attempt To Prevent Rape of Daughter | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/environews-utilities-rebuttal.html | ENVIRONEWS; UTILITIES' REBUTTAL | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-for-new-york-new-york-a-2-part-primary.html | The Region; For New York, New York, a 2-Part Primary | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/kurt-vanduzer-engineer-weds-jeanne-m-luddy.html | Kurt VanDuzer, Engineer, Weds Jeanne M. Luddy | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-pesticide-causes-alarm-in-west.html | Ideas & Trends; Pesticide Causes Alarm in West | False | By Margot Slade and Eva Hoffman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/hartung-conners-top-us-gymnastics-team.html | Hartung, Conners Top U.S. Gymnastics Team | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018775.html | Critics' Choices | False | By Gene Thornton | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/poles-restoring-jewish-cemetery-in-warsaw.html | POLES RESTORING JEWISH CEMETERY IN WARSAW | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-both-sides-apply-more-heat-over-saudi-awacs-sale.html | The Nation; Both Sides Apply More Heat Over Saudi Awacs Sale | False | By Caroline Rand Herron and Michael Wright | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/high-tech-idea-for-the-island-fails-to-achieve-planners-hopes.html | HIGH-TECH IDEA FOR THE ISLAND FAILS TO ACHIEVE PLANNERS' HOPES | False | By James Barron | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/a-newly-named-concert-hall-charts-a-fresh-course.html | A NEWLY-NAMED CONCERT HALL CHARTS A FRESH COURSE | False | By Bernard Holland | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/rejoinder-to-the-sexual-revolution.html | REJOINDER TO THE SEXUAL REVOLUTION | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-back-to-russia-without-love.html | The World; Back to Russia Without Love | False | By Barbara Slavin and Milt Freudenheim | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/connecticut-guide-hartman-s-gabler.html | Connecticut Guide; HARTMAN'S 'GABLER' | False | By Eleanor Charles | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/film-acquired-taste-getting-fun-out-of-life.html | FILM: 'ACQUIRED TASTE,' GETTING FUN OUT OF LIFE | False | By Vincent Canby | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/business-conditions-plant-capacity-stays-low.html | Business Conditions; PLANT CAPACITY STAYS LOW | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/mary-e-mccormick-wed.html | Mary E. McCormick Wed | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/views-of-sport-memories-after-the-clock-runs-out.html | VIEWS OF SPORT; MEMORIES AFTER THE CLOCK RUNS OUT | False | By Joan Morris McNally | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018800.html | Critics' Choices | False | By Robert Palmer | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/autumn-pleasures-more-than-leaves.html | AUTUMN PLEASURES: MORE THAN LEAVES | False | By Eleanor Charles | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/bailor-leaves-hospital.html | Bailor Leaves Hospital | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/with-new-season-the-apple-crops.html | WITH NEW SEASON, THE APPLE CROPS | False | By Nancy Aram | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/conrail-says-it-may-abandon-12-mile-putnam-freight-line-z.html | CONRAIL SAYS IT MAY ABANDON 12-MILE PUTNAM FREIGHT LINE Z | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/norton-simon-museum-sued-for-selling-works.html | NORTON SIMON MUSEUM SUED FOR SELLING WORKS | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/chess-the-narrow-gambiteer-has-broadened-out.html | Chess; THE NARROW GAMBITEER HAS BROADENED OUT | False | By Robert Byrne | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/drug-agents-taking-of-suitcase-held-in-error.html | DRUG AGENTS TAKING OF SUITCASE HELD IN ERROR | False | By Arnold H, . Lubasch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/rutherford-100-years-old-will-break-out-the-beer-to-celebrate-rutherford.html | RUTHERFORD, 100 YEARS OLD, WILL BREAK OUT THE BEER TO CELEBRATE; RUTHERFORD | False | By Maurice Carroll | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/burke-is-retiring-from-garden-posts.html | BURKE IS RETIRING FROM GARDEN POSTS | False | By Sam Goldaper | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/mutch-rides-pampa-to-victory-in-jumpoff.html | Mutch Rides Pampa To Victory in Jumpoff | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/reality-news.html | Reality News | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/l-to-recognize-an-arms-race-winner-019591.html | TO RECOGNIZE AN ARMS RACE WINNER | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/camera-make-your-own-duplicate-slides.html | Camera; MAKE YOUR OWN DUPLICATE SLIDES | False | By Martin Hershenson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/ax-murder-is-laid-to-insanity.html | Ax Murder Is Laid to Insanity | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/topics-iou-s-pay-thaw.html | Topics; I.O.U.'s; Pay Thaw | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/case-charging-harassment-of-cohn-near-end.html | CASE CHARGING HARASSMENT OF COHN NEAR END | False | By E. R. Shipp | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/sally-childs-a-t-walsh-are-married.html | Sally Childs, A. T. Walsh Are Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018861.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/fish-and-chips.html | FISH AND CHIPS | False | By James F. Lynch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/tv-view-high-quality-on-premium-channels.html | TV View; HIGH QUALITY ON PREMIUM CHANNELS | False | By John J. O'Connor | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/children-s-books-018846.html | Children's Books | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-the-wilson-case-leads-to-inquiry.html | The Nation; The Wilson Case Leads to Inquiry | False | By Caroline Rand Herron and Michael Wright | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cauliflower-losses.html | CAULIFLOWER LOSSES | False | By Andrea Aurichio | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-tilson-thomas-leads-stravinsky-bill.html | MUSIC: TILSON THOMAS LEADS STRAVINSKY BILL | False | By Edward Rothstein | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/industry-starts-smiling-on-photovoltaics.html | INDUSTRY STARTS SMILING ON PHOTOVOLTAICS | False | By Thomas L. Friedman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/it-s-time-to-take-grand-juries-out-of-the-middle-ages.html | IT'S TIME TO TAKE GRAND JURIES OUT OF THE MIDDLE AGES | False | By Charles W. Coward Jr. | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/l-no-headline-018821.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/photography-view-two-masters-return-to-the-limelight.html | Photography View; TWO MASTERS RETURN TO THE LIMELIGHT | False | By Andy Grundberg | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-housing.html | NEW JERSEY HOUSING | False | By Ellen Rand | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/other-business-innovation-in-california-medfly-t-shirts.html | Other Business; INNOVATION IN CALIFORNIA; MEDFLY T-SHIRTS | False | By Danelle Morton | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/l-fantasies-018853.html | Fantasies | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/nebraska-trounces-florida-state-34-14.html | Nebraska Trounces Florida State, 34-14 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/music-debuts-in-review-richard-reif-baritone-in-schubert-mullerin.html | MUSIC: DEBUTS IN REVIEW; Richard Reif, Baritone, In Schubert 'Mullerin' | False | By Peter G. Davis | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/100-gold-bars-raised-from-british-warship.html | 100 Gold Bars Raised From British Warship | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/concert-ny-string-ensemble.html | CONCERT: N.Y. STRING ENSEMBLE | False | By Edward Rothstein | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/cost-of-jersey-race-put-at-8-million.html | COST OF JERSEY RACE PUT AT $8 MILLION | False | By Joseph F. Sullivan, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/comment-wall-street-view-well-i-like-reagan.html | Comment; WALL STREET VIEW: WELL, I LIKE REAGAN | False | By I.w. Burnham 2d | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/21-food-outlets-cited-for-health-violations.html | 21 Food Outlets Cited For Health Violations | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/residents-form-bus-service.html | RESIDENTS FORM BUS SERVICE | False | By Evelyn Philips | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/children-s-books-018848.html | Children's Books | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/gregory-wolcott-weds-nancy-bodine-banker.html | Gregory Wolcott Weds Nancy Bodine, Banker | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-de-paul-s-passes-dazzle-don-bosco.html | SCHOOL SPORTS; De Paul's Passes Dazzle Don Bosco | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/community-theater-and-a-missionary-for-the-cause.html | COMMUNITY THEATER AND A 'MISSIONARY' FOR THE CAUSE | False | By Alvin Klein | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/john-thornton-coffee-weds-meg-mcdowell.html | John Thornton Coffee Weds Meg McDowell | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/candidates-for-mayor-on-the-issues.html | CANDIDATES FOR MAYOR ON THE ISSUES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/other-business-and-champagne-in-six-packs.html | Other Business; ...AND CHAMPAGNE IN SIX-PACKS | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018863.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018864.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/connecticut-sets-indian-week.html | CONNECTICUT SETS INDIAN WEEK | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/solo-debuts-for-rock-stars.html | SOLO DEBUTS FOR ROCK STARS | False | By John Rockwell | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/obituaries/jay-d-harris.html | JAY D. HARRIS | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/parade-party-begin-wesleyan-s-sesqui.html | PARADE, PARTY BEGIN WESLEYAN'S 'SESQUI' | False | By David Hesssekiel | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/steinbrenner-i-m-like-archie-bunker.html | STEINBRENNER: I'M LIKE ARCHIE BUNKER | False | By Ira Berkow | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-chauvinism-saved-from-itself.html | ART; CHAUVINISM SAVED FROM ITSELF | False | By John Caldwell | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/how-the-new-tax-laws-aid-homeowners.html | HOW THE NEW TAX LAWS AID HOMEOWNERS | False | By Lydia Long | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/a-guest-s-view-of-bermuda-s-trainee-hotel.html | A GUEST'S VIEW OF BERMUDA'S TRAINEE HOTEL | False | RALPH BLUMENTHAL | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/long-island-guide-sculpture-tour.html | Long Island Guide; SCULPTURE TOUR | False | By Barbara Delatiner | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/long-islanders-from-game-boards-to-show-business.html | Long Islanders; FROM GAME BOARDS TO SHOW BUSINESS | False | By Lawrence Van Gelder | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/double-trouble-democrats-have-a-plan-sit-back-relax-enjoy.html | DOUBLE TROUBLE DEMOCRATS HAVE A PLAN: SIT BACK, RELAX, ENJOY | False | By Martin Tolchin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-strange-case-of-the-writer-and-the-criminal.html | THE STRANGE CASE OF THE WRITER AND THE CRIMINAL | False | By Michiko Kakutani | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/koch-is-optimistic-on-gaining-victory-in-both-primaries.html | KOCH IS OPTIMISTIC ON GAINING VICTORY IN BOTH PRIMARIES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/l-alternative-plan-to-trap-pushers-019795.html | Alternative Plan To Trap Pushers | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/12-1-noble-nashua-captures-marlboro.html | 12-1 NOBLE NASHUA CAPTURES MARLBORO | False | By Steven Crist | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/300-die-as-amazon-boat-sinks.html | 300 DIE AS AMAZON BOAT SINKS | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/peggy-rosenthal-married-to-david-schneiderman.html | Peggy Rosenthal Married to David Schneiderman | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-late-pass-tops-ramapo.html | SCHOOL SPORTS; LATE PASS TOPS RAMAPO | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-steele-wed-to-d-g-moore.html | Miss Steele Wed To D. G. Moore | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/phillips-academy-in-andover-installs-its-13th-headmaster.html | Phillips Academy in Andover Installs Its 13th Headmaster | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/song-maureen-scanlon.html | SONG: MAUREEN SCANLON | False | By John S. Wilson | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/music-view-those-musicological-thickets.html | Music View; THOSE MUSICOLOGICAL THICKETS | False | By Donal Henahan | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/one-of-china-s-rockets-sends-3-satellites-aloft.html | One of China's Rockets Sends 3 Satellites Aloft | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/forum-getting-the-coal-on-the-road.html | Forum; GETTING THE COAL ON THE ROAD | False | By Henry Owen | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/mark-daly-weds-geralyn-j-powell.html | Mark Daly Weds Geralyn J. Powell | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/jets-and-giants-getting-big-plays-from-top-rookies-mcneil-takes-starting-role.html | JETS AND GIANTS GETTING BIG PLAYS FROM TOP ROOKIES; MCNEIL TAKES STARTING ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/l-us-computer-development-on-the-march-to-second-place-019589.html | U.S. COMPUTER DEVELOPMENT ON THE MARCH TO SECOND PLACE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/l-plea-is-made-to-license-boaters-019864.html | Plea Is Made To License Boaters | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/japan-withdraws-fishing-fleet-from-kiribati.html | JAPAN WITHDRAWS FISHING FLEET FROM KIRIBATI | False | By Robert Trumbull, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/co-correction-019517.html | CORRECTION | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018865.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/antiabortion-plan-where-is-justice.html | ANTIABORTION PLAN: WHERE IS JUSTICE? | False | By Susan Schneider | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-controversial-seal.html | FOLLOW-UP ON THE NEWS; Controversial Seal | False | By Richard Haitch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-really-must-protest-jonathan-raban-s-attack-quad-cities-course-british-have-018858.html | I really must protest Jonathan Raban's attack on the Quad Cities. Of course, the British have always fared rather badly. During the Revolutionary War, the disastrous Battle of Campbell's Island, in 1784, should have taught them a lesson. But no, they persisted. Even the experience of Charles Dickens's son was not enough. He arrived for a lecture date, drank a glass of cold water and promptly died of a stroke. | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/hotel-workers-approve-pact.html | Hotel Workers Approve Pact | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/chicago-archdiocese-center-of-strife-under-cody.html | CHICAGO ARCHDIOCESE: CENTER OF STRIFE UNDER CODY | False | By Kenneth A. Briggs, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-albany-hangs-out-no-scrum-sign.html | The Region; Albany Hangs Out 'No Scrum' Sign | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/lesson-in-writing-admissions-essays.html | LESSON IN WRITING ADMISSIONS ESSAYS | False | By John E. Stafford | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-subway-vandals-get-the-bite.html | The Region; Subway Vandals Get the Bite | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/clemson-ends-georgia-streak.html | CLEMSON ENDS GEORGIA STREAK | False | By United Press International | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/mayor-a-socialist-is-encountering-hostility-in-vermont-city.html | MAYOR, A SOCIALIST, IS ENCOUNTERING HOSTILITY IN VERMONT CITY | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-keating-plans-bridal.html | Miss Keating Plans Bridal | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/miss-richardson-wed-to-david-s-goldsack.html | Miss Richardson Wed To David S. Goldsack | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/dance-view-why-doesn-t-the-prince-stay-to-watch-aurora-dance.html | Dance View; WHY DOESN'T THE PRINCE STAY TO WATCH AURORA DANCE? | False | By Jack Anderson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-guide-to-cooking-schools-in-new-jersey.html | A GUIDE TO COOKING SCHOOLS IN NEW JERSEY | False | By Anne Semmes and Valerie Sinclair | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/jersey-urges-sale-of-new-atomic-power-plant.html | JERSEY URGES SALE OF NEW ATOMIC POWER PLANT | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/around-the-world-mrs-gandhi-criticizes-foreign-correspondents.html | Around the World; Mrs. Gandhi Criticizes Foreign Correspondents | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/literati-and-rich-frequented-bellport.html | LITERATI AND RICH FREQUENTED BELLPORT | False | By Hugh O'Haire | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/e-george-cross-3d-a-treasury-aide-weds-clare-mclean-in-pennsylvania.html | E. George Cross 3d, a Treasury Aide, Weds Clare McLean in Pennsylvania | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/jersey-utility-is-fined-for-hazard-at-a-plant.html | Jersey Utility Is Fined For Hazard at A-Plant | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018878.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/excerpts-from-lane-kirkland-talk-at-rally.html | EXCERPTS FROM LANE KIRKLAND TALK AT RALLY | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-opinion-it-s-time-to-take-grand-juries-out-of-the-middle-ages.html | NEW JERSEY OPINION; IT'S TIME TO TAKE GRAND JURIES OUT OF THE MIDDLE AGES | False | By Anthony E. Russo | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/around-the-nation-019514.html | Around the Nation | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/l-imaginary-problems-of-icbm-019593.html | IMAGINARY PROBLEMS OF ICBM | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/views-of-sport-a-briliant-event-in-a-too-brilliant-glare.html | VIEWS OF SPORT; A BRILIANT EVENT IN A TOO- BRILLIANT GLARE | False | By Joe Flaherty | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/kathryn-nay-and-surgoon-are-married.html | Kathryn Nay And Surgoon Are Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/wedding-is-held-for-lisa-monzani.html | Wedding Is Held For Lisa Monzani | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/l-mailbox-on-wisconsin-s-sunny-victory-019688.html | MAILBOX; On Wisconsin's Sunny Victory | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/jan-12-election-is-set-for-rep-cotter-s-seat.html | Jan. 12 Election Is Set For Rep. Cotter's Seat | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/us-takes-big-lead-in-ryder-cup-golf.html | U.S. Takes Big Lead in Ryder Cup Golf | False | By John Radosta, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/patrol-boat-duty-serious-and-routine-aboard-the-point-knoll-in-long-island-sound.html | PATROL BOAT DUTY: SERIOUS AND ROUTINE; ABOARD THE POINT KNOLL, in Long Island Sound | False | By Matthew L Wald | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/as-caesarian-birth-rate-grows-so-does-a-debate.html | AS CAESARIAN BIRTH RATE GROWS, SO DOES A DEBATE | False | By Jane E. Brody | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/toxic-gas-escapes-pulp-mill.html | Toxic Gas Escapes Pulp Mill | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/how-the-police-target-young-offenders.html | HOW THE POLICE TARGET YOUNG OFFENDERS | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/ideas-trends-toward-easing-broadcast-rules.html | Ideas & Trends; Toward Easing Broadcast Rules | False | By Margot Slade and Eva Hoffman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/tougher-fund-rules-sought-for-caucuses-organized-in-house.html | TOUGHER FUND RULES SOUGHT FOR CAUCUSES ORGANIZED IN HOUSE | False | By Edward T.pound, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/keith-jarrett-turns-romantic.html | KEITH JARRETT TURNS ROMANTIC | False | By Stephen Holden | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/a-million-words-on-music.html | A Million Words on Music | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/fuel-shortage-impedes-somali-refugee-relief.html | FUEL SHORTAGE IMPEDES SOMALI REFUGEE RELIEF | False | By Alan Cowell, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/marcos-gives-amnesty-for-late-tax-payments.html | Marcos Gives Amnesty For Late Tax Payments | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/antiques-final-chapter-in-the-tiberius-tapestry-caper.html | Antiques; FINAL CHAPTER IN THE TIBERIUS TAPESTRY CAPER | False | By Rita Reif | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/sibyl-davis-has-bridal.html | Sibyl Davis Has Bridal | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/colgate-27-lehigh-14.html | Colgate 27, Lehigh 14 | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/l-letters-who-s-on-third-018893.html | LETTERS; Who's on Third? | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/francine-h-schepps-wed.html | Francine H. Schepps Wed | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/long-strike-by-teachers-foreseen-in-philadelphia.html | LONG STRIKE BY TEACHERS FORESEEN IN PHILADELPHIA | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/stanley-kaplan-teacher-of-testing.html | STANLEY KAPLAN, TEACHER OF TESTING | False | By Alix M. Freedman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/james-evans-3d-weds-mary-metz.html | James Evans 3d Weds Mary Metz | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/nonfiction-in-brief-018842.html | Nonfiction in Brief | False | By Tamar Jacoby | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/elizabeth-blair-wed-to-stephen-jones.html | Elizabeth Blair Wed to Stephen Jones | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/opera-marilyn-zschau-as-heroine-of-tosca.html | OPERA: MARILYN ZSCHAU AS HEROINE OF 'TOSCA' | False | By Bernard Holland | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/art-visual-work-gains-a-sonic-dimension.html | ART; VISUAL WORK GAINS A SONIC DIMENSION | False | By Vivien Raynor | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/court-bars-age-limit-in-denying-pilots-job.html | Court Bars Age Limit In Denying Pilots Job | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/index-international.html | Index; International | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/best-sellers.html | Best Sellers | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/reality-news-third-avenue.html | Reality News; Third Avenue | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/news-summary-sunday-september-20-1981.html | News Summary; SUNDAY, SEPTEMBER 20, 1981 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018869.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-60-s-sound-is-replayed-to-perfection.html | A 60'S SOUND IS REPLAYED TO PERFECTION | False | By Stephen Holden | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/standard-fun.html | STANDARD FUN | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/realestate/industrial-zones-gain-new-stature.html | INDUSTRIAL ZONES GAIN NEW STATURE | False | By Carter B. Horsley | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/catherine-evans-edward-inbusch-to-marry-nov-7.html | Catherine Evans, Edward Inbusch To Marry Nov. 7 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/business-conditions-appliances-survive.html | Business Conditions; APPLIANCES SURVIVE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/l-canned-mozart-018782.html | 'Canned' Mozart | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/mary-mckay-a-biologist-married-to-peter-garrity.html | Mary McKay, a Biologist, Married to Peter Garrity | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/lesley-ann-marvel-married.html | Lesley Ann Marvel Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-new-canaan-ends-slide.html | SCHOOL SPORTS; NEW CANAAN ENDS SLIDE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/quotation-of-the-day-019518.html | Quotation of the Day | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/about-cars-diary-of-a-skylark-owner.html | ABOUT CARS; DIARY OF A SKYLARK OWNER | False | By Marshall Schuon | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-busing-filibuster-ended.html | The Nation; Busing Filibuster Ended | False | By Caroline Rand Herron and Michael Wright | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/the-troubled-waters-of-our-lakes.html | THE TROUBLED WATERS OF OUR LAKES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/y-names-horowitz-editor.html | Y Names Horowitz Editor | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/l-jefferson-s-progeny-018854.html | Jefferson's Progeny | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/brown-assails-new-stress-on-nuclear-arms.html | BROWN ASSAILS NEW STRESS ON NUCLEAR ARMS | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/do-bar-hours-affect-auto-fatalities.html | DO BAR HOURS AFFECT AUTO FATALITIES? | False | By Patricia Teasdale | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019702.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/polish-bishops-denounce-official-new-monopoly.html | POLISH BISHOPS DENOUNCE OFFICIAL NEW MONOPOLY | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018867.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-site-is-a-boon-to-golf-asso-ciation.html | NEW SITE IS A BOON TO GOLF ASSO CIATION | False | By Michael Strauss | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/europe-trade-visit-first-by-a-governor.html | EUROPE TRADE VISIT FIRST BY A GOVERNOR | False | By Elise Vider | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/l-president-style-018897.html | President Style | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-guide-polo-anyone.html | NEW JERSEY GUIDE; POLO, ANYONE? | False | By Martha G. Wilson | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/investing-playing-the-game-of-arbitrage.html | Investing; PLAYING THE GAME OF ARBITRAGE | False | By Kenneth B. Noble | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-tourist-protection.html | FOLLOW-UP ON THE NEWS; Tourist Protection | False | By Richard Haitch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-new-york-times-book-review-september-20-1981.html | THE NEW YORK TIMES BOOK REVIEW; September 20, 1981 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/ex-illinois-attorney-general-loses-tax-conviction-plea.html | Ex-Illinois Attorney General Loses Tax Conviction Plea | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-region-down-the-path-of-austerity.html | The Region; Down The Path Of Austerity | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019666.html | No Headline | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/1-no-headline-018816.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/board-refuses-to-list-biltmore-as-a-landmark.html | BOARD REFUSES TO LIST BILTMORE AS A LANDMARK | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-harmon-brothers-help-bayside-open-with-a-41-7-victory.html | SCHOOL SPORTS; HARMON BROTHERS HELP BAYSIDE OPEN WITH A 41-7 VICTORY | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-haig-implies-soviet-role-in-poison-warfare.html | The World; Haig Implies Soviet Role in Poison Warfare | False | By Barbara Slavin and Milt Freudenheim | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/2-gi-s-hurt-in-german-crash.html | 2 G.I.'s Hurt in German Crash | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/sunday-observer-moseying-around.html | Sunday Observer; Moseying Around | False | By Russell Baker | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/once-again-the-primary.html | Once Again, the Primary | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/2-men-rob-ft-hamilton-and-flee-with-a-captive.html | 2 MEN ROB FT. HAMILTON AND FLEE WITH A CAPTIVE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/stephanie-gertler-editor-wed-to-dr-mark-schiffer.html | Stephanie Gertler, Editor, Wed to Dr. Mark Schiffer | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/black-leaders-criticized-by-gop-chairman.html | BLACK LEADERS CRITICIZED BY G.O.P. CHAIRMAN | False | By Adam Clymer, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/the-inquisitive-robert-nozick.html | THE INQUISITIVE ROBERT NOZICK | False | By Robert, Asahina | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019860.html | At Home | False | By Shelby Moorman Howatt | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/1-wake-up-detroit-018895.html | Wake Up, Detroit | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/121-lovely-faces-launch-an-earl-s-picture-book.html | 121 LOVELY FACES LAUNCH AN EARL'S PICTURE BOOK | False | By William Borders, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/boston-city-schools-once-beacons-losing-students-and-pride.html | BOSTON CITY SCHOOLS, ONCE BEACONS, LOSING STUDENTS AND PRIDE | False | By Dudley Clendinen, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/at-home-019852.html | At Home | False | By Shelby Moorman Howatt | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/avowed-racist-is-convicted-of-murdering-2-blacks-jogging-in-utah.html | AVOWED RACIST IS CONVICTED OF MURDERING 2 BLACKS JOGGING IN UTAH | False | Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/public-housing-at-the-crossroads-puf913.html | PUBLIC HOUSING AT THE CROSSROADS; puf913 | False | By Andree Brooks | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/home-clinic-discarding-a-garden-hose-it-isn-t-necessary.html | Home Clinic; DISCARDING A GARDEN HOSE? IT ISN'T NECESSARY | False | By Bernard Gladstone | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/don-t-just-do-something.html | Don't Just Do Something... | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/bus-routes-added.html | BUS ROUTES ADDED | False | By Gretchen Webster | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/complex-comedy-on-social-paranoia.html | COMPLEX COMEDY ON SOCIAL PARANOIA | False | By Joseph Catinella | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/politics-behind-the-legislative-delay.html | POLITICS; BEHIND THE LEGISLATIVE DELAY | False | By Joseph F. Sullivan | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/the-hidden-versailles.html | THE HIDDEN VERSAILLES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/leisure-on-the-fine-art-of-fall-harvesting.html | Leisure; ON THE FINE ART OF FALL HARVESTING | False | | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/2-running-events-on-mark.html | 2 RUNNING EVENTS ON MARK | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/no-headline-019692.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/schools-under-fire-turning-to-publicity.html | SCHOOLS, UNDER FIRE, TURNING TO PUBLICITY | False | By Louise Saul | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/yankees-beaten-8-5.html | YANKEES BEATEN, 8-5 | False | By Murray Chass, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/l-the-plo-s-power-to-change-mideast-realities-019595.html | THE P.L.O.'S POWER TO CHANGE MIDEAST REALITIES | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-goldwater-on-new-right.html | The Nation; Goldwater On New Right | False | By Caroline Rand Herron and Michael Wright | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/on-language-fashionese-for-fall.html | On Language; Fashionese for Fall | False | By William Safire | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-pakistan-takes-aid-on-its-terms.html | The World; Pakistan Takes Aid on Its Terms | False | By Barbara Slavin and Milt Freudenheim | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/around-the-world-3-officials-dismissed-from-rumanian-cabinet.html | Around the World; 3 Officials Dismissed From Rumanian Cabinet | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/television-week-018792.html | Television Week | False | By C. Gerald Fraser | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-third-plan-to-help-yonkers-budget.html | A THIRD PLAN TO HELP YONKERS BUDGET | False | By Franklin Whitehouse | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/westchester-journal-019845.html | WESTCHESTER JOURNAL | False | By James Feron | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-world-treasure-from-an-icy-grave.html | The World; Treasure From An Icy Grave | False | By Barbara Slavin and Milt Freudenheim | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/opinion/l-split-image-019594.html | SPLIT IMAGE | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/dianne-grubb-is-affianced.html | DIANNE GRUBB IS AFFIANCED | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/movies/a-study-of-ambition-and-morality-to-open-the-film-festival-1924.html | A STUDY OF AMBITION AND MORALITY TO OPEN THE FILM FESTIVAL 1924 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/big-broker.html | Big Broker | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/dining-out-italian-fare-that-holds-its-own.html | Dining Out; ITALIAN FARE THAT HOLDS ITS OWN | False | By Florence Fabricant | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/city-s-lawyer-is-caught-in-primary-crossfire.html | CITY'S LAWYER IS CAUGHT IN PRIMARY CROSSFIRE | False | By Clyde Haberman | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/us-to-curb-rise-in-flights-guided-from-ground.html | U.S. TO CURB RISE IN FLIGHTS GUIDED FROM GROUND | False | By Richard Witkin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/kristy-mcnichol-19-and-growing-up.html | KRISTY MCNICHOL- 19 AND GROWING UP | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/l-those-missing-playwrights-018780.html | THOSE 'MISSING' PLAYWRIGHTS | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/a-talking-head-collaborates-with-twyla-tharp.html | A 'TALKING HEAD' COLLABORATES WITH TWYLA THARP | False | By Robert Palmer | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/ann-m-garman-is-married-to-paul-d-rittenberg.html | Ann M. Garman Is Married to Paul D. Rittenberg | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/bridge-turning-a-likely-loss-into-a-profit.html | Bridge; TURNING A LIKELY LOSS INTO A PROFIT | False | By Alan Truscott | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/speaking-personally-death-a-wound-that-can-fester.html | SPEAKING PERSONALLY; DEATH: A WOUND THAT CAN FESTER | False | By Michael Durkas | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/old-views-of-youth.html | OLD VIEWS OF YOUTH | False | By Lawrence Stone | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/texan-set-to-get-endowment-post.html | TEXAN SET TO GET ENDOWMENT POST | False | By Irvin Molotsky, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/michael-palmer-wade-weds-edith-b-alberts.html | Michael Palmer Wade Weds Edith B. Alberts | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/study-rejects-joint-energy-plant.html | STUDY REJECTS JOINT ENERGY PLANT | False | By Tessa Melvin | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/salvador-chief-arrives-in-us-today.html | SALVADOR CHIEF ARRIVES IN U.S. TODAY | False | By Barbara Crossette, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/susan-utley-is-bride-of-bernard-p-mcpartland-jr.html | Susan Utley Is Bride of Bernard P. McPartland Jr. | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/work-innovations-improving-morale.html | WORK INNOVATIONS IMPROVING MORALE | False | By Damon Stetson | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/theater-in-review-versus-the-irs-falls-short-in-audit.html | Theater in Review; 'VERSUS THE I.R.S.' FALLS SHORT IN AUDIT | False | By Alvin Klein | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/cbs-reporter-s-ribs-broken.html | CBS REPORTER'S RIBS BROKEN | False | AP | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/barry-bronfman-architect-is-fiance-of-joann-steiner.html | Barry Bronfman, Architect, Is Fiance of JoAnn Steiner | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/rodeo-is-riding-high-again.html | RODEO IS RIDING HIGH AGAIN | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/trade-barriers-it-s-not-all-tokyo-s-fault.html | TRADE BARRIERS? IT'S NOT ALL TOKYO'S FAULT | False | By Steve Lohr | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/us/court-overseeing-houston-tax-aides.html | COURT OVERSEEING HOUSTON TAX AIDES | False | WILLIAM K. STEVENS Special to the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/travel/a-dude-ranch-vacation-that-s-more-than-horses.html | A DUDE-RANCH VACATION THAT'S MORE THAN HORSES | False | By Stanley Carr | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/sports-of-the-times-dundee-compares-sugar-ray-and-al-i.html | SPORTS OF THE TIMES; DUNDEE COMPARES SUGAR RAY AND AL I | False | By Dave Anderson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/follow-up-on-the-news-defense-coup.html | FOLLOW-UP ON THE NEWS; Defense Coup | False | By Richard Haitch | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/sports/school-sports-mcburney-wins-44-14.html | SCHOOL SPORTS; MCBURNEY WINS, 44-14 | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/a-college-tibute-to-joan-bennett.html | A COLLEGE TIBUTE TO JOAN BENNETT | False | By Lynne Ames | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/l-what-s-in-a-name-018777.html | What's in a Name? | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/schools-plan-curbs-special-interests.html | SCHOOLS PLAN CURBS SPECIAL INTERESTS | False | By Fran Wenograd | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/new-jersey-journal-019812.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/books/reading-and-writing-disappearing-landscape.html | Reading and Writing; DISAPPEARING LANDSCAPE | False | By Anatole Broyard | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/critics-choices-018776.html | Critics' Choices | False | By John S. Wilson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/arts/art-view-an-audacious-inaugural-exhibition-akron-ohio.html | Art View; AN AUDACIOUS INAUGURAL EXHIBITION; AKRON, Ohio | False | By Hilton Kramer | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/the-nation-judge-o-connor-can-now-relax.html | The Nation; Judge O'Connor Can Now Relax | False | By Caroline Rand Herron and Michael Wright | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/theater/no-headline-018779.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/business/shoot-out-on-seventh-avenue.html | SHOOT-OUT ON SEVENTH AVENUE | False | By Sandra Salmans | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/future-events-herbs-and-champagne.html | Future Events; Herbs and Champagne | False | By Ruth Robinson | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/janice-volcker-is-married.html | Janice Volker Is Married | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/weekinreview/small-city-mayors-play-power-broker.html | SMALL-CITY MAYORS PLAY POWER BROKER | False | By John Herbers | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/life-s-changes-peanut-butter-and-mustard.html | LIFE'S CHANGES; PEANUT BUTTER AND MUSTARD | False | By Bette Ann Moskowitz | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/jane-mary-maloof-wed.html | Jane Mary Maloof Wed | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/beauty-and-health-looks-for-all-seasons-the-triu-mph-of-contrast.html | Beauty and Health; LOOKS FOR ALL SEASONS; THE TRIU MPH OF CONTRAST | False | By Jane Ogle | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/demand-for-paper-slackens.html | DEMAND FOR PAPER SLACKENS | False | By Rona Kavee | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/style/susan-f-colhoun-bride-of-james-taft.html | Susan F. Colhoun Bride of James Taft | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/world/soviet-finds-appetizing-uses-for-stale-bread.html | SOVIET FINDS APPETIZING USES FOR STALE BREAD | False | By Serge Schmemann, Special To the New York Times | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/proposal-to-tighten-milk-sale-law-assailed-by-state-consumer-aides.html | PROPOSAL TO TIGHTEN MILK SALE LAW ASSAILED BY STATE CONSUMER AIDES | False | By Raymond Bonner | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018868.html | No Headline | False | | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/nyregion/pageant-plays-bridgeport.html | PAGEANT PLAYS BRIDGEPORT | False | By Leonard J. Grimaldi | 1981-10-05 | TX 774722 | | |
| 1981-09-20 | 1981-09-20 | https://www.nytimes.com/1981/09/20/magazine/l-no-headline-018866.html | No Headline | False | | 1981-10-05 | TX 774722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/briefing-021148.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/keeping-wealth-in-the-family.html | Keeping Wealth in the Family | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-wilkins-s-role-in-brown-vs-board-of-education-021310.html | WILKINS'S ROLE IN BROWN VS. BOARD OF EDUCATION | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/st-john-li-victor.html | St. John L.I. Victor | False | Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/foreign-affairs-a-sense-of-belonging.html | FOREIGN AFFAIRS; A SENSE OF BELONGING | False | By Flora Lewis | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/sshh-croquet-championships-under-way.html | SSHH!-CROQUET CHAMPIONSHIPS UNDER WAY | False | By Laurie Johnston | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/reporter-s-notebook-on-the-edge-in-politics.html | REPORTER'S NOTEBOOK: ON THE EDGE IN POLITICS | False | By Frank Lynn | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-a-weighty-decision.html | NOTES ON PEOPLE; A Weighty Decision | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/bridge-ban-on-r-eese-had-roots-in-h-is-writings-on-game.html | Bridge: Ban on R eese Had Roots In H is Writings on Game | False | By Alan Truscott | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/business-people-sun-electric-gets-a-new-president.html | BUSINESS PEOPLE; SUN ELECTRIC GETS A NEW PRESIDENT | False | By Leonard Sloane | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/nancy-g-lipner-married-to-jerry-stuart-kapchan.html | NANCY G. LIPNER MARRIED TO JERRY STUART KAPCHAN | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/sins-of-commission.html | Sins of Commission | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/wilbert-montgomery-rushes-to-the-top.html | WILBERT MONTGOMERY RUSHES TO THE TOP | False | By William N. Wallace | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/panhandler-shot-by-transit-officer.html | Panhandler Shot By Transit Officer | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/bomb-in-beirut-theater-kills-4.html | BOMB IN BEIRUT THEATER KILLS 4 | False | By John Kifner, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/outdoors-going-inland-for-new-england-salmon.html | OUTDOORS: GOING INLAND FOR NEW ENGLAND SALMON | False | By Nelson Bryant | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-us-capitol-s-modified-freedom-021311.html | U.S. CAPITOL'S MODIFIED 'FREEDOM' | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/springboks-in-albany-court-hearing-today.html | Springboks in Albany; Court Hearing Today | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/panel-to-consider-plan-for-new-city-in-florida.html | Panel to Consider Plan For New City in Florida | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/a-book-on-johnson-says-he-took-cash-gifts.html | A BOOK ON JOHNSON SAYS HE TOOK CASH GIFTS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/tv-irish-charm-on-american-cable.html | TV: IRISH CHARM ON AMERICAN CABLE | False | By John J. O'Connor | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/relationships-children-witnessing-childbirth.html | Relationships; CHILDREN WITNESSING CHILDBIRTH | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/jg-kramer-weds-sarah-e-ordover.html | J.G. KRAMER WEDS SARAH E. ORDOVER | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/maruzen-typifies-japan-s-oil-problem.html | MARUZEN TYPIFIES JAPAN'S OIL PROBLEM | False | By Steve Lohr, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/effect-of-controllers-strike-on-businesses-is-seen-easing.html | EFFECT OF CONTROLLERS' STRIKE ON BUSINESSES IS SEEN EASING | False | By William Robbins, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/after-solidarity-day-organizers-set-agenda-news-an-alysis.html | AFTER SOLIDARITY DAY; ORGANIZERS MUST SET AGENDA; News An alysis | False | By William Serrin, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/us-is-urged-to-cut-quota-for-indochinese.html | U.S. Is Urged to Cut Quota for Indochinese | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-beardless-wonder.html | SPORTS WORLD SPECIALS; Beardless Wonder | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/credit-markets-cautious-optimism-on-bonds.html | CREDIT MARKETS; CAUTIOUS OPTIMISM ON BONDS | False | By Michael Quint | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/salvador-leader-in-the-us-opposes-additional-advisors.html | SALVADOR LEADER, IN THE U.S., OPPOSES ADDITIONAL ADVISORS | False | Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/dance-meg-eginton.html | DANCE: MEG EGINTON | False | By Jack Anderson | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/manhattan-tops-sienna-by-15-6.html | Manhattan Tops Sienna by 15-6 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/september-staggers.html | September Staggers | False | George Vecsey | 1981-10-05 | TX 782446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/fight-in-bonnano-crime-family-with-three-murders-is-described.html | FIGHT IN BONNANO 'CRIME FAMILY' WITH THREE MURDERS IS DESCRIBED | False | By Arnold H. Lubasch | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/action-on-major-pension-bill-may-be-put-off.html | ACTION ON MAJOR PENSION BILL MAY BE PUT OFF | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-021316.html | ADVERTISING | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/alexander-hesterberg.html | ALEXANDER HESTERBERG | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/title-to-belgian.html | Title to Belgian | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-the-noes-and-cons-of-tuition-tax-credits-021299.html | THE NOES AND CONS OF TUITION TAX CREDITS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/commodities-a-federal-regulatory-turf-battle.html | Commodities; A Federal Regulatory Turf Battle | False | By H.j. Maidenberg | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/lexicon.html | LEXICON | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-asia-media-network-to-be-formed-in-us.html | ADVERTISING; Asia Media Network To Be Formed in U.S. | False | By Philip H. Dougherty | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/joyce-selznick-actors-agent-and-a-casting-director-dies.html | Joyce Selznick, Actors Agent And a Casting Director, Dies | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-a-primary-failure-021307.html | A PRIMARY FAILURE | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/elaine-learson-model-married.html | ELAINE LEARSON, MODEL, MARRIED | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/man-in-the-news-backup-man-for-brazilians.html | MAN IN THE NEWS; BACKUP MAN FOR BRAZILIANS | False | By Warren Hoge, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/heavy-civilian-casualties-reported-in-afghan-city.html | Heavy Civilian Casualties Reported in Afghan City | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/valuable-ore-found-in-rocks-erupting-into-sea-of-oregon.html | VALUABLE ORE FOUND IN ROCKS ERUPTING INTO SEA OF OREGON | False | By Walter Sullivan | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/canada-ties-storm-signs-news-analysis.html | CANADA TIES: STORM SIGNS; News Analysis | False | By Henry Giniger, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/dr-idida-abramovsky-wed.html | DR. IDIDA ABRAMOVSKY WED | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/evidence-illegally-obtained-by-police.html | EVIDENCE ILLEGALLY OBTAINED BY POLICE | False | By Seymour Wishman | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/market-place-merger-price-stirs-protests.html | Market Place; Merger Price Stirs Protests | False | By Robert Metz | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/theater/theater-dave-allen-in-evening-of-comedy.html | THEATER: DAVE ALLEN IN EVENING OF COMEDY | False | By Frank Rich | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/good-day-for-browsing-at-fifth-ave-book-fair.html | GOOD DAY FOR BROWSING AT FIFTH AVE. BOOK FAIR | False | By Colin Campbell | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/noble-nashua-s-owner-hedges-on-plans.html | Noble Nashua's Owner Hedges on Plans | False | By Steven Crist | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-a-down-under-gauche.html | NOTES ON PEOPLE; A Down-Under Gauche | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/jane-kennis-wed-to-robert-cristal.html | JANE KENNIS WED TO ROBERT CRISTAL | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/associated-press.html | Associated Press | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rites-autumn-overtake-new-york-city-suburbs-rural-dwellers-prepare-battle-nature.html | RITES OF AUTUMN OVERTAKE NEW YORK CITY AND SUBURBS; RURAL DWELLERS PREPARE TO BATTLE NATURE | False | By William E. Geist, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/suspect-seized-in-drug-killings.html | Suspect Seized In Drug Killings | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/david-eyes-weds-carolyn-j-pappas.html | DAVID EYES WEDS CAROLYN J. PAPPAS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/dead-shark-enlivens-village-scene.html | DEAD SHARK ENLIVENS 'VILLAGE' SCENE | False | By Robert D. McFadden | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/mccutcheon-wins.html | MCCUTCHEON WINS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/the-calendar.html | THE CALENDAR | False | By B. Drummond Ayres Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/anthony-brandt-weds-lorraine-dusky.html | ANTHONY BRANDT WEDS LORRAINE DUSKY | False | | 1981-10-05 | TX 782446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/fued-embroils-bolshoi-ballet.html | FUED EMBROILS BOLSHOI BALLET | False | By John F. Burns | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/everybody-s-man-at-the-un.html | Everybody's Man at the U.N. | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/opera-lady-macbeth-of-mtsensk.html | OPERA: 'LADY MACBETH OF MTSENSK' | False | By John Rockwell, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/executive-changes-021340.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/leader-in-exile-pleads-his-case-in-the-capital.html | LEADER IN EXILE PLEADS HIS CASE IN THE CAPITAL | False | By Barbara Crossette, Spec lal To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/will-columbia-s-lions-roar-again.html | WILL COLUMBIA'S LIONS ROAR AGAIN? | False | By Malcolm Moran | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-inflated-literature.html | NOTES ON PEOPLE; Inflated Literature | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/quotation-of-the-day-021169.html | Quotation of the Day | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/miss-haynie-wins.html | Miss Haynie Wins | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/city-opera-fall-season-s-first-maria.html | CITY OPERA: FALL SEASON'S FIRST 'MARIA' | False | By Peter G. Davis | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/army-moves-in-to-clean-park-after-concert.html | 'ARMY' MOVES IN TO CLEAN PARK AFTER CONCERT | False | By Robin Herman | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/mets-top-cards-in-ninth-7-6.html | METS TOP CARDS IN NINTH, 7-6 | False | By Roy S. Johnson | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/broncos-28-colts-10.html | Broncos 28, Colts 10 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/petro-lewis-plans-an-offer-for-mcrae.html | PETRO-LEWIS PLANS AN OFFER FOR MCRAE | False | By H.j. Maidenberg | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/76-leading-women-of-fashion-honored-at-show.html | 76 LEADING WOMEN OF FASHION HONORED AT SHOW | False | By John Duka | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/miss-hoimes-bride-of-john-hirschfeld.html | Miss Hoimes Bride of John Hirschfeld | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-barrel-of-fun.html | Sports World Specials; Barrel of Fun | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/abroad-at-home-wanted-mideast-policy.html | ABROAD AT HOME; WANTED: MIDEAST POLICY | False | By Anthony Lewis | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/yankees-lose-4-1-2-homers-for-perez.html | YANKEES LOSE, 4-1; 2 HOMERS FOR PEREZ | False | By Murray Chass, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/giants-beat-saints-20-7-jets-lose-38-10-o-steelers.html | GIANTS BEAT SAINTS, 20-7; JETS LOSE, 38-10, TO STEELERS | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/zf-business-people-as-harbert-sells-assets-it-considers-takeovers.html | zf BUSINESS PEOPLE; AS HARBERT SELLS ASSETS, IT CONSIDERS TAKEOVERS | False | By Leonard Sloane | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/miami-hopes-to-improve-postal-carriers-driving.html | Miami Hopes to Improve Postal Carriers' Driving | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/townsend-victor.html | TOWNSEND VICTOR | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/business-people-systems-planning-picks-rein-to-lead-company.html | BUSINESS PEOPLE; SYSTEMS PLANNING PICKS REIN TO LEAD COMPANY | False | By Leonard Sloane | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/troubling-steel-sales-by-canada.html | TROUBLING STEEL SALES BY CANADA | False | By Lydia Chavez | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/begin-denies-a-link-between-awacs-and-us-strategic-ties-with-israel.html | BEGIN DENIES A LINK BETWEEN AWACS AND U.S. STRATEGIC TIES WITH ISRAEL | False | By David K. Shipler, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-tv-side-judges.html | SPORTS WORLD SPECIALS; TV-Side Judges | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/primary-campaign-is-winding-down.html | Primary Campaign Is Winding Down | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-the-noes-and-cons-of-tuition-tax-credits-021312.html | THE NOES AND CONS OF TUITION TAX CREDITS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/dolphins-3-0-defeat-oilers-16-10-browns-set-back-bengals.html | DOLPHINS (3-0) DEFEAT OILERS, 16-10; BROWNS SET BACK BENGALS | False | | 1981-10-05 | TX 782446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/flight-attendant-dies-in-mishap-on-jetliner.html | Flight Attendant Dies In Mishap on Jetliner | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/jeanette-egan.html | JEANETTE EGAN | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/qaddafi-is-new-chip-in-horn-of-africa-poker-game.html | QADDAFI IS NEW CHIP IN HORN OF AFRICA POKER GAME | False | By Alan Cowell, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/raiders-set-back-seahawks-by-20-10.html | Raiders Set Back Seahawks by 20-10 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/washington-watch-a-23.5-billion-oil-tax-yield.html | WASHINGTON WATCH; A $23.5 BILLION OIL-TAX YIELD | False | By Robert D. Hershey Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/ago-makes-a-bid-for-life-investors.html | AGO Makes a Bid For Life Investors | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/volume-grows-for-new-bond-issues.html | VOLUME GROWS FOR NEW BOND ISSUES | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/michigan-gop-hails-equal-standing-in-poll.html | MICHIGAN G.O.P. HAILS EQUAL STANDING IN POLL | False | By Adam Clymer, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/laura-hoffberg-lawyer-is-bride-of-barry-s-rubin.html | LAURA HOFFBERG, LAWYER, IS BRIDE OF BARRY S. RUBIN | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/dumont-to-be-us-attorney-in-jersey-gop-chief-says.html | DUMONT TO BE U.S. ATTORNEY IN JERSEY, G.O.P. CHIEF SAYS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/poor-lands-80-growth-spurt-cited.html | POOR LANDS' '80 GROWTH SPURT CITED | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/the-un-today-sept-21-1981-general-assembly.html | The U.N. Today; Sept. 21, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/briton-teaching-in-us-is-leeds-piano-winner.html | BRITON TEACHING IN U.S. IS LEEDS PIANO WINNER | False | Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/us-reported-planning-suit-against-former-cia-chief.html | U.S. REPORTED PLANNING SUIT AGAINST FORMER C.I.A. CHIEF | False | By United Press International | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/cards-40-redskins-30.html | Cards 40, Redskins 30 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/gromyko-and-haig.html | GROMYKO AND HAIG | False | By Charles Mcg. Mathias Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-accenting-the-positive.html | NOTES ON PEOPLE; Accenting the Positive | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-henderson-receives-2-d-lanier-assignment.html | ADVERTISING; Henderson Receives 2 d Lanier Assignment | False | By Philip H. Dougherty | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/lindsay-betters-two-run-marks.html | Lindsay Betters Two Run Marks | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/falcons-remain-unbeaten.html | FALCONS REMAIN UNBEATEN | False | By Al Harvin | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/city-opera-the-first-fledermaus.html | CITY OPERA: THE FIRST 'FLEDERMAUS' | False | By Edward Rothstein | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/urban-league-seeking-a-successor-to-jordan.html | Urban League Seeking A Successor to Jordan | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/relief-for-the-clearing-houses-clearing-banks-page-d5.html | RELIEF FOR THE CLEARING HOUSES clearing banks (page D5) | False | By Robert A. Bennett | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/yanks-sign-elway.html | YANKS SIGN ELWAY | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/coast-killings-tied-to-homosexuality.html | COAST KILLINGS TIED TO HOMOSEXUALITY | False | By Robert Lindsey, Special To The New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/arts/ballet-a-promising-young-troupe.html | BALLET: A PROMISING YOUNG TROUPE | False | By Anna Kisselgoff | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/dutch-policemen-fight-protesters-at-atom-plant.html | Dutch Policemen Fight Protesters at Atom Plant | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/elizabeth-wells-wed-to-dr-allen-elkin.html | ELIZABETH WELLS WED TO DR. ALLEN ELKIN | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/white-sox-11-a-s-3.html | White Sox 11, A's 3 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/business-digest-monday-september-21-1981-the-economy.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 21, 1981; The Economy | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/charles-scharfe-sr-86-led.html | Charles Scharfe Sr., 86, Led | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/confusion-on-oct-1-welfare-cuts-is-expected-to-delay-their-impact.html | CONFUSION ON OCT. 1 WELFARE CUTS IS EXPECTED TO DELAY THEIR IMPACT | False | By Robert Pear, Special To The New York Times | 1981-10-05 | TX 782446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/reporter-s-notebook-nato-vs-nato.html | REPORTER'S NOTEBOOK: NATO VS. NATO | False | By Drew Middleton, Specia L To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/city-candidates-greet-the-voters-in-a-final-push.html | CITY CANDIDATES GREET THE VOTERS IN A FINAL PUSH | False | By Jane Perlez | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/mears-regains-driving-title.html | Mears Regains Driving Title | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/us-seeks-seed-diversity-as-crop-assurance-the-scope-of-food-series.html | U.S. SEEKS SEED DIVERSITY AS CROP ASSURANCE; The Scope Of Food Series; | False | By Ann Crittenden, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/hull-gets-goal-as-rangers-top-capitals.html | Hull Gets Goal as Rangers Top Capitals | False | By James F. Clarity, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/deborah-bernstein-is-bride-to-arne-abromowitz.html | DEBORAH BERNSTEIN IS BRIDE TO ARNE ABROMOWITZ | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/us-easy-winner-in-ryder-cup-golf.html | U.S. EASY WINNER IN RYDER CUP GOLF | False | By John Radosta, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/us-to-attend-patent-meeting.html | U.S. to Attend Patent Meeting | False | Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/catholic-courses-for-lasting-marriages.html | CATHOLIC COURSES FOR LASTING MARRIAGES | False | By Andree Brooks, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/movies/going-out-guide.html | GOING OUT GUIDE | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/little-things-count-in-a-very-big-way.html | LITTLE THINGS COUNT IN A VERY BIG WAY | False | By Lynn Rosellini, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/olympic-issues-tobe-weighed.html | OLYMPIC ISSUES TOBE WEIGHED | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-bates-acts-to-regain-audiences.html | Advertising Bates Acts To Regain Audiences | False | By Philip H. Dougherty | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/no-headline-021193.html | No Headline | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rites-autumn-overtake-new-york-city-suburbs-metropolis-living-shifts-faster-pace.html | RITES OF AUTUMN OVERTAKE NEW YORK CITY AND SUBURBS; IN METROPOLIS, LIVING SHIFTS TO A FASTER PACE | False | By Deirdre Carmody | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/new-homes-in-san-diego-are-empty-as-high-interest-rates-deter-buyers.html | NEW HOMES IN SAN DIEGO ARE EMPTY AS HIGH INTEREST RATES DETER BUYERS | False | By Robert Lindsey, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/unit-on-handicaps-facing-extinction.html | UNIT ON HANDICAPS FACING EXTINCTION | False | By Phil Gailey, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/israeli-asserts-us-plans-broad-links.html | ISRAELI ASSERTS U.S. PLANS BROAD LINKS | False | By Bernard D. Nossiter | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/fcc-delay-on-phone-plan-forecast.html | F.C.C. DELAY ON PHONE PLAN FORECAST | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/phone-number-to-call-for-voting-locations.html | Phone Number to Call For Voting Locations | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/leaders-of-nuclear-protests-see-a-shift-in-strategy.html | LEADERS OF NUCLEAR PROTESTS SEE A SHIFT IN STRATEGY | False | By Judith Cummings, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/solomon-d-altchek-founder-of-a-sephardic-jewish-center.html | Solomon D. Altchek, Founder Of a Sephardic Jewish Center | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/felia-doubrovska-dies-at-85-ballerina-and-noted-teacher.html | FELIA DOUBROVSKA DIES AT 85; BALLERINA AND NOTED TEACHER | False | By Jack Anderson | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/clemson-s-up-upset-of-georgia-opens-race-for-top-ranking.html | CLEMSON'S UP UPSET OF GEORGIA OPENS RACE FOR TOP RANKING | False | By Gordon S. White Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/japan-plans-to-restrain-video-sales.html | JAPAN PLANS TO RESTRAIN VIDEO SALES | False | Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/ryan-halts-giants.html | RYAN HALTS GIANTS | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/browns-20-bengals-17.html | Browns 20, Bengals 17 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-redford-gets-2d-billing.html | NOTES ON PEOPLE; Redford Gets 2d Billing | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/chairman-of-mta-will-ask-for-25-rise-for-bridge-tolls.html | CHAIRMAN OF M.T.A. WILL ASK FOR 25Â¢ RISE FOR BRIDGE TOLLS | False | By Ari L. Goldman | 1981-10-05 | TX 782446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/a-citizen-assembly-opposes-the-draft-814.html | A CITIZEN ASSEMBLY OPPOSES THE DRAFT 814> | False | By Richard Halloran, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/notes-on-people-dreaming-up-a-book.html | NOTES ON PEOPLE; Dreaming Up a Book | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/style/carole-anzalone-art-director-wed.html | CAROLE ANZALONE, ART DIRECTOR, WED | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/news-summary-monday-september-21-1981.html | News Summary; MONDAY, SEPTEMBER 21, 1981 | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/jets-patience-not-a-virtue.html | Jets' Patience Not a Virtue | False | DAVE ANDERSON | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/rusting-found-in-key-section-of-17-reactors.html | RUSTING FOUND IN KEY SECTION OF 17 REACTORS | False | By Matthew L. Wald | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/editor-s-use-of-cody-critic-s-notes-focus-of-dispute.html | EDITOR'S USE OF CODY CRITIC'S NOTES FOCUS OF DISPUTE | False | By William E. Schmidt, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/soft-spots-are-seen-by-haig-among-foes-of-saudi-awacs-deal.html | 'SOFT SPOTS' ARE SEEN BY HAIG AMONG FOES OF SAUDI AWACS DEAL | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/l-in-defense-of-a-study-of-safety-in-the-chemical-industry-021306.html | IN DEFENSE OF A STUDY OF SAFETY IN THE CHEMICAL INDUSTRY | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/gardiner-w-white-90-won-many-amateur-golf-crowns.html | Gardiner W. White, 90, Won Many Amateur Golf Crowns | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/opinion/the-editorial-notebook-minimum-feasible-participation.html | The Editorial Notebook; Minimum Feasible Participation | False | By Hugh Price | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/advertising-pbs-board-receives-cluster-ad-proposal.html | ADVERTISING; PBS Board Receives Cluster Ad Proposal | False | By Philip H. Dougherty | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/bankers-hours-take-on-new-meaning.html | BANKERS' HOURS TAKE ON NEW MEANING | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/charles-coombs-retired-us-aide.html | CHARLES COOMBS, RETIRED U.S. AIDE | False | By Glenn Fowler | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/pope-seeks-settlement-in-poland-without-violence-or-intervention.html | POPE SEEKS SETTLEMENT IN POLAND WITHOUT VIOLENCE OR INTERVENTION | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/lilco-to-give-gas-users-a-refund-of-9-million.html | Lilco to Give Gas Users A Refund of $9 Million | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-all-that-jazz.html | SPORTS WORLD SPECIALS; All That Jazz | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/cindy-wass-wins.html | Cindy Wass Wins | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/us/us-shift-on-busing-puts-seattle-in-the-spotlight.html | U.S. SHIFT ON BUSING PUTS SEATTLE IN THE SPOTLIGHT | False | By Wallace Turner, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/nyregion/us-welfare-cuts-begin-in-new-york-new-jersey-and-connecticut.html | U.S. WELFARE CUTS BEGIN IN NEW YORK, NEW JERSEY AND CONNECTICUT | False | By Peter Kihss | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/world/polish-regime-says-an-urgent-action-is-being-prepared.html | POLISH REGIME SAYS AN URGENT ACTION IS BEING PREPARED | False | By John Darnton, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/business/few-new-car-plants-for-south.html | FEW NEW CAR PLANTS FOR SOUTH | False | By Reginald Stuart, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/obituaries/a-subduer-of-hinckley-dies.html | A Subduer of Hinckley Dies | False | AP | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/chargers-triumph-over-chiefs-42-31.html | CHARGERS TRIUMPH OVER CHIEFS, 42-31 | False | By William N. Wallace, Special to the New York Times | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/books/books-of-the-times-021275.html | Books Of The Times | False | | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/brewers-lose-fall-from-first.html | Brewers Lose, Fall From First | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-21 | 1981-09-21 | https://www.nytimes.com/1981/09/21/sports/sports-world-specials-a-yankee-in-first.html | SPORTS WORLD SPECIALS; A Yankee in First | False | By Thomas Rogers | 1981-10-05 | TX 782446 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/atlanta-suspect-loses-2-trial-plea.html | ATLANTA SUSPECT LOSES 2-TRIAL PLEA | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/senate-confirms-judge-o-connor-she-will-join-high-court-friday.html | SENATE CONFIRMS JUDGE O'CONNOR; SHE WILL JOIN HIGH COURT FRIDAY | False | By Linda Greenhouse, Special To the New York Times | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/joseph-hirsch-71-a-realist-painter.html | JOSEPH HIRSCH, 71, A REALIST PAINTER | False | By Herbert Mitgang | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/big-board-short-interest-down-5.9-million-shares.html | Big Board Short Interest Down 5.9 million Shares | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/construction-dispute-over.html | Construction Dispute Over | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/theater/falsetos-will-move.html | 'FALSETOS' WILL MOVE | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/indians-top-lackluster-yanks.html | INDIANS TOP LACKLUSTER YANKS | False | By Jane Gross | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/belize-celebrates-its-independence.html | BELIZE CELEBRATES ITS INDEPENDENCE | False | By Alan Riding, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | DIODES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/belize-geography.html | Belize; Geography | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/biographer-to-document-charges-on-johnson.html | BIOGRAPHER TO DOCUMENT CHARGES ON JOHNSON | False | By Robert D. McFadden | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/no-headline-022755.html | No Headline | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/dr-gregory-breit-early-authority-on-atom-weapons-is-dead-at.html | DR. GREGORY BREIT, EARLY AUTHORITY ON ATOM WEAPONS, IS DEAD AT | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-congress.html | WASHINGTON TALK; CONGRESS | False | By Steven V. Roberts, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-direct-marketing-magazine-is-started.html | ADVERTISING; Direct Marketing Magazine Is Started | False | By Philip H. Dougherty | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/trial-to-begin-on-charge-of-selling-codes-to-soviet.html | TRIAL TO BEGIN ON CHARGE OF SELLING CODES TO SOVIET | False | By Gregory Jaynes, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/a-new-hunt-for-markets-at-reynolds.html | A NEW HUNT FOR MARKETS AT REYNOLDS | False | By Agis Salpukas, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/tyhe-future-of-sewage-treatment.html | TYHE FUTURE OF SEWAGE TREATMENT | False | By Larry Silverman | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/1982-wheat-curb-planned.html | 1982 Wheat Curb Planned | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/ic-offers-451-million-for-sunbeam.html | IC OFFERS $451 MILLION FOR SUNBEAM | False | By Robert J. Cole | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/united-overton-corp-reports-earnings-for-qtr-to-aug-1.html | UNITED OVERTON CORP reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/school-pictures-inc-reports-earnings-for-qtr-to-july-31.html | SCHOOL PICTURES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/abridged-primary-to-be-held-today-in-new-york-city.html | ABRIDGED PRIMARY TO BE HELD TODAY IN NEW YORK CITY | False | By Maurice Carroll | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/head-of-columbia-gets-10-million-contract.html | Head of Columbia Gets $10 Million Contract | False | By Leonard Sloane | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/perkins-unspoiled-by-success.html | Perkins Unspoiled by Success | False | By Frank Litsky, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/bentley-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | BENTLEY LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/awacs-vote-soft-spots-news-analysis.html | AWACS VOTE: 'SOFT SPOTS?; News Analysis | False | By Charles Mohr, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-big-butter-maker-on-the-move.html | Advertising; Big Butter Maker on The Move | False | By Philip H. Dougherty | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/ed-marinaro-recounts-the-lessons-of-football.html | ED MARINARO RECOUNTS THE LESSONS OF FOOTBALL | False | By Ira Berkow | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/jewel-companies-inc-reports-earnings-for-16-weeks-to-aug-15.html | JEWEL COMPANIES INC reports earnings for 16 weeks to Aug 15 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/q-are-some-people-more-susceptible-to-mosquito-bites-than-others.html | Q. Are some people more susceptible to mosquito bites than others? | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/advertising-lombardo-willis-part-of-f-william-free.html | ADVERTISING; Lombardo & Willis Part of F. William Free | False | By Philip H. Dougherty | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-hearing-on-sentencing-delayed-for-utah-sniper.html | AROUND THE NATION; Hearing on Sentencing Delayed for Utah Sniper | False | AP | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/us-reporter-in-china-gets-official-warning.html | U.S. REPORTER IN CHINA GETS OFFICIAL WARNING | False | By James P. Sterba, Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/chess-browne-with-score-of-8-2-wins-tourney-in-santiago.html | Chess: Browne, With Score of 8-2, Wins Tourney in Santiago | False | By Robert Byrne | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/company-news-american-to-offer-fixed-fare-passes.html | COMPANY NEWS; American to Offer Fixed-Fare Passes | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/76er-sale-official.html | 76er Sale Official | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/dole-to-test-democrats-backing-for-broad-bills-on-social-security.html | DOLE TO TEST DEMOCRATS' BACKING FOR BROAD BILLS ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To The New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/corporate-earnings.html | CORPORATE EARNINGS | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/tomreview-met-opens-with-new-norma.html | TOMReview; MET OPENS WITH NEW 'NORMA' | False | By John Rockwell | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/jets-president-backs-michaels.html | Jets' President Backs Michaels | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/key-rates-017890.html | Key Rates | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/alice-s-restaurant-for-sale.html | Alice's Restaurant for Sale | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/around-the-world-nobel-laureate-accuses-argentina-on-passport.html | AROUND THE WORLD; NOBEL LAUREATE ACCUSES ARGENTINA ON PASSPORT | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/mets-defeat-pirates-4-3-on-a-wild-pitch-in-13th.html | METS DEFEAT PIRATES, 4-3 ON A WILD PITCH IN 13th | False | By Deane McGowan | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/theater/rachel-robinson-recalls-when-jackie-was-first.html | RACHEL ROBINSON RECALLS WHEN JACKIE WAS 'FIRST' | False | By John Corry | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/editorial-notebook-middle-class-on-the-march.html | EDITORIAL NOTEBOOK; Middle Class on the March | False | By Robert Curvin | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/earnings-general-mills-up-46.2-jewel-soars.html | EARNINGS; General Mills Up 46.2%; Jewel Soars | False | By Phillip H. Wiggins | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/article-022844-no-title.html | Article 022844 -- No Title | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/antiabortion-forces-in-disarray-less-than-a-year-after-victories-in.html | ANTIABORTION FORCES IN DISARRAY LESS THAN A YEAR AFTER VICTORIES IN | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/nu-west-to-sell-oil-stake.html | NU-WEST TO SELL OIL STAKE | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/israeli-law-disrupts-druse-life-in-golan-heights.html | ISRAELI LAW DISRUPTS DRUSE LIFE IN GOLAN HEIGHTS | False | By David K. Shipler, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/oneida-s-product-mix-praised-by-new-chief.html | Oneida's 'Product Mix' Praised by New Chief | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/around-the-world-new-terrorist-bombings-keep-lebanon-on-edge.html | AROUND THE WORLD; New Terrorist Bombings Keep Lebanon on Edge | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/national-data-corp-reports-earnings-for-qtr-to-aug-31.html | NATIONAL DATA CORP reports earnings for Qtr to Aug31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/news-summary-tuesday-september-22-1981.html | News Summary; TUESDAY, SEPTEMBER 22, 1981 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-needless-enhancement-of-taiwan-s-defense-022790.html | NEEDLESS ENHANCEMENT OF TAIWAN'S DEFENSE | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/tv-a-musical-tribute-to-children-7-13.html | TV: A MUSICAL TRIBUTE TO CHILDREN, 7-13 | False | By John J. O'Connor | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/with-hope-and-nervousness-would-be-choristers-try-out.html | WITH HOPE AND NERVOUSNESS, WOULD-BE CHORISTERS TRY OUT | False | By Laurie Johnston | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/science-watch-subterranean-search.html | SCIENCE WATCH; Subterranean Search | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/science-watch-tapping-antarctica-s-winds.html | SCIENCE WATCH; Tapping Antarctica's Winds | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/decontrol-of-insurance-fees-urged.html | DECONTROL OF INSURANCE FEES URGED | False | Special to the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/index.html | INDEX | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/tuesday-september-22-1981-the-economy.html | TUESDAY, SEPTEMBER 22, 1981; The Economy | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/excerpts-from-haig-speech-at-general-assembly.html | EXCERPTS FROM HAIG SPEECH AT GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-34-are-hurt-at-harvard-as-chlorine-pipe-breaks.html | AROUND THE NATION; 34 Are Hurt at Harvard As Chlorine Pipe Breaks | False | Special to the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/style/dressing-up-glitter-diversity.html | DRESSING UP: GLITTER, DIVERSITY | False | By Bernadine Morris | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/columbia-considering-bid-for-six-flags-parks.html | Columbia Considering Bid for Six Flags Parks | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/hints-of-apple-and-banana-found-playing-a-role-in-beer.html | HINTS OF APPLE AND BANANA FOUND PLAYING A ROLE IN BEER | False | By Richard Severo | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/jazz-pianist-don-ewall.html | JAZZ PIANIST: DON EWALL | False | By John S. Wilson | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/california-gop-seeks-to-void-redistricting.html | CALIFORNIA G.O.P. SEEKS TO VOID REDISTRICTING | False | By Wallace Turner, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/expect-military-rule-in-iran.html | EXPECT MILITARY RULE IN IRAN | False | By Ali Reza Sheikholeslami | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/even-blue-jays-have-pennant-hopes.html | EVEN BLUE JAYS HAVE PENNANT HOPES | False | By Murray Chass | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/rl-burns-to-sell-some-coal-assets.html | R.L. Burns to Sell Some Coal Assets | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/us-judge-voids-carey-s-ban-on-sspringbok-rugby-match.html | U.S. JUDGE VOIDS CAREY'S BAN ON SSPRINGBOK RUGBY MATCH | False | Special to the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/article-022654-no-title.html | Article 022654 -- No Title | False | By Marjorie Hunter, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-reagan-runs-third.html | NOTES ON PEOPLE; Reagan Runs Third | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/seaboard-allied-milling-co-reports-earnings-for-qtr-to-aug-22.html | SEABOARD ALLIED MILLING CO reports earnings for Qtr to Aug 22 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/lockheed-offers-fixed-plane-price.html | Lockheed Offers Fixed Plane Price | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/children-s-shows-found-waning.html | CHILDREN'S SHOWS FOUND WANING | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/fighting-arrest-decay-and-crime.html | Fighting Arrest 'Decay' - and Crime | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/steel-output-down.html | Steel Output Down | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/is-rugby-speech-news-analysis.html | IS RUGBY 'SPEECH'?; News Analysis | False | By David Margolick | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/watt-acts-to-end-ban-on-utah-mine.html | WATT ACTS TO END BAN ON UTAH MINE | False | By Philip Shabecoff | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/dow-adds-10.37-on-cut-in-prime.html | DOW ADDS 10.37 ON CUT IN PRIME | False | By Vartanig G. Vartan | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/punjab-tense-after-arrest-of-sikh-militant-leader.html | PUNJAB TENSE AFTER ARREST OF SIKH MILITANT LEADER | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/idaho-and-oregon-crews-battle-four-forest-fires.html | Idaho and Oregon Crews Battle Four Forest Fires | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-a-freshman-president-greets-nyu-class.html | NOTES ON PEOPLE; A Freshman President Greets N.Y.U. Class | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/female-officer-cleared-of-dereliction-of-duty.html | FEMALE OFFICER CLEARED OF DERELICTION OF DUTY | False | By Leonard Buder | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/carew-unlikely-to-play.html | Carew Unlikely to Play | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/primary-election-choices.html | Primary Election Choices | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/chilean-exil.html | CHILEAN EXIL | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/general-mills-inc-reports-earnings-for-qtr-to-aug-30.html | GENERAL MILLS INC reports earnings for Qtr to Aug 30 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/zapata-offer-ends.html | Zapata Offer Ends | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/electrosound-group-inc-reports-earnings-for-qtr-to-aug-31.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/dorsett-leads-cowboys-to-35-21-victory.html | DORSETT LEADS COWBOYS TO 35-21 VICTORY | False | By William N. Wallace, Special To the New York Times | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-taxpayers-make-peace-with-us.html | WASHINGTON TALK; TAXPAYERS MAKE PEACE WITH U.S. | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-school-pickets-arrested-in-strike-in-philadelphia.html | AROUND THE NATION; School Pickets Arrested In Strike in Philadelphia | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-the-mexican-government-s-red-scarecrow-022792.html | THE MEXICAN GOVERNMENT'S RED SCARECROW | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug-31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/executive-changes-022834.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/nigel-patrick-68-dies-stage-and-movie-actor.html | Nigel Patrick, 68, Dies; Stage and Movie Actor | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/texan-says-aliens-pose-no-big-school-problem.html | TEXAN SAYS ALIENS POSE NO BIG SCHOOL PROBLEM | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/style/women-s-shop-atop-barney-s.html | WOMEN'S SHOP ATOP BARNEY'S | False | By Ron Alexander | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/2-business-people-du-pont-shifts-staff-in-conoco-merger.html | 2; BUSINESS PEOPLE; Du Pont Shifts Staff In Conoco Merger | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/briefs-022830.html | BRIEFS | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-aug-29.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/james-m-zito.html | JAMES M. ZITO | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/new-york-state-gives-795-acres-to-indian-tribe.html | NEW YORK STATE GIVES 795 ACRES TO INDIAN TRIBE | False | Special to the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-american-car-makers-mpg-edge-022791.html | AMERICAN CAR MAKERS' M.P.G. EDGE | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/levi-strauss-co-reports-earnings-for-qtr-to-aug-30.html | LEVI STRAUSS & CO reports earnings for Qtr to Aug 30 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug-30.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 30 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/primera-matadora.html | Primera Matadora | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/us-accuses-35-on-toxic-waste-in-south-jersey.html | U.S. ACCUSES 35 ON TOXIC WASTE IN SOUTH JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/notes-on-people-supporting-cast-strong.html | NOTES ON PEOPLE; Supporting Cast Strong | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/fappiano-retired-syndicated.html | Fappiano Retired, Syndicated | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/sara-haden-actress-played-crabby-roles-in-long-film-career.html | SARA HADEN, ACTRESS PLAYED CRABBY ROLES IN LONG FILM CAREER | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/in-the-nation-the-tax-cut-theory.html | IN THE NATION; THE TAX-CUT THEORY | False | By Tom Wicker | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/around-the-nation-state-attorneys-sum-up-case-against-kleindienst.html | AROUND THE NATION; State Attorneys Sum Up Case Against Kleindienst | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/haig-rebuffs-poor-nations-program-for-more-aid.html | HAIG REBUFFS POOR NATIONS' PROGRAM FOR MORE AID | False | By Bernard D. Nossiter, Special to the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/inflight-services-inc-reports-earnings-for-yr-to-june-30.html | INFLIGHT SERVICES INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/haden-prognosis-good.html | Haden Prognosis Good | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/courts-act-on-the-eve-of-primary.html | COURTS ACT ON THE EVE OF PRIMARY | False | By Frank Lynn | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/goodrich-delays-resin-plant-work.html | Goodrich Delays Resin Plant Work | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/britan-plans-cuts-in-spending.html | BRITAN PLANS CUTS IN SPENDING | False | By Steven Rattner, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/rates-firm-in-erratic-trading.html | RATES FIRM IN ERRATIC TRADING | False | By Michael Quint | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-newly-darkened-lives-of-subway-riders-022787.html | NEWLY DARKENED LIVES OF SUBWAY RIDERS | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/burroughs-s-memorex-bid.html | Burroughs's Memorex Bid | False | | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/wallin-faces-surgery.html | Wallin Faces Surgery | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/us-and-south-africa-meet-on-namibia.html | U.S. AND SOUTH AFRICA MEET ON NAMIBIA | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/dzf-why-th-e-spending-estimates-have-been-short-of-the-mark.html | dzf WHY TH E SPENDING ESTIMATES HAVE BEEN SHORT OF THE MARK | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/coast-reactor-license-granted-new-protest-fails.html | COAST REACTOR LICENSE GRANTED; NEW PROTEST FAILS | False | By Judith Cummings, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/prime-rate-is-cut-by-some-big-banks.html | PRIME RATE IS CUT BY SOME BIG BANKS | False | By Robert A. Bennett | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/transactions-basketball.html | TRANSACTIONS; BASKETBALL | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/talking-business-with-balog-drexel-burnham-lambert-market-surviving.html | Talking Business with Balog of Drexel Burnham Lambert; In the Market And Surviving | False | By Kenneth B. Noble | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/phils-lose-in-17th-1-0-carlton-sets-mark.html | Phils Lose In 17th, 1-0; Carlton Sets Mark | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/visa-plans-money-fund-and-higher-limit-card.html | VISA PLANS MONEY FUND AND HIGHER LIMIT CARD | False | By Lydia Chavez | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/subway-crash-hurts-9-at-terminal-in-newark.html | Subway Crash Hurts 9 At Terminal in Newark | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-the-mexican-government-s-red-scar-ecrow-022779.html | THE MEXICAN GOVERNMENT'S RED SCAR ECROW | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/islands-on-broadway-being-reconstructed.html | 'ISLANDS' ON BROADWAY BEING RECONSTRUCTED | False | By Shawn G. Kennedy | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/soviet-mission-visits-malta.html | Soviet Mission Visits Malta | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/regan-says-imf-should-be-stricter.html | Regan Says I.M.F. Should Be Stricter | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/all-american-nut.html | All American Nut | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/a-day-with-the-whales-rare-close-look-yields-data-on-private-lives-lubecme.html | A DAY WITH THE WHALES: RARE, CLOSE LOOK YIELDS DATA ON PRIVATE LIVES; LUBEC,Me. | False | By Bayard Webster | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/suez-canal-commences-use-of-computer-instead-of-pilots.html | Suez Canal Commences Use Of Computer Instead of Pilots | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/levi-strauss-net-off-11.7.html | Levi Strauss Net Off 11.7% | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/books/rabbit-is-rich.html | 'Rabbit Is Rich' | False | Review by John Leonard | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/the-un-today-sept-22-1981-general-assembly.html | The U.N. Today; Sept. 22, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/james-river-seeks-70-keuffel-stake.html | James River Seeks 70% Keuffel Stake | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-catering-to-capital-needs-discreetly.html | WASHINGTON TALK; CATERING TO CAPITAL NEEDS, DISCREETLY | False | By Barbara Gamarekian, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/obituaries/helen-m-clark-lawyer-dies.html | HELEN M. CLARK, LAWYER, DIES | False | By Walter H. Waggoner | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/effort-to-convert-reactor-waste-to-military-use-arouses-alarm.html | EFFORT TO CONVERT REACTOR WASTE TO MILITARY USE AROUSES ALARM | False | By Judith Miller | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/need-for-budget-cut-is-tied-to-wall-st.html | Need for Budget Cut Is Tied to Wall St. | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/namibian-rebels-given-grant.html | NAMIBIAN REBELS GIVEN GRANT | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/stewardess-s-death-leads-to-new-safety-proposals.html | STEWARDESS'S DEATH LEADS TO NEW SAFETY PROPOSALS | False | By Richard Witkin | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/new-york-the-reich-enters-the-primary.html | NEW YORK; The Reich Enters the Primary | False | By Sydney H. Schanberg | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/franc-up-on-actions-by-paris.html | FRANC UP ON ACTIONS BY PARIS | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/helen-of-troy-co-reports-earnings-for-qtr-to-july-31.html | HELEN OF TROY (CO) reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/world/salvadoran-tells-of-crackdown-in-the-army.html | SALVADORAN TELLS OF CRACKDOWN IN THE ARMY | False | By Barbara Crossette, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/science-watch-ddt-s-impact-on-gulls.html | SCIENCE WATCH; DDT's Impact on Gulls | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/bridge-some-peo-ple-make-rules-that-rea-lly-won-t-work.html | Bridge: Some People Make Rules That Really Won't Work | False | By Alan Truscott | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/c-correction-022716.html | CORRECTION | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/quotation-of-the-da-y.html | QUOTATION OF THE DAY | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug-31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/concern-over-size-of-deficit.html | CONCERN OVER SIZE OF DEFICIT | False | By Thomas L. Friedman | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/scott-to-delay-some-spending.html | Scott to Delay Some Spending | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/rock-british-duran-duran.html | ;; ROCK: BRITISH DURAN DURAN | False | By Stephen Holden | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/olympic-leaders-report-gains-to-avert-boycott.html | Olympic Leaders Report Gains to Avert Boycott | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/republicans-warn-reagan-that-cuts-would-be-beaten.html | REPUBLICANS WARN REAGAN THAT CUTS WOULD BE BEATEN | False | By Martin Tolchin | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-flood-aid-for-the-world-s-poor-is-still-a-must-022789.html | FLOOD AID FOR THE WORLD'S POOR IS STILL A MUST | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/happy-birthday-coach.html | Happy Birthday, Coach | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/market-place-azl-s-plan-for-recovery.html | Market Place; AZL's Plan For Recovery | False | By Robert Metz | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/wachovia-realty-investments-reports-earnings-for-qtr-to-aug-31.html | WACHOVIA REALTY INVESTMENTS reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | SKYLINE CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/arts/top-ranking-singers-star-in-extensive-restaging.html | TOP-RANKING SINGERS STAR IN EXTENSIVE RESTAGING | False | By Donal Henahan | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/connecticut-registry-is-treasury-of-data-for-cancer-research.html | CONNECTICUT REGISTRY IS TREASURY OF DATA FOR CANCER RESEARCH | False | By Matthew L. Wald, Spe Cial To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/arlen-realty-development-corp-reports-earnings-for-qtr-to-may-31.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Qtr to May 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/sports/by-sports-of-the-times-another-baseball-blunder.html | By Sports of The Times; Another Baseball Blunder | False | DAVE ANDERSON | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/c-correction-022717.html | CORRECTION | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/hinckley-s-defense-overruled-on-access-to-doctors-notes.html | Hinckley's Defense Overruled On Access to Doctors' Notes | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/republicans-shaken-by-sudden-problems-in-virginia-electio.html | REPUBLICANS SHAKEN BY SUDDEN PROBLEMS IN VIRGINIA ELECTIO | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/lawyer-tied-to-stock-data.html | Lawyer Tied To Stock Data | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/ex-hostages-say-that-most-have-resumed-normal-lives.html | EX-HOSTAGES SAY THAT MOST HAVE RESUMED NORMAL LIVES | False | By B. Drummond Ayres Jr., Sp Ecial To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/nyregion/reversal-sought-in-conviction-of-mrs-harris.html | REVERSAL SOUGHT IN CONVICTION OF MRS. HARRIS | False | By James Feron, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/video-curb-plan-denied-by-tokyo.html | VIDEO CURB PLAN DENIED BY TOKYO | False | By Steve Lohr, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/natpac-inc-reports-earnings-for-qtr-to-july-31.html | NATPAC INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/bread-ice-cream-and-peril-in-poland.html | Bread, Ice Cream and Peril in Poland | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/mclain-takeover.html | McLain Takeover | False | AP | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/finance-briefs-022835.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/opinion/l-death-in-the-afternoon-022788.html | DEATH IN THE AFTERNOON | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/books/books-of-the-times-022778.html | Books Of The Times | False | | 1981-10-05 | TX 774710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/washington-talk-briefing-022703.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/business/germans-try-to-sell-submarines-to-us.html | GERMANS TRY TO SELL SUBMARINES TO U.S. | False | By John Tagliabue, Special To the New York Times | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/us/rules-would-remove-10-percent-of-families-now-on-welfare-rolls.html | RULES WOULD REMOVE 10 PERCENT OF FAMILIES NOW ON WELFARE ROLLS | False | By Robert Pear | 1981-10-05 | TX 774710 | | |
| 1981-09-22 | 1981-09-22 | https://www.nytimes.com/1981/09/22/science/education-business-schools-fear-shortage-of.html | EDUCATION; BUSINESS SCHOOLS FEAR SHORTAGE OF | False | | 1981-10-05 | TX 774710 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/anatomy-of-a-bear-market.html | ANATOMY OF A BEAR MARKET | False | By Robert Metz | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/soviet-china-buy-grain.html | Soviet, China Buy Grain | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/auto-industry-bids-congress-relax-emissions-regulations.html | AUTO INDUSTRY BIDS CONGRESS RELAX EMISSIONS REGULATIONS | False | By Philip Shabecoff, Speci Al To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/city-deployed-guards-for-its-mid-dle-schools.html | CITY DEPLOYED GUARDS FOR ITS MID DLE SCHOOLS | False | By Peter Kihss | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/sadat-says-us-buys-soviet-arms-in-egypt-for-afghan-rebels.html | SADAT SAYS U.S. BUYS SOVIET ARMS IN EGYPT FOR AFGHAN REBELS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/condec-corp-reports-earnings-for-yr-to-july-31.html | CONDEC CORP reports earnings for Yr to July 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/applied-devices-facing-delisting.html | Applied Devices Facing Delisting | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-ovett-out-of-mile.html | Sports People; Ovett Out of Mile | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-in-the-no-3-spot.html | Notes On People; In the No. 3 Spot | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/new-bradley-game-tests-fickle-market.html | NEW BRADLEY GAME TESTS FICKLE MARKET | False | By Aljean Harmetz, Specia L To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/icm-realty-co-reports-earnings-for-qtr-to-aug-31.html | ICM REALTY (CO) reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/cosmetic-unit-aids-research.html | COSMETIC UNIT AIDS RESEARCH | False | By Ben A. Franklin, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/pope-evans-robbins-inc-reports-earnings-for-yr-to-june-30.html | POPE EVANS & ROBBINS INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/islanders-reunited-at-camp.html | ISLANDERS REUNITED AT CAMP | False | By Parton Keese, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-outsider-becomes-braniff-s-president.html | BUSINESS PEOPLE; OUTSIDER BECOMES BRANIFF'S PRESIDENT | False | By Leonard Sloane | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/cut-to-be-sought-in-refugee-quota.html | CUT TO BE SOUGHT IN REFUGEE QUOTA | False | By Edward T. Pound, Speci Al To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/brinkley-signs-4-year-abc-contract.html | BRINKLEY SIGNS 4-YEAR ABC CONTRACT | False | By Tony Schwartz | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/vatican-will-investigate-us-seminaries-with-aid-of-bishops.html | VATICAN WILL INVESTIGATE U.S. SEMINARIES WITH AID OF BISHOPS | False | By Kenneth A. Briggs | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/reagan-appeals-for-better-ties-in-note-to-soviet.html | REAGAN APPEALS FOR BETTER TIES IN NOTE TO SOVIET | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/jan-f-rostworowski.html | JAN F. ROSTWOROWSKI | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/is-fed-really-easing-money-rein-economic.html | IS FED REALLY EASING MONEY REIN?; Economic | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/protesters-in-albany-shout-as-springboks-triumph-in-rainfall.html | PROTESTERS IN ALBANY SHOUT AS SPRINGBOKS TRIUMPH IN RAINFALL | False | By Paul L. Montgomery, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/that-s-no-machine-it-s-a-voice.html | THAT'S NO MACHINE-IT'S A VOICE | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/don-t-deflate-auto-safety.html | Don't Deflate Auto Safety | False | | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/careers-incubating-innovators-at-rpi.html | CAREERS; INCUBATING INNOVATORS AT R.P.I. | False | By Elizabeth M. Fowler | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/construction-of-nuclear-plant-proceeds.html | CONSTRUCTION OF NUCLEAR PLANT PROCEEDS | False | United Press International | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/key-rates-023448.html | Key Rates | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/a-year-of-iran-iraq-war-seems-to-bring-impasse.html | A YEAR OF IRAN-IRAQ WAR SEEMS TO BRING IMPASSE | False | By John Kifner, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/jefferson-agrees-to-terms.html | Jefferson Agrees to Terms | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/fortunes-on-rise-for-mayor-byrne.html | FORTUNES ON RISE FOR MAYOR BYRNE | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-to-discourage-the-borrowers-023409.html | TO DISCOURAGE THE BORROWERS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/radiofone-corp-reports-earnings-for-yr-to-june-30.html | RADIOFONE CORP reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/initio-inc-reports-earnings-for-qtr-to-aug-7.html | INITIO INC reports earnings for Qtr to Aug 7 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/haitian-refugees-still-languishing-at-facility-near-everglades.html | HAITIAN REFUGEES STILL LANGUISHING AT FACILITY NEAR EVERGLADES | False | By Gregory Jaynes, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/movies/simon-s-only-when-i-laugh.html | SIMON'S 'ONLY WHEN I LAUGH' | False | By Vincent Canby | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-ted-bates-acquires-british-search-agency.html | ADVERTISING; Ted Bates Acquires British Search Agency | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/egypt-and-israel-reopening-talks.html | EGYPT AND ISRAEL REOPENING TALKS | False | By William E. Farrell, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/durable-orders-slump-2.5.html | DURABLE ORDERS SLUMP 2.5% | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/briefing-023288.html | BRIEFING | False | By, Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/in-the-nation-blood-sweat-and-shame.html | IN THE NATION; Blood, Sweat and Shame | False | By Tom Wicker | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/eckerd-jack-corp-reports-earnings-for-qtr-to-aug-1.html | ECKERD, JACK, CORP reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/richard-m-dorson-historian-focused-on-folklore-of-us.html | RICHARD M. DORSON, HISTORIAN FOCUSED ON FOLKLORE OF U.S. | False | By C. Gerald Fraser | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-fall-opens-ski-season-for-conrac.html | Advertising; Fall Opens Ski Season For Conrac | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/house-specialty-you-name-it.html | HOUSE SPECIALTY? YOU NAME IT | False | By William E. Schmidt | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/systematics-inc-reports-earnings-for-qtr-to-aug31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/koch-takes-both-primaries-goldin-a-winner-by-2-1-stein-and-miss.html | KOCH TAKES BOTH PRIMARIES; GOLDIN A WINNER BY 2-1; STEIN AND MISS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/market-place-cautious-view-for-analysts.html | Market Place; Cautious View For Analysts | False | By Vartanig G. Vartan | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/l-letters-023531.html | LETTERS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/reagan-gets-plea-stay-firm.html | REAGAN GETS PLEA: STAY FIRM | False | By Martin Tolchin, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/m-t-mortgage-investors-co-reports-earnings-for-qtr-to-aug31.html | M & T MORTGAGE INVESTORS (CO) reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/judge-orders-a-new-mayoral-primary-in-hartford.html | JUDGE ORDERS A NEW MAYORAL PRIMARY IN HARTFORD | False | By Matthew L. Wald, Speci Al To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/cga-computer-associates-reports-earnings-for-qtr-to-july-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-president-of-n-w-adds-top-job.html | BUSINESS PEOPLE; PRESIEDENT OF N. & W. ADDS TOP JOB | False | By Leonard Sloane | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/federal-express.html | Federal Express | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/jet-carrying-203-safe-as-engine-falls-apart.html | Jet Carrying 203 Safe As Engine Falls Apart | False | By United Press International | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/credit-markets.html | CREDIT MARKETS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/how-to-scale-fin-and-gut-fresh-fish.html | HOW TO SCALE, FIN AND GUT FRESH FISH | False | By Beverly Cox | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/danger-for-presidents-seen-in-political-moves.html | Danger for Presidents Seen in Political Moves | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/no-headline-023365.html | No Headline | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-american-pastime.html | Sports People; American Pastime? | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/correction-004558.html | CORRECTION | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/market-dips-as-volume-rises.html | MARKET DIPS AS VOLUME RISES | False | By Alexander R. Hammer | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/goldin-to-face-bernstein-now-in-the-election.html | GOLDIN TO FACE BERNSTEIN NOW IN THE ELECTION | False | By Maurice Carroll | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/the-kremlin-s-grain-disaster.html | THE KREMLIN'S GRAIN DISASTER | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/theater/dance-twyla-tharp-s-new-wheel.html | DANCE: TWYLA THARP'S NEW 'WHEEL' | False | By Anna Kisselgoff | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/miler-treads-softly-on-fifth-avenue.html | MILER TREADS SOFTLY ON FIFTH AVENUE | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/any-saudi-awacs-flight-is-expected-to-shun-israel-s-border.html | ANY SAUDI AWACS FLIGHT IS EXPECTED TO SHUN ISRAEL'S BORDER | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/furry-lewis-a-gentle-giant-of-blues.html | FURRY LEWIS, A GENTLE GIANT OF BLUES | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/house-group-dubious-on-nuclear-cleanup-plan.html | House Group Dubious On Nuclear Cleanup Plan | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/california-businessman-excluded-in-proposal-on-funds-for-hostages.html | CALIFORNIA BUSINESSMAN EXCLUDED IN PROPOSAL ON FUNDS FOR HOSTAGES | False | By Marjorie Hunter, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/photographic-sciences-corp-reports-earnings-for-yr-to-june-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/aide-says-reagan-will-not-trim-arms-budget-beyond-13-billion.html | AIDE SAYS REAGAN WILL NOT TRIM ARMS BUDGET BEYOND $13 BILLION | False | By Richard Halloran, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/cooking-for-1500-secret-of-a-caterer.html | COOKING FOR 1,500: SECRET OF A CATERER | False | By Florence Fabricant | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/wheelabrator-ponders-a-new-rail-unit.html | WHEELABRATOR PONDERS A NEW RAIL UNIT | False | By Agis Salpukas | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/pillsbury-net-off.html | Pillsbury Net Off | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/david-kidd-68-designer-of-suits-for-women.html | DAVID KIDD, 68, DESIGNER OF SUITS FOR WOMEN | False | By Bernadine Morris | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/polish-aide-says-soviet-may-cut-key-supplies.html | POLISH AIDE SAYS SOVIET MAY CUT KEY SUPPLIES | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/arrests-at-diablo-canyon-pass-total-at-seabrook.html | Arrests at Diablo Canyon Pass Total at Seabrook | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/ailing-corco-asks-assistance.html | AILING CORCO ASKS ASSISTANCE | False | By Kenneth B. Noble | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/met-opera-miss-scotto-sings-norma-at-opening.html | MET OPERA: MISS SCOTTO SINGS NORMA AT OPENING | False | By Donal Henahan | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/washington-the-ideal-diplomat.html | Washington; THE IDEAL DIPLOMAT | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/news-summary-wednesday-september-23-1981.html | News Summary; WEDNESDAY, SEPTEMBER 23, 1981 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/yankees-drop-4th-straight.html | YANKEES DROP 4TH STRAIGHT | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/shuttle-liftoff-delayed-as-fuel-spill-loosens-tiles.html | SHUTTLE LIFTOFF DELAYED AS FUEL SPILL LOOSENS TILES | False | By John Noble Wilford | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-call-me-mister.html | Notes On People; Call Me Mister | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/miss-holtzman-beats-rosen-in-brooklyn-s-da-primary.html | MISS HOLTZMAN BEATS ROSEN IN BROOKLYN'S D.A. PRIMARY | False | By Jane Perlez | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/avon-and-cooper-hold-merger-talks.html | AVON AND COOPER HOLD MERGER TALKS | False | By Kenneth N. Gilpin | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/fish-with-an-image-problem.html | FISH WITH AN IMAGE PROBLEM | False | By Bryan Miller | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/more-banks-cut-prime-to-19-1-2.html | More Banks Cut Prime to 19 1/2% | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/pillsbury-co-reports-earnings-for-qtr-to-aug31.html | PILLSBURY CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/energy-push-by-ottawa.html | Energy Push By Ottawa | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-new-house-beautiful-publisher-named.html | ADVERTISING; New House Beautiful Publisher Named | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/bay-financial-corp-reports-earnings-for-qtr-to-aug.31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/for-koch-a-glowing-day.html | FOR KOCH, A GLOWING DAY | False | By Clyde Haberman | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/last-teachers-strike-in-michigan-is-ended.html | Last Teachers' Strike In Michigan Is Ended | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/school-officials-expect-thousands-to-fail-to-get-their-shots-in-time.html | SCHOOL OFFICIALS EXPECT THOUSANDS TO FAIL TO GET THEIR SHOTS IN TIME | False | By Gene I. Maeroff | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/food-stamp-trims-sought-by-reagan.html | FOOD STAMP TRIMS SOUGHT BY REAGAN | False | By Steven V. Roberts, Spec Ial To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/l-letters-a-surmain-anecdote-023530.html | LETTERS; A Surmain Anecdote | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/pilot-for-a-free-belize-man-in-the-n-ews.html | PILOT FOR A FREE BELIZE; Man in the N ews | False | By Alan Riding, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-latter-day-slavery-023411.html | LATTER-DAY SLAVERY | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/todd-shipyards-s-eeks-its-shares.html | Todd Shipyards S eeks Its Shares | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/real-estate-a-flurry-of-deals-in-manhattan.html | Real Estate; A Flurry Of Deals in Manhattan | False | By Alan S. Oser | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/bush-friends-raise-124700-for-redecorating-residence.html | Bush Friends Raise $124,700 For Redecorating Residence | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/personal-health-what-belongs-in-a-medicine-cabinet.html | PERSONAL HEALTH; WHAT BELONGS IN A MEDICINE CABINET | False | By Jane E. Brody | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/organ-renaissance.html | ORGAN: RENAISSANCE | False | By Edward Rothstein | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/letter-on-commodity-supports-reining-in-sugar-prices.html | Letter: On Commodity Supports Reining In Sugar Prices | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/british-jobless-up-to-12.4-this-month.html | British Jobless Up to 12.4% This Month | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/ex-cia-aide-sees-no-way-to-prohibit-retired-agent-deals.html | EX-C.I.A. AIDE SEES 'NO WAY' TO PROHIBIT RETIRED AGENT DEALS | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-digest-wednesday-september-23-1981-the-economy.html | BUSINESS DIGEST WEDNESDAY, SEPTEMBER 23, 1981; The Economy | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-the-changing-image-of-the-disabled-023415.html | THE CHANGING IMAGE OF THE DISABLED | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-the-changing-image-of-the-disabled-023413.html | THE CHANGING IMAGE OF THE DISABLED | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/astros-3-braves-0.html | Astros 3, Braves 0 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/mets-defeated-by-pirates-5-3.html | METS DEFEATED BY PIRATES, 5-3 | False | By Deane McGowen | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/bridge-a-pro-am-event-provides-entertaining-play-in-jersey.html | Bridge: A Pro-Am Event Provides Entertaining Play in Jersey | False | By Alan Truscott | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/interspace-corp.html | Interspace Corp. | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/norman-singer-is-retiring.html | NORMAN SINGER IS RETIRING | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/excerpts-from-speech-by-gromyko-to-the-un.html | EXCERPTS FROM SPEECH BY GROMYKO TO THE U.N. | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/books/books-of-the-times-023499.html | Books Of The Times | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/radioactive-dumping-said-to-be-widespread.html | RADIOACTIVE DUMPING SAID TO BE WIDESPREAD | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/hope-at-least-takes-wing-at-newark.html | HOPE, AT LEAST, TAKES WING AT NEWARK | False | By Colin Campbell, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/scott-paper-bid.html | Scott Paper Bid | False | | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/berkeley-bio-medical-inc-reports-earnings-for-qtr-to-july-31.html | BERKELEY BIO-MEDICAL INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/gromyko-at-un-says-us-fosters-a-new-arms-race-excerpts-from-speech-page-6.html | GROMYKO AT U.N. SAYS U.S. FOSTERS A NEW ARMS RACE; Excerpts from speech, page 6. | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/ex-federal-aide-gets-four-years-in-abscam-case.html | EX-FEDERAL AIDE GETS FOUR YEARS IN ABSCAM CASE | False | By Joseph P. Fried | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/l-letters-california-wines-023532.html | LETTERS; California Wines | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/goodyear-bank-merger-sought.html | Goodyear Bank Merger Sought | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/kitchen-equipment-an-electric-oven.html | KITCHEN EQUIPMENT; AN ELECTRIC OVEN | False | By Pierre Franey | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/president-finds-a-friend-at-city-hall.html | PRESIDENT FINDS A FRIEND AT CITY HALL | False | By Jane Perlez, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/guardian-angels-begin-patrol-on-boston-transit.html | Guardian Angels Begin Patrol on Boston Transit | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-working-mother-frequency-is-doubled.html | ADVERTISING; Working Mother Frequency Is Doubled | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/belize-is-ours.html | 'Belize Is Ours!' | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/france-seeking-closer-african-ties.html | FRANCE SEEKING CLOSER AFRICAN TIES | False | By Frank J. Prial, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/book-says-hussein-and-mrs-meir-met.html | BOOK SAYS HUSSEIN AND MRS. MEIR MET | False | By David K. Shipler, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/best-buys.html | BEST BUYS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/quotation-of-the-day-023329.html | Quotation of the Day | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/metropolitan-diary-023514.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-bond-sellers-predicament-023410.html | BOND SELLERS' PREDICAMENT | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/regan-bars-any-delay-in-tax-cut.html | REGAN BARS ANY DELAY IN TAX CUT | False | By Edward Cowan, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/tv-life-with-an-alcoholic-mother.html | TV: LIFE WITH AN ALCOHOLIC MOTHER | False | By John J. O'Connor | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/linden-mayor-faces-misconduct-and-tax-charges.html | LINDEN MAYOR FACES MISCONDUCT AND TAX CHARGES | False | By Joseph F. Sullivan, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-ray-passes-physical.html | Sports People; Ray Passes Physical | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/a-man-of-many-talents.html | A Man of Many Talents | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-doyle-dane-bernbach-add-s-millsport-affiliate.html | ADVERTISING; Doyle Dane Bernbach Adds Millsport Affiliate | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/the-rise-of-mini-steel-mills.html | THE RISE OF MINI-STEEL MILLS | False | By Lydia Chavez | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/wine-talk-023519.html | WINE TALK | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/wine-calender-auction-conference-symposium.html | WINE CALENDER: AUCTION, CONFERENCE, SYMPOSIUM | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/rise-in-rate-on-passbook-savings-is-voted-over-industry-objections.html | RISE IN RATE ON PASSBOOK SAVINGS IS VOTED OVER INDUSTRY OBJECTIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/afghans-fight-police-at-un.html | AFGHANS FIGHT POLICE AT U.N. | False | Special to the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/c-corrections-023327.html | Corrections | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/judge-in-spy-case-refuses-to-dismiss-charges.html | JUDGE IN SPY CASE REFUSES TO DISMISS CHARGES | False | AP | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/executive-changes-023489.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-gerulaitis-suspended.html | Sports People; Gerulaitis Suspended | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/loss-leads-am-to-sell-two-units.html | LOSS LEADS AM TO SELL TWO UNITS | False | By Thomas L. Friedman | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-pintor-retains-title.html | Sports People; Pintor Retains Title | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/movies/merchant-ivory-film-retrospective.html | MERCHANT-IVORY FILM RETROSPECTIVE | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/will-labels-outlast-life.html | Will Labels Outlast Life? | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/observer-all-chickened-out.html | OBSERVER; ALL CHICKENED OUT | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/pneumo-corp-reports-earnings-for-qtr-to-aug-31.html | PNEUMO CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-america-s-acid-rain-makers-023412.html | AMERICA'S ACID RAIN MAKERS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-just-in-time.html | Notes On People; Just in Time | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/british-food-in-defense-of-a-tradition.html | BRITISH FOOD: IN DEFENSE OF A TRADITION | False | By Moira Hodgson | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/the-pop-life-they-examine-sexual-politics-unflinchingly.html | THE POP LIFE; THEY EXAMINE SEXUAL POLITICS UNFLINCHINGLY | False | By Robert Palmer | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/luria-l-sons-reports-earnings-for-yr-to-jan-27.html | LURIA, L, & SONS reports earnings for Yr to Jan 27 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/h-george-caspari-gave-greeting-cards-new-quality-in-us.html | H. GEORGE CASPARI, GAVE GREETING CARDS NEW QUALITY IN U.S. | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/business-people-san-diego-gas-names-chief-executive-officer.html | BUSINESS PEOPLE; SAN DIEGO GAS NAMES CHIEF EXECUTIVE OFFICER | False | By Leonard Sloane | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/economic-scene-wall-street-in-wonderland.html | Economic Scene; Wall Street In Wonderland | False | By Leonard Silk | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/decision-on-postal-rate-rise-put-off-amid-hint-of-discord.html | DECISION ON POSTAL RATE RISE PUT OFF AMID HINT OF DISCORD | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/new-futures.html | New Futures | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/reagan-reversal-on-benefit-delay-appears-possible.html | REAGAN REVERSAL ON BENEFIT DELAY APPEARS POSSIBLE | False | By Steven R. Weisman, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/us-citizenship-voted-for-swede-who-aided-jews.html | U.S. CITIZENSHIP VOTED FOR SWEDE WHO AIDED JEWS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/coastal-international-ltd-reports-earnings-for-qtr-to-july-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/feeding-program-reported-at-risk.html | FEEDING PROGRAM REPORTED AT RISK | False | By Marian Burros | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/acton-to-shift-food-operations.html | Acton to Shift Food Operations | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/60-minute-gourmet-023522.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/briefs-023471.html | BRIEFS | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/index.html | Index | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/arts/music-merkin-hall-gala.html | MUSIC: MERKIN HALL GALA | False | By Edward Rothstein | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/sports-people-passmore-recuperating.html | Sports People; Passmore Recuperating | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/bobby-grayson-led-stanford-in-3-rose-bowl-appearances.html | Bobby Grayson, Led Stanford In 3 Rose Bowl Appearances | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/the-un-today-sept-23-1981-security-council.html | The U.N. Today; Sept. 23, 1981; SECURITY COUNCIL | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1981-10-05 | TX 774700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-a-night-out.html | Notes On People; A Night Out | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/around-the-world-schmidt-hoping-to-meet-reagan-to-discuss-arms.html | AROUND THE WORLD; Schmidt Hoping to Meet Reagan to Discuss Arms | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/safety-in-city-subways-assailed-in-a-us-study.html | SAFETY IN CITY SUBWAYS ASSAILED IN A U.S. STUDY | False | By Ari L. Goldman | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/us-statement-on-note-by-reagan-to-brezhnev.html | U.S. STATEMENT ON NOTE BY REAGAN TO BREZHNEV | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/west-germany-tries-woman-linked-to-killing-by-terrorists.html | West Germany Tries Woman Linked to Killing by Terrorists | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/no-headline-223752.html | No Headline | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/analyst-session-hurting-dome-stock.html | Analyst Session Hurting Dome Stock | False | By Douglas Martin | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | EDWARDS, A G, & SONS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/26-killed-as-turkish-jet-crashes-into-area-set-for-nato-exercise.html | 26 KILLED AS TURKISH JET CRASHES INTO AREA SET FOR NATO EXERCISE | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/opinion/l-a-peculiar-insistence-on-the-awacs-sale-023414.html | A PECULIAR INSISTENCE ON THE AWACS SALE | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/sharpshooting-sheriff-visits.html | SHARPSHOOTING SHERIFF VISITS | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/continental-meeting-veto.html | Continental Meeting Veto | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/discoveries-1-tied-to-be-fit.html | DISCOVERIES; 1. Tied to Be Fit | False | By Angela Taylor | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/gm-offering-free-autos-in-move-to-sell-its-houses.html | G.M. OFFERING FREE AUTOS IN MOVE TO SELL ITS HOUSES | False | By John Holusha, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/obituaries/harry-warren-songwriter-is-dead.html | HARRY WARREN, SONGWRITER, IS DEAD | False | By Stephen Holden | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/variable-rate-assurances.html | Variable-Rate Assurances | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/q-a-023534.html | Q & A | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/consolidated-accessories-corp-reports-earnings-for-qtr-to-july-31.html | CONSOLIDATED ACCESSORIES CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/notes-on-people-a-new-chef-at-city-hall.html | Notes On People; A New Chef at City Hall | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/stein-wins-borough-president-race.html | STEIN WINS BOROUGH PRESIDENT RACE | False | By Michael Oreskes | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/kleindienst-is-aquitted-in-arizona-after-5-week-trial-in-perjury-case.html | KLEINDIENST IS AQUITTED IN ARIZONA AFTER 5-WEEK TRIAL IN PERJURY CASE | False | Special to the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/dorsett-enjoying-a-fast-start.html | Dorsett Enjoying a Fast Start | False | By William N. Wallace | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/indians-search-for-respect.html | INDIANS SEARCH FOR RESPECT | False | By Jane Gross | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/garden/disposable-collars-a-fashionanle-option.html | DISPOSABLE COLLARS, A FASHIONANLE OPTION | False | | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/sports/rangers-topple-swedes-7-1.html | RANGERS TOPPLE SWEDES, 7-1 | False | By James F. Clarity, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/world/tunis-curbs-chador-wearing.html | Tunis Curbs Chador Wearing | False | AP | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/us/curb-on-rules-to-aid-handicapped-is-delayed.html | CURB ON RULES TO AID HANDICAPPED IS DELAYED | False | By Phil Gailey, Special To the New York Times | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/nyregion/scouts-revamp-programs-to-build-up-membership.html | SCOUTS REVAMP PROGRAMS TO BUILD UP MEMBERSHIP | False | By William G. Blair | 1981-10-05 | TX 774700 | | |
| 1981-09-23 | 1981-09-23 | https://www.nytimes.com/1981/09/23/business/delhi-plans-statement-today.html | Delhi Plans Statement Today | False | By Phillip H. Wiggins | 1981-10-05 | TX 774700 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/assembly-speaker-gets-a-lesson-in-research.html | ASSEMBLY SPEAKER GETS A LESSON IN RESEARCH | False | By E. J. Dionne Jr. | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/a-container-terminal-dedicated-in-brooklyn.html | A Container Terminal Dedicated in Brooklyn | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/hers-today-s-sexual-mores-can-pose-severe-health-risks.html | Hers; TODAY'S SEXUAL MORES CAN POSE SEVERE HEALTH RISKS | False | By Claudia Wright | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us-says-its-planes-dumped-agent-orange-near-its-bases.html | U.S. SAYS ITS PLANES DUMPED AGENT ORANGE NEAR ITS BASES | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-region-theater-named-fo-r-harry-chapin.html | The Region; Theater Named Fo r Harry Chapin | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/new-us-radio-station-will-beam-into-cuba.html | New U.S. Radio Station Will Beam Into Cuba | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-packers-get-williams.html | Sports People; Packers Get Williams | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/grandma-lee-s-inc-reports-earnings-for-yr-to-june-30.html | GRANDMA LEE'S INC reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/student-inoculation-lag-held-no-peril.html | STUDENT INOCULATION LAG HELD NO PERIL | False | By Lawrence K. Altman | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/motormen-and-path-aides-reach-a-tentative-agreement.html | MOTORMEN AND PATH AIDES REACH A TENTATIVE AGREEMENT | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/soviet-nuclear-edge-in-europe-is-reported-to-grow.html | SOVIET NUCLEAR EDGE IN EUROPE IS REPORTED TO GROW | False | By Steven Rattner, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/elizabeth-taylor-to-get-filmex-award-on-coast.html | ELIZABETH TAYLOR TO GET FILMEX AWARD ON COAST | False | By Aljean Harmetz, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/harvester-to-build-compact-tractors.html | Harvester to Build Compact Tractors | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/news-of-music-an-endangered-symphony-plays-on.html | News of Music; AN ENDANGERED SYMPHONY PLAYS ON | False | By John Rockwell | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/who-will-pay.html | Who Will Pay? | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/auto-sales-by-big-3-up-11.2.html | AUTO SALES BY BIG 3 UP 11.2% | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/c-correction-024577.html | CORRECTION | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/heat-light-and-oil.html | Heat, Light and Oil | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/cabinet-in-france-approves-takeovers.html | CABINET IN FRANCE APPROVES TAKEOVERS | False | By Frank J. Prial, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/extremism-in-poland.html | EXTREMISM IN POLAND | False | By Jacek Kalabinski | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/what-s-primary-now.html | What's Primary Now | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-region-bill-would-require-boat-training.html | The Region; Bill Would Require Boat Training | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/polish-regime-sees-realism-in-a-union-proposal.html | POLISH REGIME SEES 'REALISM' IN A UNION PROPOSAL | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/topics-siren-song-alarming.html | TOPICS; SIREN SONG; Alarming | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/fruit-fly-maggots-are-found-beyond-coast-spraying-zone.html | Fruit Fly Maggots Are Found Beyond Coast Spraying Zone | False | By United Press International | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/i-of-holy-anger-and-free-speech-024668.html | OF HOLY ANGER AND FREE SPEECH | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/big-board-continuing-futures.html | Big Board Continuing Futures | False | By H.j. Maidenberg | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/i-overstressed-songs-of-the-young-right-024666.html | OVERSTRESSED SONGS OF THE YOUNG RIGHT | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/wheat.html | 'WHEAT' | False | By Janet Maslin | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/convict-author-sought-in-slaying-in-new-york-is-seized-in-louisiana.html | CONVICT-AUTHOR SOUGHT IN SLAYING IN NEW YORK IS SEIZED IN LOUISIANA | False | By Paul L. Montgomery | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/fuel-spill-may-delay-lofting-of-shuttle-more-than-month.html | FUEL SPILL MAY DELAY LOFTING OF SHUTTLE MORE THAN MONTH | False | By John Noble Wilford | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/2-killed-as-plane-and-helicopter-collide.html | 2 KILLED AS PLANE AND HELICOPTER COLLIDE | False | By Robert Hanley, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/archeologist-defends-work-as-israeli-rabbis-rail.html | ARCHEOLOGIST DEFENDS WORK AS ISRAELI RABBIS RAIL | False | By David K. Shipler, Speci Al To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/washington-talk-required-reading-compensating-factors.html | WASHINGTON TALK; REQUIRED READING; Compensating Factors | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/1-village-scene-024771.html | Village Scene | False | | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/a-man-for-both-parties-news-analysis.html | A MAN FOR BOTH PARTIES; News Analysis | False | By Clyde Haberman | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-the-economic-fallout-of-three-mile-island-024662.html | THE ECONOMIC FALLOUT OF THREE MILE ISLAND | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-blazers-sign-valentine.html | Sports People; Blazers Sign Valentine | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/koch-plans-extensive-campaign-despite-2-party-primary-triumph-primary-vote.html | KOCH PLANS EXTENSIVE CAMPAIGN DESPITE 2-PARTY PRIMARY TRIUMPH; Primary vote totals, page B7 | False | By Frank Lynn | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/democrats-buoyed-on-michigan-race.html | DEMOCRATS BUOYED ON MICHIGAN RACE | False | By Iver Peterson, Specia L To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/saudis-said-to-reimburse-38-treasury-salaries.html | SAUDIS SAID TO REIMBURSE 38 TREASURY SALARIES | False | Special to The New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-city-computer-audit-faults-hospitals.html | The City; Computer Audit Faults Hospitals | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/caesars-poor-run-of-luck.html | CAESARS' POOR RUN OF LUCK | False | By Leslie Wayne | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/in-manhattan-an-awful-day-for-travelers.html | IN MANHATTAN, AN AWFUL DAY FOR TRAVELERS | False | By Joseph B. Treaster | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/kodak-berkey-settle-suit-for-6.8-million.html | KODAK, BERKEY SETTLE SUIT FOR $6.8 MILLION | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/senate-moves-to-link-rights-and-salvador-aid.html | Senate Moves to Link Rights and Salvador Aid | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-city-queens-teachers-break-off-talks.html | The City; Queens Teachers Break Off Talks | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/bureau-to-polish-shield-in-a-prime-time-slot.html | BUREAU TO POLISH SHIELD IN A PRIME TIME SLOT | False | By Stuart Taylor Jr., Special To The New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/georgia-pacific.html | Georgia-Pacific | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/american-airlines-labor-agreement.html | American Airlines' Labor Agreement | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/barco-of-california-co-reports-earnings-for-qtr-to-june-27.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to June 27 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/lloyd-b-hatcher.html | LLOYD B. HATCHER | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/egypt-israel-and-the-us-resume-talks-on-self-rule-for-palestinians.html | EGYPT, ISRAEL AND THE U.S. RESUME TALKS ON SELF-RULE FOR PALESTINIANS | False | By William E. Farrell, Special To The New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/advertising-the-selling-of-the-1984-olympics.html | Advertising; The Selling Of the 1984 Olympics | False | By Philip H. Dougherty | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/the-un-today-sept-24-1981-general-assembly.html | The U.N. Today; Sept. 24, 1981; GENERAL ASSEMBLY | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/environmental-aide-resigns-in-dispute-with-his-superior.html | Environmental Aide Resigns In Dispute With His Superior | False | Special to The New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-of-holy-anger-and-free-speech-024672.html | OF HOLY ANGER AND FREE SPEECH | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/books/books-of-the-times-024745.html | Books Of The Times | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/tree-collecting-season-starts.html | TREE-COLLECTING SEASON STARTS | False | By Angela Haines | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-sitting-it-out.html | Notes on People; Sitting It Out | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/raiders-trial-put-off.html | Raiders Trial Put Off | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/bank-director-role-limited.html | Bank Director Role Limited | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/poll-finds-city-voters-oppose-carey-3d-term.html | Poll Finds City Voters Oppose Carey 3d Term | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/extortion-is-charged-i-n-rights-to-race-horse.html | Extortion Is Charged I n Rights to Race Horse | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-of-holy-anger-and-free-speech-1981-to-the-editor-024670.html | OF HOLY ANGER AND FREE SPEECH; 1981; * To the Editor:$ | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/stokely-van-camp-inc-reports-earnings-for-qtr-to-aug-30.html | STOKELY-VAN CAMP INC reports earnings for Qtr to Aug 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/concern-over-thrift-units.html | Concern Over Thrift Units | False | AP | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/at-t-cbs-tie-is-reported.html | A.T.&T.-CBS TIE IS REPORTED | False | By Lydia Chavez | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-gsa-head-is-seeking-private-sector-advisers.html | BUSINESS PEOPLE; G.S.A. Head Is Seeking Private Sector Advisers | False | By Leonard Sloane | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/ncaa-puts-off-vote-on-tv-dispute.html | N.C.A.A. PUTS OFF VOTE ON TV DISPUTE | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/rains-kill-15-in-bombay.html | Rains Kill 15 in Bombay | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/study-sees-dunkirk-for-transit-if-cities-lose-more-us-aid.html | STUDY SEES 'DUNKIRK' FOR TRANSIT IF CITIES LOSE MORE U.S. AID | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/more-older-workers-are-seeking-part-time-jobs.html | MORE OLDER WORKERS ARE SEEKING PART-TIME JOBS | False | By Damon Stetson | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-city-police-officer-hurt-in-air-shaft-fall.html | The City; Police Officer Hurt In Air-Shaft Fall | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/gulton-industries-inc-reports-earnings-for-qtr-to-aug-29.html | GULTON INDUSTRIES INC reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-reagan-should-give-controllers-a-break-024663.html | REAGAN SHOULD GIVE CONTROLLERS A BREAK | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/expos-win-take-over-first-templeton-in-st-louis-return.html | EXPOS WIN, TAKE OVER FIRST; TEMPLETON IN ST. LOUIS RETURN | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/l-gambling-with-age-024772.html | Gambling With Age | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/quotations-of-the-day-024581.html | Quotations of the Day | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/micros-systems-inc-reports-earnings-for-qtr-to-june-27.html | MICROS SYSTEMS INC reports earnings for Qtr to June 27 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/anti-abortion-groups-repudiate-hatch-plan.html | Anti-Abortion Groups Repudiate Hatch Plan | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-12.html | SUPER VALU STORES INC reports earnings for Qtr to Sept 12 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/navy-ready-to-build-disputed-san-diego-hospital.html | NAVY READY TO BUILD DISPUTED SAN DIEGO HOSPITAL | False | By Robert Lindsey, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-a-blow-to-roots.html | Notes on People; A Blow to 'Roots' | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/delhi-oil-to-merge-with-csr.html | DELHI OIL TO MERGE WITH CSR | False | By Agis Salpukas | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/sears-forecasts-better-margins.html | Sears Forecasts Better Margins | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/semiconductor-plans-shutdowns.html | Semiconductor Plans Shutdowns | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/democrats-new-views-news-analysis.html | DEMOCRATS: NEW VIEWS; News Analysis | False | By Adam Clymer, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/rally-cuts-early-stock-slide.html | RALLY CUTS EARLY STOCK SLIDE | False | By Vartanig G. Vartan | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/outer-boroughs-attract-couples-seeking-a-home.html | OUTER BOROUGHS ATTRACT COUPLES SEEKING A HOME | False | By Lee A. Daniels | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-29.html | RITE AID CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/an-irish-mix-of-fashion-and-furnishings.html | AN IRISH MIX OF FASHION AND FURNISHINGS | False | By John Duka | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/met-opera-rheingold.html | MET OPERA: 'RHEINGOLD' | False | By John Rockwell | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/a-party-kicks-off-store-s-celtic-venture.html | A PARTY KICKS OFF STORE'S CELTIC VENTURE | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/key-rates-024706.html | Key Rates | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/judge-blocks-bid-to-exhume-remains-of-oswald-in-texas.html | Judge Blocks Bid to Exhume Remains of Oswald in Texas | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/wells-fargo-offering.html | Wells Fargo Offering | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/calendar-of-events-altered-buildings.html | CALENDAR OF EVENTS: ALTERED BUILDINGS | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/xerox-to-restructure-and-cut-staff.html | XEROX TO 'RESTRUCTURE AND CUT STAFF | False | By Isadore Barmash | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/us-pressing-for-unity-of-drug-and-fbi-agents.html | U.S. PRESSING FOR UNITY OF DRUG AND F.B.I. AGENTS | False | By Leslie Maitland | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/us-holdings-by-opec.html | U.S. Holdings By OPEC | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/market-place-easing-burden-of-a-mortgage.html | Market Place; Easing Burden Of a Mortgage | False | By Robert Metz | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/a-leader-no-orchestra-can-resist.html | A LEADER NO ORCHESTRA CAN RESIST | False | By Harold C. Schonberg | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/plan-to-create-new-city-outside-miami-is-killed.html | Plan to Create New City Outside Miami Is Killed | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/q-a-024761.html | Q&A | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/ltv-seeks-control-of-grumman.html | LTV SEEKS CONTROL OF GRUMMAN | False | By Robert J. Cole | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/on-broadway-the-clock-read-1954.html | ON BROADWAY, THE CLOCK READ 1954 | False | By Herbert Mitgang | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-region-water-company-wins-rate-rise.html | The Region; Water Company Wins Rate Rise | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/transactions-024651.html | Transactions | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/movies/critic-s-notebook-championship-season-of-sports-in-theater.html | Critic's Notebook; CHAMPIONSHIP SEASON OF SPORTS IN THEATER? | False | By Mel Gussow | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/track-group-rescinds-ban.html | Track Group Rescinds Ban | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-public-sector-arbitration-can-fit-a-democracy-024667.html | PUBLIC-SECTOR ARBITRATION CAN FIT A DEMOCRACY | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/credit-markets-4-year-notes-15.91-a-record.html | CREDIT MARKETS; 4-YEAR NOTES' 15.91% A RECORD | False | By Michael Quint | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/pop-manhattan-transfer.html | POP: MANHATTAN TRANSFER | False | By Stephen Holden | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/keystone-foods-corp-reports-earnings-for-qtr-to-aug-29 | KEYSTONE FOODS CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/l-good-riddance-summer-people-024665.html | GOOD RIDDANCE, SUMMER PEOPLE | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/in-milan-the-biz-arre-becomes-the-respectable.html | IN MILAN, THE BIZ ARRE BECOMES THE RESPECTABLE | False | By Suzanne Slesin | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/problems-in-dyeing-a-carpet.html | PROBLEMS IN DYEING A CARPET | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/at-crafts-galleries-pottery-to-paper.html | AT CRAFTS GALLERIES, POTTERY TO PAPER | False | By Ruth J. Katz | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/executive-changes-024702.html | EXECUTIVE CHANGES | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/abc-and-getty-plan-a-sports-cable.html | ABC AND GETTY PLAN A SPORTS CABLE | False | By Tony Schwartz | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/3-indicted-in-fraud-case.html | 3 Indicted In Fraud Case | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/reagan-reluctant-to-commit-himself-to-16-billion-cuts.html | REAGAN RELUCTANT TO COMMIT HIMSELF TO $16 BILLION CUTS | False | By Steven R. Weisman, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/gas-price-decontrol-put-aside.html | GAS PRICE DECONTROL PUT ASIDE | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/datatron-inc-reports-earnings-for-yr-to-june-30.html | DATATRON INC reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/index.html | Index | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/flyers-beat-islanders.html | Flyers Beat Islanders | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/ohio-judge-drops-libel-suit-against-4-akron-journalists.html | Ohio Judge Drops Libel Suit Against 4 Akron Journalists | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-june-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/delays-mount-in-northeast-air-corridor.html | DELAYS MOUNT IN NORTHEAST AIR CORRIDOR | False | By William G. Blair | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/1971-tape-links-nixon-to-plan-to-use-thugs.html | 1971 TAPE LINKS NIXON TO PLAN TO USE 'THUGS' | False | By Seymour M. Hersh, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/l-pushing-solar-024773.html | Pushing Solar | False | | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/l-diagonal-designers-024770.html | Diagonal Designers | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/technology-recognizing-the-real-you.html | Technology; Recognizing The Real You | False | By Andrew Pollack | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-tops-in-thefts.html | Sports People; Tops in Thefts | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/howell-sharon-discuss-merger.html | Howell, Sharon Discuss Merger | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/exile-of-lawyer-tied-to-end-of-letelier-case.html | EXILE OF LAWYER TIED TO END OF LETELIER CASE | False | By Raymond Bonner | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-concepcion-wants-out.html | Sports People; Concepcion Wants Out | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/concert-ensemble-is-reunited.html | CONCERT: ENSEMBLE IS REUNITED | False | By Bernard Holland | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/on-the-flea-market-prowl.html | ON THE FLEA MARKET PROWL | False | By Fred Ferretti | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/steinbrenner-criticizes-cerone.html | STEINBRENNER CRITICIZES CERONE | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/dr-james-e-mccormack-70-director-of-medical-academy.html | DR. JAMES E. MCCORMACK, 70, DIRECTOR OF MEDICAL ACADEMY | False | By Walter H. Waggoner | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/us-and-soviet-agree-to-renew-weapons-talks.html | U.S. AND SOVIET AGREE TO RENEW WEAPONS TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/virginians-waging-unusual-campaign.html | VIRGINIANS WAGING UNUSUAL CAMPAIGN | False | By Ben A. Franklin, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/brooks-seeks-a-no.1-in-goalie-standings.html | BROOKS SEEKS A NO.1 IN GOALIE STANDINGS | False | By James F. Clarity, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/sniper-sentenced-to-life-for-2-utah-murders.html | SNIPER SENTENCED TO LIFE FOR 2 UTAH MURDERS | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/home-beat-a-showroom-that-steals-the-show.html | Home Beat; A SHOWROOM THAT STEALS THE SHOW | False | By Suzanne Slesin | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/gardening-miniature-roses-tough-outdoor-plants.html | Gardening; MINIATURE ROSES: TOUGH OUTDOOR PLANTS | False | By Joan Lee Faust | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/helpful-hardware-kitchen-wall-holders.html | Helpful Hardware; KITCHEN WALL HOLDERS | False | By Barbara L. Isenberg and Mary Smith | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/house-equity-used-to-aid-the-elderly.html | HOUSE EQUITY USED TO AID THE ELDERLY | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/the-us-and-soviet.html | THE U.S. AND SOVIET | False | By Roger Fisher | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/proposed-drug-rules-debated.html | Proposed Drug Rules Debated | False | By Steven Crist | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/advertising-horticulture-magazine-to-new-yorker-inc.html | ADVERTISING; Horticulture Magazine To New Yorker Inc. | False | By Philip H. Dougherty | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-2-boeing-officers-given-new-posts.html | BUSINESS PEOPLE; 2 Boeing Officers Given New Posts | False | By Leonard Sloane | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/candidates-in-primary.html | CANDIDATES IN PRIMARY | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-june-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/cosmos-wary-of-sting-s-sting.html | Cosmos Wary of Sting's Sting | False | By Alex Yannis, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/do-ctor-ousted-in-rape-got-praise-and-new-job.html | DO CTOR, OUSTED IN RAPE, GOT PRAISE AND NEW JOB | False | By Fox Butterfield, Speci Al To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/dance-neil-greenberg.html | DANCE: NEIL GREENBERG | False | By Jack Anderson | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-yepremian-booted.html | Sports People; Yepremian Booted | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/essay-can-do-at-cancun.html | ESSAY; "CAN-DO" AT CANCUN | False | By William Safire | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/rose-litman-is-dead-at-49-research-aid-e-at-colorado-u.html | ROSE LITMAN IS DEAD AT 49; RESEARCH AID E AT COLORADO U. | False | | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/house-passes-bill-on-agent-secrecy.html | HOUSE PASSES BILL ON AGENT SECRECY | False | By Steven V. Roberts, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/giants-aim-to-blunt-dallas-front-4.html | Giants Aim to Blunt Dallas Front 4 | False | By Frank Litsky, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/foes-circle-president-sensing-he-s-slipping.html | FOES CIRCLE PRESIDENT, SENSING HE'S SLIPPING | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/real-estate-investment-properties-reports-earnings-for-yr-to-june-30.html | REAL ESTATE INVESTMENT PROPERTIES reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/cubs-triumph-over-mets-2-1.html | Cubs Triumph Over Mets, 2-1 | False | By Michael Strauss, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-keep-em-flying.html | Notes on People; Keep 'Em Flying | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/address-by-president-to-be-on-tv-tonight.html | Address by President To Be on TV Tonight | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/secretary-of-army-reassures-jersey-on-retaining-fort-dix.html | SECRETARY OF ARMY REASSURES JERSEY ON RETAINING FORT DIX | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/l-pervasive-fear-024775.html | Pervasive Fear | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/excerpts-from-white-house-tape-of-a-nixon-haldeman-talk-in-may-1971.html | EXCERPTS FROM WHITE HOUSE TAPE OF A NIXON-HALDEMAN TALK IN MAY 1971 | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/no-headline-224929.html | No Headline | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/company-news-auto-parts-makers-agree-to-merge.html | COMPANY NEWS; Auto Parts Makers Agree to Merge | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/colby-blames-his-publisher.html | Colby Blames His Publisher | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/option-case-sidetracked.html | Option Case Sidetracked | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/turkish-jet-crashes-killing-two-crewmen.html | Turkish Jet Crashes, Killing Two Crewmen | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/theater/stage-louis-armstrong-that-is.html | STAGE: 'LOUIS' (ARMSTRONG, THAT IS) | False | By Frank Rich | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/bush-campaigns-for-kean-as-jersey-governor.html | BUSH CAMPAIGNS FOR KEAN AS JERSEY GOVERNOR | False | By Richard J. Meislin, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/survey-shows-housing-off.html | Survey Shows Housing Off | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/bolivia-shifts-tied-to-us-displeasure.html | BOLIVIA SHIFTS TIED TO U.S. DISPLEASURE | False | By Edward Schumacher, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/m-m-mars-cost.html | M & M Mars' Cost | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/goddard-students-back-survives-fund-woes.html | GODDARD, STUDENTS BACK, SURVIVES FUND WOES | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/generals-testify-in-espionage-case.html | GENERALS TESTIFY IN ESPIONAGE CASE | False | By Gregory Jaynes, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/by-sports-of-the-times-the-truths-of-a-split-season.html | By Sports of The Times; The Truths of a Split Season | False | DAVE ANDERSON | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/bridge-attacking-lead-suggested-when-a-small-slam-is-bid.html | Bridge: Attacking Lead Suggested When a Small Slam Is Bid | False | By Alan Truscott | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/abroad-at-home-time-for-plo-action.html | ABROAD AT HOME; TIME FOR P.L.O. ACTION | False | By Anthony Lewis | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/notes-on-people-a-prince-of-a-rescue.html | Notes on People; A Prince of a Rescue | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/always-on-the-move-abbott-made-flophouses-his-home.html | ALWAYS ON THE MOVE, ABBOTT MADE FLOPHOUSES HIS HOME | False | By Josh Barbanel | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/briefs-024736.html | BRIEFS | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/little-brown-jug-field-of-19-includes-one-filly.html | Little Brown Jug Field Of 19 Includes One Filly | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/news-summary-thursday-september-24-1981.html | News Summary; THURSDAY, SEPTEMBER 24, 1981 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/nations-credit-ratings.html | Nations' Credit Ratings | False | | 1981-10-06 | TX 779243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/washington-talk-briefing-024575.html | WASHINGTON TALK; Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/market-dip-impact-on-the-big-and-small.html | MARKET DIP: IMPACT ON THE BIG AND SMALL | False | By Thomas C. Hayes | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/island-charm-wins-in-upset-island-charm-wins-in-upset.html | Island Charm Wins in Upset; ISLAND CHARM WINS IN UPSET | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-aug22.html | REVCO DRUG STORES INC reports earnings for Qtr to Aug 22 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/jackson-decked-by-pitch-homers-as-brawl-ensues.html | JACKSON, DECKED BY PITCH, HOMERS AS BRAWL ENSUES | False | By Jane Gross | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/jets-lack-of-swarm-tactics-on-defense-cited-for-poor-start.html | JETS LACK OF SWARM TACTICS ON DEFENSE CITED FOR POOR START | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/arts/music-rare-piano-duo.html | MUSIC: RARE PIANO DUO | False | By Peter G. Davis | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-aug31.html | FULLER, H B, CO reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/ailing-finnish-chief-may-quit.html | AILING FINNISH CHIEF MAY QUIT | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/new-cuts-to-claim-missiles-warships-and-army-division.html | NEW CUTS TO CLAIM MISSILES, WARSHIPS AND ARMY DIVISION | False | By Richard Halloran, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/dr-robert-fitzhugh-author-and-ex-professor-dies-at-75.html | DR. ROBERT FITZHUGH, AUTHOR AND EX-PROFESSOR, DIES AT 75 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/finance-briefs-024699.html | FINANCE BRIEFS | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/theater/stage-badgers-by-donald-wollner.html | STAGE: 'BADGERS' BY DONALD WOLLNER | False | By Mel Gussow | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/if-awacs-is-captured-question-for-congress-news-an-aly.sis.html | IF AWACS IS CAPTURED: QUESTION FOR CONGRESS; News Analysis | False | By Charles Mohr, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/grumman-profitable-defense-contractor.html | GRUMMAN: PROFITABLE DEFENSE CONTRACTOR | False | By Douglas Martin | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/garden/home-improvement-perforated-hardboard-for-extra-storage.html | Home Improvement; PERFORATED HARDBOARD FOR EXTRA STORAGE | False | By Bernard Gladstone | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/opinion/topics-siren-songs-liberation-liquor.html | TOPICS; SIREN SONGS; Liberation Liquor | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/west-german-youths-riot-after-squatter-dies.html | WEST GERMAN YOUTHS RIOT AFTER SQUATTER DIES | False | By John Vinocur, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/thursday-september-24-1981-the-economy.html | THURSDAY, SEPTEMBER 24, 1981; The Economy | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/obituaries/morton-s-webster.html | MORTON S. WEBSTER | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/world/france-breaks-with-us-on-third-world-aid.html | FRANCE BREAKS WITH U.S. ON THIRD-WORLD AID | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/business-people-rhone-poulenc-unit-gets-a-top-executive.html | BUSINESS PEOPLE; Rhone-Poulenc Unit Gets a Top Executive | False | By Leonard Sloane | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/regan-talks-to-businessmen-in-drive-to-mobilize-support.html | REGAN TALKS TO BUSINESSMEN IN DRIVE TO MOBILIZE SUPPORT | False | By Edward Cowan, Special To the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/seminaries-touchy-issue-news-analysis.html | SEMINARIES: TOUCHY ISSUE; News Analysis | False | By Kenneth A. Briggs | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/sports/sports-people-no-room-for-politics.html | Sports People; No Room for Politics | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/sealectro-and-bicc-to-join.html | Sealectro and BICC to Join | False | AP | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/first-artists-production-co-ltd-reports-earnings-for-yr-to-june-30.html | FIRST ARTISTS PRODUCTION CO LTD reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/business/conna-corp-reports-earnings-for-qtr-to-aug23.html | CONNA CORP reports earnings for Qtr to Aug 23 | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/us/senate-panel-fails-to-reach-decision-on-social-security.html | Senate Panel Fails to Reach Decision on Social Security | False | Special to the New York Times | 1981-10-06 | TX 779243 | | |
| 1981-09-24 | 1981-09-24 | https://www.nytimes.com/1981/09/24/nyregion/the-region-jersey-lottery-set-records-for-year.html | The Region; Jersey Lottery Set Records for Year | False | | 1981-10-06 | TX 779243 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/style/exposition-for-urban-soloists.html | EXPOSITION FOR URBAN SOLOISTS | False | By Glenn Collins | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/london-stocks-plunge.html | London Stocks Plunge | False | AP | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/c-no-headline-002177.html | No Headline | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/los-angeles-coroner-ends-inquiry-in-29-deaths-after-3-exhumations.html | LOS ANGELES CORONER ENDS INQUIRY IN 29 DEATHS AFTER 3 EXHUMATIONS | False | By Judith Cummings, Speci Al To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/key-rates-002339.html | Key Rates | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/roundup-time-for-worlds-toughest-rodeo.html | ROUNDUP TIME FOR 'WORLD'S TOUGHEST RODEO' | False | By Judy Klemesrud | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-division-chief-quits-associated-dry-goods.html | Business People; Division Chief Quits Associated Dry Goods | False | By Leonard Sloane | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/c-no-headline-002178.html | No Headline | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-the-wrong-flavor-of-reagnomics-002216.html | THE WRONG FLAVOR OF 'REAGANOMICS | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/borg-to-take-5-month-layoff.html | BORG TO TAKE 5-MONTH LAYOFF | False | By Neil Amdur | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/theater-william-shust-brings-chekhov-to-life.html | THEATER: WILLIAM SHUST BRINGS CHEKHOV TO LIFE | False | By Mel Gussow | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/general-tire-rubber-co-reports-earnings-for-qtr-to-aug-31.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/soviet-says-some-poles-seek-purge-of-conciliatory-leaders.html | SOVIET SAYS SOME POLES SEEK PURGE OF CONCILIATORY LEADERS | False | By John F. Burns, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-of-the-times-an-american-soccer-ace.html | Sports of The Times; An American Soccer Ace | False | By George Vecsey | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/george-segal-in-carbon-copy.html | GEORGE SEGAL IN 'CARBON COPY' | False | By Janet Maslin | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/molly-poh-cheng-tan-wed-to-thomas-pyle.html | MOLLY POH CHENG TAN WED TO THOMAS PYLE | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/bonn-is-now-held-unlikely-to-sell-arms-to-saudi-arabia.html | BONN IS NOW HELD UNLIKELY TO SELL ARMS TO SAUDI ARABIA | False | By John Vinocur, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/for-jets-all-is-quiet-on-leadership-front.html | FOR JETS, ALL IS QUIET ON LEADERSHIP FRONT | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/witter-dean-reynolds-inc-reports-earnings-for-qtr-to-aug-31.html | WITTER, DEAN, REYNOLDS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/sun-to-sell-a-refinery-to-koch.html | SUN TO SELL A REFINERY TO KOCH | False | By Phillip H. Wiggins | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/advertising-magazine-pages-up.html | Advertising; Magazine Pages Up | False | By Philip H. Dougherty | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/boston-utility-halts-nuclear-plant-plans.html | BOSTON UTILITY HALTS NUCLEAR PLANT PLANS | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-a-british-paradox-002218.html | A BRITISH PARADOX | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/questions-on-the-redistricting-issue.html | QUESTIONS ON THE REDISTRICTING ISSUE | False | By E. J. Dionne Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/books/publishing-the-swedish-hero-who-disappeared.html | PUBLISHING: THE SWEDISH HERO WHO DISAPPEARED | False | By Edwin McDowell | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/music-ragas-to-computers.html | MUSIC: RAGAS TO COMPUTERS | False | By Bernard Holland | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/attack-on-pope-a-conspiracy-court-says.html | ATTACK ON POPE A CONSPIRACY, COURT SAYS | False | By Henry Tanner, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/first-words-with-moscow.html | First Words With Moscow | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/master-plan-for-the-capitol-unveiled.html | MASTER PLAN FOR THE CAPITOL UNVEILED | False | By Marjorie Hunter, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/60-held-15-hours-in-a-siege-in-paris.html | 60 HELD 15 HOURS IN A SIEGE IN PARIS | False | By Frank J. Prial, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/giants-jets-face-formidable-texas-foes.html | GIANTS, JETS FACE FORMIDABLE TEXAS FOES | False | By William N. Wallace | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-people-pastorini-rejects-rams.html | Sports People; Pastorini Rejects Rams | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/timetable-is-set-for-namibia-pact.html | TIMETABLE IS SET FOR NAMIBIA PACT | False | Special to the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/democrats-argue-1984-campaign-rules.html | DEMOCRATS ARGUE 1984 CAMPAIGN RULES | False | By Adam Clymer, Special To the New York Times | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/chase-cuts-broker-rate.html | Chase Cuts Broker Rate | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/premier-in-poland-calls-on-police-to-put-end-to-anti-soviet-activity.html | PREMIER IN POLAND CALLS ON POLICE TO PUT AN END TO ANTI-SOVIET ACTIVITY | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/grumman-studies-bid.html | GRUMMAN STUDIES BID | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/yanks-threaten-to-sue-on-knockdowns.html | Yanks Threaten to Sue on Knockdowns | False | By Murray Chass | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/three-day-beatlefest.html | Three-Day Beatlefest | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/chrysler-and-mi-tsubishi-accord.html | Chrysler and Mi tsubishi Accord | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/pop-fusion-george-benson.html | POP-FUSION: GEORGE BENSON | False | By Stephen Holden | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/edward-j-sparling-educator-founded-roosevelt-university.html | EDWARD J. SPARLING; EDUCATOR FOUNDED ROOSEVELT UNIVERSITY | False | By Alfred E. Clark | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/finance-briefs-002308.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/shad-assails-insider-abuse.html | Shad Assails Insider Abuse | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/koch-praises-justice-leff-at-misconduct-hearing.html | KOCH PRAISES JUSTICE LEFF AT MISCONDUCT HEARING | False | By E. R. Shipp | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/longer-hours-at-chicago.html | Longer Hours At Chicago | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/nuclear-weapons-won-t-stop-blackmail.html | NUCLEAR WEAPONS WON'T STOP BLACKMAIL | False | By Roger Fisher | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/officials-say-green-berets-lacked-authority-for-operation-in-libya.html | OFFICIALS SAY GREEN BERETS LACKED AUTHORITY FOR OPERATION IN LIBYA | False | By Philip Taubman, Special Th the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/true-confessions-with-de-niro-and-duvall.html | 'TRUE CONFESSIONS' WITH DE NIRO AND DUVALL | False | By Vincent Canby | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/pacific-coast-properties-inc-reports-earnings-for-qtr-to-july-31.html | PACIFIC COAST PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/weekender-guide-friday-hudson-guild-book-fair.html | Weekender Guide; Friday; HUDSON GUILD BOOK FAIR | False | By Eleanor Blau | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/hot-water-treated-at-three-mile-island.html | 'Hot' Water Treated At Three Mile Island | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/un-widens-inquiry-on-chemical-arms.html | U.N. WIDENS INQUIRY ON CHEMICAL ARMS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/forecasts-swing-to-recession.html | FORECASTS SWING TO RECESSION | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/style/the-evening-hours.html | The Evening Hours | False | By Judy Klemsrud | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/decision-on-malpractice-premiums-is-put-off.html | DECISION ON MALPRACTICE PREMIUMS IS PUT OFF | False | By Lena Williams | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/no-1-man-on-reagan-s-staff-answers-his-critics.html | NO. 1 MAN ON REAGAN'S STAFF ANSWERS HIS CRITICS | False | By Howell Raines, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/johnny-perkins-is-receiving-good-news.html | Johnny Perkins Is Receiving Good News | False | By Frank Litsky, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/broadway-an-early-contender-for-1982-83-it-s-a-wonderful-life.html | Broadway; An early contender for 1982-83: 'It's a Wonderful Life.' | False | By Carol Lawson | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/5th-ave-mile-an-instant-institution.html | 5TH AVE. MILE, AN INSTANT INSTITUTION | False | By Gerald Eskenazi | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/executive-changes-002306.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/gao-questions-plan-for-deregulation-of-bell.html | G.A.O. QUESTIONS PLAN FOR DEREGULATION OF BELL | False | By Ernest Holsendolph, Spec Ial To | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/sutherland-in-disappearance.html | SUTHERLAND IN 'DISAPPEARANCE' | False | By Janet Maslin | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/stsc-inc-reports-earnings-for-qtr-to-aug-31.html | STSC INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-people-marketing-murphy.html | Sports People; Marketing Murphy | False | | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/penitence-and-reconciliat-ion-to-be-theme-for-1983-syn-od.html | Penitence and Reconciliat ion To Be Theme for 1983 Syn od | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/news-summary-friday-september-25-1981.html | News Summary; FRIDAY, SEPTEMBER 25, 1981 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/short-range-pension-bill-is-backed.html | SHORT-RANGE PENSION BILL IS BACKED | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/an-aide-to-gibson-i-ndicted-in-assault.html | An Aide to Gibson I ndicted in Assault | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-people-surgery-for-fred-lynn.html | Sports People; Surgery for Fred Lynn | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/boycott-still-rankles.html | Boycott Still Rankles | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/southern-comfort.html | 'SOUTHERN COMFORT' | False | By Vincent Canby | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/park-west-street-fair.html | Park West Street Fair | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/city-gives-final-approval-to-upper-east-side-historic-district.html | CITY GIVES FINAL APPROVAL TO UPPER EAST SIDE HISTORIC DISTRICT | False | By A. O. Sulzberger Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/transactions-002282.html | Transactions | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/transcript-of-president-s-address-on-proposed-spending-cuts.html | TRANSCRIPT OF PRESIDENT'S ADDRESS ON PROPOSED SPENDING CUTS | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/3-feared-dead-in-himalayas.html | 3 Feared Dead in Himalayas | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/new-york-schools-shut-out-students.html | NEW YORK SCHOOLS SHUT OUT STUDENTS | False | By Gene I. Maeroff | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/advertising-a-harder-sell-for-fragrance.html | Advertising; A Harder Sell for Fragrance | False | By Philip H. Dougherty | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/style/men-get-into-the-swing-of-aerobics.html | MEN GET INTO THE SWING OF AEROBICS | False | By Fred Ferretti, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/india-steel-plant-set.html | India Steel Plant Set | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/li-harvest-festival.html | L.I. Harvest Festival | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/autonomy-talks-in-cairo-ask-palestinian-aid.html | AUTONOMY TALKS IN CAIRO ASK PALESTINIAN AID | False | By William E. Farrell, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/yankees-lose-to-orioles.html | YANKEES LOSE TO ORIOLES | False | MURRAY CHASS | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/board-wants-to-bolster-high-school-standards.html | Board Wants to Bolster High School Standards | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/avery-international-corp-reports-earnings-for-qtr-to-aug.31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june26.html | STEWART SANDWICHES INC reports earnings for Qtr to June 26 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/british-film-opens-festival-at-lincoln-center.html | BRITISH FILM OPENS FESTIVAL AT LINCOLN CENTER | False | By Joyce Purnick | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-matter-of-degree.html | People; Matter of Degree | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/fall-americana-fair-opens-nation-s-biggest.html | FALL AMERICANA FAIR OPENS, NATION'S BIGGEST | False | By Rita Reif | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/canada-investment-decision.html | CANADA INVESTMENT DECISION | False | By Henry Giniger, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/texas-oil-gas-corp-reports-earnings-for-yr-to-aug.31.html | TEXAS OIL & GAS CORP reports earnings for Yr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/federal-paper-board-co-inc-reports-earnings-for-12-weeks-to-sept-5.html | FEDERAL PAPER BOARD CO INC reports earnings for 12 weeks to Sept 5 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/mta-to-vote-on-7.9-billion-in-capital-improvements-report-is.html | M.T.A. TO VOTE ON $7.9 BILLION IN CAPITAL IMPROVEMENTS; REPORT IS | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/stocks-drop-to-year-s-low.html | STOCKS DROP TO YEAR'S LOW | False | By Vartanig G. Vartan | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/5-hurt-in-blasts-and-fire-in-jersey.html | 5 Hurt in Blasts And Fire in Jersey | False | | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/dr-alton-ochsner-dies-at-85-co-founder-of-health-center.html | DR. ALTON OCHSNER DIES AT 85; CO-FOUNDER OF HEALTH CENTER | | By Harold M. Schmeck Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/us-a-nd-soviet-set-new-geneva-talks-on-missile-accord.html | U.S. A ND SOVIET SET NEW GENEVA TALKS ON MISSILE ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/obituaries/gustav-eckstein-psychologist.html | GUSTAV ECKSTEIN, PSYCHOLOGIST | | By Joan Cook | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-labor-s-message-to-the-president-002209.html | LABOR'S MESSAGE TO THE PRESIDENT | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/senate-asks-wider-tax-break-for-members-homes.html | SENATE ASKS WIDER TAX BREAK FOR MEMBERS' HOMES | False | By Martin Tolchin, Specia L To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/main-street-is-worried-too.html | MAIN STREET IS WORRIED, TOO | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/the-visitors.html | THE VISITORS | False | By Drummond Ayers Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-selective-protectors-002222.html | SELECTIVE PROTECTORS | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/the-rocky-trail-of-a-rodeo-cowboy.html | THE ROCKY TRAIL OF A RODEO COWBOY | False | By Ira Berkow | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/prices-rose-by-1-in-new-york.html | PRICES ROSE BY 1% IN NEW YORK | False | By Walter H. Waggoner | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/ex-client-is-guilty-of-pestering-cohn.html | Ex-Client Is Guilty Of Pestering Cohn | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/statement-on-talks.html | STATEMENT ON TALKS | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/sandgate-corp-reports-earnings-for-qtr-to-june-30.html | SANDGATE CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/infant-girl-killed-in-brooklyn-fire.html | Infant Girl Killed In Brooklyn Fire | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/money-funds-assets-increase.html | Money Funds' Assets Increase | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/credit-markets-long-term-bond-prices-off-short-term-rates-stable.html | CREDIT MARKETS; Long-Term Bond Prices Off; Short-Term Rates Stable | False | By Michael Quint | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/don-ewell-and-his-classical-jazz-piano-are-back.html | DON EWELL AND HIS CLASSICAL JAZZ PIANO ARE BACK | False | By John S. Wilson | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/no-headline-002213.html | No Headline | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/briefs-002333.html | Briefs | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/the-un-today-sept-25-1981-general-assembly.html | The U.N. Today; Sept. 25, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/italy-holds-2-as-subversives.html | Italy Holds 2 as Subversives | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/brahms-at-the-galleria.html | Brahms at the Galleria | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/net-up-sharply-at-general-tire.html | Net Up Sharply At General Tire | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/at-the-movies-neil-simon-as-producer-and-promoter.html | At the Movies; Neil Simon as producer and promoter. | False | By Chris Chase | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-white-house-rx-for-higher-food-prices-002219.html | WHITE HOUSE RX FOR HIGHER FOOD PRICES | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/kean-ends-urban-tour-terming-trip-a-lesson.html | KEAN ENDS URBAN TOUR, TERMING TRIP A LESSON | False | By Richard J. Meislin, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/suspects-seized-in-air-ticket-theft.html | Suspects Seized In Air Ticket Theft | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/mobil-oil-weighs-canada-unit-sales.html | Mobil Oil Weighs Canada Unit Sales | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/12-pianists-competing-at-carnegie-for-one-of-music-s-richest-awards.html | 12 PIANISTS COMPETING AT CARNEGIE FOR ONE OF MUSIC'S RICHEST AWARDS | False | By Harold C. Schonberg | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-moscow-and-the-uniting-for-peace-resolution-002223.html | MOSCOW AND THE UNITING FOR PEACE RESOLUTION | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/scientific-industries-inc-reports-earnings-for-yr-to-june-30.html | SCIENTIFIC INDUSTRIES INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/transit-report.html | Transit Report | False | | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-digest-friday-september-25-1981-the-economy.html | Business Digest; FRIDAY, SEPTEMBER 25, 1981; The Economy | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/books/no-headline-002263.html | No Headline | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/tv-weekend-journalism-in-reality-and-fiction.html | TV Weekend; JOURNALISM, IN REALITY AND FICTION | False | By John J. O'Connor | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/casey-urges-intelligence-agencies-be-exempt-from-information-act.html | CASEY URGES INTELLIGENCE AGENCIES BE EXEMPT FROM INFORMATION ACT | False | By David Shribman, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/pop-jazz-willy-de-ville-and-the-mink-in-weekend-at-the-savoy.html | Pop Jazz; WILLY DE VILLE AND THE MINK IN WEEKEND AT THE SAVOY | False | By Robert Palmer | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/new-scene-stealer-the-video-camera.html | NEW SCENE STEALER: THE VIDEO CAMERA | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/albus-on-64-206-wins-met-pro-golf-by-5.html | ALBUS, ON 64-206, WINS MET PRO GOLF BY 5 | False | By Deane McGowen, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/no-headline-002143.html | No Headline | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-aug-31 | SYKES DATATRONICS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/jury-acquits-whisenant-on-charges-of-fraud.html | Jury Acquits Whisenant On Charges of Fraud | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/as-busing-begins-in-schools-louisiana-clears-way-for-teaching-in-homes.html | AS BUSING BEGINS IN SCHOOLS, LOUISIANA CLEARS WAY FOR TEACHING IN HOMES | False | By Frances Frank Marcus, Spe Cial To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/auto-layoffs-rise-sharply.html | Auto Layoffs Rise Sharply | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/in-the-nation-a-return-to-salt.html | IN THE NATION; A RETURN TO SALT | False | By Tom Wicker | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/books/books-of-the-times-002256.html | Books of the Times | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/golden-nugget-casino-and-chairman-clear-jersey-licensing-hurdle.html | GOLDEN NUGGET CASINO AND CHAIRMAN CLEAR JERSEY LICENSING HURDLE | False | By Donald Janson, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/trail-of-convict-author-eluded-police-for-month.html | TRAIL OF CONVICT-AUTHOR ELUDED POLICE FOR MONTH | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/serra-work-stirs-downtown-protest.html | SERRA WORK STIRS DOWNTOWN PROTEST | False | By Grace Glueck | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-model-of-futility-002221.html | MODEL OF FUTILITY | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/east-side-walking-tour.html | East Side Walking Tour | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/repaying-the-hostage-debt.html | Repaying the Hostage Debt | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/scott-italian-mill.html | Scott Italian Mill | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/plea-lost-in-sal-mineo-case.html | Plea Lost in Sal Mineo Case | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/another-prisoner-ends-hunger-strike-in-ulster.html | Another Prisoner Ends Hunger Strike in Ulster | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/president-seeks-3-year-increase-in-tax-revenue.html | PRESIDENT SEEKS 3-YEAR INCREASE IN TAX REVENUE | False | By Edward Cowan, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/beeline-inc-reports-earnings-for-qtr-to-aug-31.html | BEELINE INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-management-realigned-at-towers-perrin-firm.html | Business People; Management Realigned At Towers, Perrin Firm | False | By Leonard Sloane | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/us-plans-to-send-helicopters-to-colombia.html | U.S. Plans to Send Helicopters to Colombia | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/lively-lichtenstein-of-70-s-at-whitney.html | LIVELY LICHTENSTEIN OF 70'S AT WHITNEY | False | By Hilton Kramer | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/20-iran-pilgrims-at-saudi-shrine-reported-hurt-in-clash-with-police.html | 20 IRAN PILGRIMS AT SAUDI SHRINE REPORTED HURT IN CLASH WITH POLICE | False | By John Kifner, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/legislators-agree-president-faces-though-battle-in-congress-on-cuts.html | LEGISLATORS AGREE PRESIDENT FACES THOUGH BATTLE IN CONGRESS ON CUTS | False | Special to the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/audit-questions-sanitation-dept-on-productivity.html | AUDIT QUESTIONS SANITATION DEPT. ON PRODUCTIVITY | False | By Colin Campbell | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/pilots-in-crash-were-not-told-about-positions.html | PILOTS IN CRASH WERE NOT TOLD ABOUT POSITIONS | False | By Robert Hanley, Specia L To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-a-different-approach.html | People; A DIFFERENT APPROACH | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/net-outflow-at-thrift-units.html | Net Outflow At Thrift Units | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/cure-the-blues-1-to-20-romps-at-hialeah-in-3-year-old-debut.html | Cure the Blues, 1 to 20, Romps At Hialeah in 3-Year-Old Debut | False | By Steven Crist, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/restaurants-theater-landmark-informal-asian.html | Restaurants; Theater landmark, informal Asian. | False | By Mimi Sheraton | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/great-lakes-fish-warning.html | Great Lakes Fish Warning | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/goldin-criticizes-bus-lines-owned-by-dearie-supporter.html | GOLDIN CRITICIZES BUS LINES OWNED BY DEARIE SUPPORTER | False | By Clyde Haberman | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/opera-met-s-traviata.html | OPERA: MET'S 'TRAVIATA' | False | By Allen Hughes | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/western-digital-corp-reports-earnings-for-qtr-to-june-30 | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/peter-macnicol-captures-key-role-in-sophie-s-choice.html | PETER MACNICOL CAPTURES KEY ROLE IN 'SOPHIE'S CHOICE' | False | By Aljean Harmetz, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/quotation-of-the-day-002179.html | Quotation of the Day | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-labor-s-message-to-the-president-to-the-editor-002217.html | LABOR'S MESSAGE TO THE PRESIDENT; * To the Editor:$ | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/market-place-european-stock-outlook.html | Market Place; European Stock Outlook | False | By Robert Metz | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/wealth-and-the-wealthy.html | Wealth and the Wealthy | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/seales-stops-rivas.html | Seales Stops Rivas | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/beatrice-foods-co-reports-earnings-for-qtr-to-aug-31.html | BEATRICE FOODS CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-trying-to-keep-mrs-onassis-secret.html | People; Trying to Keep Mrs. Onassis' Secret | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/cubs-beat-mets-on-homers-10-9.html | CUBS BEAT METS ON HOMERS, 10-9 | False | By Michael Strauss, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/margiotta-wins-re-election-on-li.html | Margiotta Wins Re -election on L.I. | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/briefing-002176.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/filly-wins-pacing-classic.html | Filly Wins Pacing Classic | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/article-about-johnson-faulted-on-documentation.html | ARTICLE ABOUT JOHNSON FAULTED ON DOCUMENTATION | False | By Jonathan Friendly | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/end-of-a-10-plane-production-in-83-planned.html | END OF A-10 PLANE PRODUCTION IN '83 PLANNED | False | By Richard Halloran, Speci Al To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/olympic-glory-in-chariots-of-fire.html | OLYMPIC GLORY IN 'CHARIOTS OF FIRE' | False | By Vincent Canby | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/expos-win-lead-cards-by-1-1-2.html | EXPOS WIN, LEAD CARDS BY 1 1/2 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/sports-people-title-bout-claim.html | Sports People; Title Bout Claim | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/warsaw-prelate-issues-c-all-for-national-unity.html | Warsaw Prelate Issues C all for National Unity | False | Special to the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/the-banker-who-turns-comic.html | THE BANKER WHO TURNS COMIC | False | By Fred Ferretti | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/ftc-orders-curb-on-ads-for-anacin-company-to-appeal.html | F.T.C. ORDERS CURB ON ADS FOR ANACIN; COMPANY TO APPEAL | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/consumer-prices-up-0.8-in-august.html | CONSUMER PRICES UP 0.8% IN AUGUST | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/somalia-enfeebled-hunger-still-export-food-world-feed-eighth-article-series.html | SOMALIA, ENFEEBLED BY HUNGER, STILL EXPORT FOOD; A World to Feed Eighth article of a series appear-; ing periodically. | False | By Alan Cowell, Special To the New York Times | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/economic-scene-size-of-deficit-predominates.html | Economic Scene; SIZE OF DEFICIT PREDOMINATES | False | By Leonard Silk | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/movies/ryan-o-neal-stars-in-so-fine-a-comedy.html | RYAN O'NEAL STARS IN 'SO FINE,' A COMEDY | False | By Janet Maslin | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/about-real-estate-new-manhattan-apartments-are-bigger.html | About Real Estate; NEW MANHATTAN APARTMENTS ARE BIGGER | False | By Alan S. Oser | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/congress-takes-a-long-hard-look-at-foreign-aid.html | CONGRESS TAKES A LONG HARD LOOK AT FOREIGN AID | False | By Barbara Crossette, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/sports/soccer-bowl-notebook-clubs-are-angered-by-lack-of-live-tv.html | Soccer Bowl Notebook; Clubs Are Angered by Lack of Live TV | False | By Alex Yannis, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/allstate-to-give-250000-refunds.html | Allstate to Give 250,000 Refunds | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/auctions-museum-sale-offers-oddities.html | Auctions; Museum sale offers oddities. | False | By Rita Reif | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/koch-gives-warning-on-us-budget-cuts.html | Koch Gives Warning On U.S. Budget Cuts | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/business-people-seiko-of-america-has-new-president.html | BUSINESS PEOPLE; Seiko of America Has New President | False | By Leonard Sloane | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/no-frills-highway-program-voted-by-house.html | 'NO FRILLS HIGHWAY PROGRAM VOTED BY HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/caribbean-at-music-hall.html | Caribbean at Music Hall | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/people-this-lord-nelson-is-at-home-on-land.html | People; This Lord Nelson Is at Home on Land | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/art-what-it-was-like-to-be-kafka-in-prague.html | ART: WHAT IT WAS LIKE TO BE KAFKA IN PRAGUE | False | By John Russell | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/7-stabbed-at-georgia-prison.html | 7 Stabbed at Georgia Prison | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/nissan-price-rise.html | Nissan Price Rise | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/arts/art-torres-garcia-uruguayan-wanderer.html | ART: TORRES-GARCIA, URUGUAYAN WANDERER | False | By Vivian Raynor | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/theater/stage-gardner-mckay-s-sea-marks-at-the-players.html | STAGE: GARDNER MCKAY'S 'SEA MARKS' AT THE PLAYERS | False | By Frank Rich | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/stevcoknit-inc-reports-earnings-for-qtr-to-july-31.html | STEVCOKNIT INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/the-mandate.html | THE MANDATE | False | By Abbe David Lowell | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/federal-credit-unions-get-12-rate-ceiling.html | FEDERAL CREDIT UNIONS GET 12% RATE CEILING | False | By Ann Crittenden | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/nyregion/index.html | Index | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/certificates-impact-questioned.html | CERTIFICATES IMPACT QUESTIONED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/ibm-makes-a-denser-chip.html | I.B.M. Makes A Denser Chip | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/style/white-house-redone.html | WHITE HOUSE REDONE | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/india-reports-incident-on-chinese-boundary.html | India Reports Incident On Chinese Boundary | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/text-of-statement-on-namibia-by-five-western-countries.html | TEXT OF STATEMENT ON NAMIBIA BY FIVE WESTERN COUNTRIES | False | Special to the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/foreign-affairs-the-mexican-way.html | FOREIGN AFFAIRS; The Mexican Way | False | By Flora Lewis | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/umet-trust-reports-earnings-for-qtr-to-aug-31.html | UMET TRUST reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/officer-accused-as-spy-had-top-clearance.html | Officer Accused as Spy Had Top Clearance | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/opinion/l-strike-benefits-for-the-polish-economy-002220.html | STRIKE BENEFITS FOR THE POLISH ECONOMY | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/energy-watch.html | Energy Watch | False | | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/dean-witter-net-up-10.4.html | Dean Witter Net Up 10.4% | False | | 1981-10-05 | TX 774701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/reagan-vows-firm-course-3-billion-increase-in-taxes-and-13-billion-budget-cut.html | REAGAN VOWS 'FIRM COURSE': $3 BILLION INCREASE IN TAXES AND $13 BILLION BUDGET CUT | False | By Howell Raines, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/free-tests-demanded-i-n-agent-orange-case.html | Free Tests Demanded I n Agent Orange Case | False | AP | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/a-us-awacs-role-pressed-on-saudis.html | A U.S. AWACS ROLE PRESSED ON SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/new-york-times-march-1-1981-143-lines-p810301-saudi-arabia-mixes-welfare-free.html | New York Times March 1 1981 143 Lines P.810301; HOW SAUDI ARABIA MIXES WELFARE AND FREE ENTERPRISE; RIYADH, Saudi Arabia | False | By Steven Rattner | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/us/time-and-the-budget-news-analysis.html | TIME AND THE BUDGET; News Analysis | False | By Steven R. Weisman | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/business/plastic-battery-is-goal-of-new-project-at-allied.html | PLASTIC BATTERY IS GOAL OF NEW PROJECT AT ALLIED | False | By Barnaby J. Feder | 1981-10-05 | TX 774701 | | |
| 1981-09-25 | 1981-09-25 | https://www.nytimes.com/1981/09/25/world/solidarity-the-polish-union-is-open-for-business-in-us.html | SOLIDARITY, THE POLISH UNION, IS OPEN FOR BUSINESS IN U.S. | False | By Peter Kihss | 1981-10-05 | TX 774701 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/36000-manhattan-bound-commuters-delayed-in-series-of-mishaps.html | 36,000 MANHATTAN-BOUND COMMUTERS DELAYED IN SERIES OF MISHAPS | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/a-homecoming-at-usc.html | A HOMECOMING AT U.S.C. | False | By Malcolm Moran, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/harvester-big-banks-in-accord.html | HARVESTER, BIG BANKS IN ACCORD | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/richard-f-siemanowski.html | RICHARD F. SIEMANOWSKI | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/tigers-fall-into-a-tie-for-first.html | TIGERS FALL INTO A TIE FOR FIRST | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/london-sunday-times-halted-in-dispute.html | LONDON SUNDAY TIMES HALTED IN DISPUTE | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/arthur-m-berger-79-headed-two-companies-in-manhattan.html | Arthur M. Berger, 79, Headed Two Companies in Manhattan | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/saad-muhammad-risks-title.html | Saad Muhammad Risks Title | False | By Michael Katz, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/politics/reagan-abandons-proposal-to-pare-school-nutrition.html | Reagan Abandons Proposal to Pare School Nutrition | False | By Steven R. Weisman | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/ael-industries-reports-earnings-for-qtr-to-aug28.html | AEL INDUSTRIES reports earnings for Qtr to Aug 28 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/owen-begley-a-former-mayor-of-schenectady-is-dead-at-75.html | Owen Begley, a Former Mayor Of Schenectady, Is Dead at 75 | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/miller-henry-s-realty-trust-reports-earnings-for-qtr-to-aug31.html | MILLER, HENRY S, REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/fifth-avenue-mile-entries-entries-for-today-s-fifth-avenue-mile-run-men.html | FIFTH AVENUE MILE ENTRIES; Entries For Today's Fifth Avenue Mile Run; Men | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/soviet-scientist-s-candor-earns-us-praise.html | SOVIET SCIENTIST'S CANDOR EARNS U.S. PRAISE | False | By Robert Reinhold, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/whitaker-cable-corp-reports-earnings-for-qtr-to-aug31.html | WHITAKER CABLE CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-june-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/unitas-victim-of-a-bad-call.html | Unitas Victim Of a Bad Call | False | IRA BERKOW, Sports of The Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/a-fast-food-battle-with-the-taco-taste.html | A FAST-FOOD BATTLE WITH THE TACO TASTE | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/red-clad-disciples-of-an-indian-guru-build-a-farm-community-in-oregon.html | RED-CLAD DISCIPLES OF AN INDIAN GURU BUILD A FARM COMMUNITY IN OREGON | False | By Wayne King, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/a-colt-with-a-runner-s-name.html | A COLT WITH A RUNNER'S NAME | False | By Steven Crist | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/90000-in-philadelphia-cheer-rolling-stones-tour.html | 90,000 IN PHILADELPHIA CHEER ROLLING STONES' TOUR | False | By William Robbins, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/redskins-waive-bacon.html | Redskins Waive Bacon | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-pungent-chinatown-027834.html | PUNGENT CHINATOWN | False | | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/verderosa-wins-1-7th-by-decision.html | Verderosa Wins 1 7th by Decision | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-pro-nuclear-groups-sue-over-california-protest.html | Around the Nation; Pro-Nuclear Groups Sue Over California Protest | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/c-correction-002181.html | CORRECTION | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-harvard-chief-regrets-letters-in-rape-case.html | Around the Nation; Harvard Chief Regrets Letters in Rape Case | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/tass-assails-solidarity-office.html | Tass Assails Solidarity Office | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/tate-s-people-problems.html | Tate's People Problems | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/new-test-for-the-city-news-analysis.html | NEW TEST FOR THE CITY; News Analysis | False | By Joyce Purnick | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/rams-sign-pastorini.html | Rams Sign Pastorini | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/consumer-saturday-label-bill-on-sodium-debated-in-house-unit.html | Consumer Saturday; LABEL BILL ON SODIUM DEBATED IN HOUSE UNIT | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/pessimism-speeds-british-stock-slide.html | PESSIMISM SPEEDS BRITISH STOCK SLIDE | False | By Steven Rattner, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/some-states-act-to-require-work-by-recipients-of-welfare-money.html | SOME STATES ACT TO REQUIRE WORK BY RECIPIENTS OF WELFARE MONEY | False | By Robert Pear, Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/official-asserts-cuts-deeper-than-13-billion-will-be-needed.html | OFFICIAL ASSERTS CUTS DEEPER THAN $13 BILLION WILL BE NEEDED | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/style/de-gustibus-a-surfeit-of-service.html | De Gustibus; A SURFEIT OF SERVICE | False | By Mimi Sheraton | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/helmsley-drops-talks-to-lease-army-terminal.html | HELMSLEY DROPS TALKS TO LEASE ARMY TERMINAL | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/a-surprise-interview-by-atlanta-suspect-stirring-controversy.html | A SURPRISE INTERVIEW BY ATLANTA SUSPECT STIRRING CONTROVERSY | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/dance-twyla-tharp-s-short-stories.html | DANCE: TWYLA THARP'S 'SHORT STORIES' | False | By Anna Kisselgoff | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-montana-backs-hunting-i-n-dispute-on-waterfowl.html | Around the Nation; Montana Backs Hunting I n Dispute on Waterfowl | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-sept-12.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Sept 12 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/un-welcomes-belize-as-its-156th-member.html | U.N. Welcomes Belize As Its 156th Member | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/briefs-027855.html | BRIEFS | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/to-czechs-the-polish-crisis-is-familiar.html | TO CZECHS, THE POLISH CRISIS IS FAMILIAR | False | By Marvine Howe, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/last-friday-in-september.html | Last Friday in September | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/no-one-is-indicted-in-death-of-bully.html | NO ONE IS INDICTED IN DEATH OF 'BULLY' | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/frank-b-whitlock.html | FRANK B. WHITLOCK | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/leff-hearing-ends.html | LEFF HEARING ENDS | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/innis-to-face-court.html | INNIS TO FACE COURT | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/avon-halts-talks-with-cooper.html | Avon Halts Talks With Cooper | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-how-to-fix-leaks-in-a-sales-tax-pipe-027838.html | HOW TO FIX LEAKS IN A SALES-TAX PIPE | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/interest-rates-surge-over-doubts-on-budget.html | INTEREST RATES SURGE OVER DOUBTS ON BUDGET | False | By Michael Quint | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/fewer-students-are-excluded-from-school-for-lack-of-shots.html | FEWER STUDENTS ARE EXCLUDED FROM SCHOOL FOR LACK OF SHOTS | False | By Gene I. Maeroff | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/florio-assails-reagan-plan-for-additional-budget-cuts.html | FLORIO ASSAILS REAGAN PLAN FOR ADDITIONAL BUDGET CUTS | False | By Jane Perlez, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-redistricting-issue-fueled-by-racism-027835.html | REDISTRICTING ISSUE FUELED BY RACISM | False | | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/stocks-and-bonds-plunge-in-us-london-and-toronto-markets-fall.html | STOCKS AND BONDS PLUNGE IN U.S.; LONDON AND TORONTO MARKETS FALL | False | By Vartanig G. Vartan | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/briefing-027736.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/new-york-a-ci-ty-pola-rized.html | NEW YORK; A Ci ty Pola rized | False | By Sydney H. Schanberg | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/1-a-turn-on-for-public-access-tv-027839.html | A TURN-ON FOR PUBLIC-ACCESS TV | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/quotation-of-the-day-027746.html | QUOTATION OF THE DAY | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/li-gears-up-to-protest-grumman-merger-plan.html | L.I. GEARS UP TO PROTEST GRUMMAN MERGER PLAN | False | By James Barron, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/jurors-deadlocked-on-people-s-temple-case.html | JURORS DEADLOCKED ON PEOPLE'S TEMPLE CASE | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-new-weapon-simulator-for-training-marksmen.html | PATENTS; New Weapon Simulator For Training Marksmen | False | By Stacy V. Jones | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/style/fast-delivery-when-the-cost-is-worth-it.html | FAST DELIVERY, WHEN THE COST IS WORTH IT | False | By Michael Decourcy Hinds | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/cleansing-is-begun-at-3-mile-island.html | CLEANSING IS BEGUN AT 3 MILE ISLAND | False | By Ben A. Franklin, Speci Al To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug.31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/city-is-given-power-to-buy-its-own-phone-equipment.html | CITY IS GIVEN POWER TO BUY ITS OWN PHONE EQUIPMENT | False | By Clyde Haberman | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/your-money-2d-mortgages-catching-on.html | Your Money; 2d Mortgages Catching On | False | By Deborah Rankin | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/melville-s-bob-le-flambeur.html | MELVILLE'S 'BOB LE FLAMBEUR' | False | By Vincent Canby | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-rock-promoter-puts-dream-house-up-for-sale.html | Notes on People; Rock Promoter Puts 'Dream House' Up for Sale | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/company-news-northwest-set-to-buy-stock.html | COMPANY NEWS; Northwest Set To Buy Stock | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/basco-inc-reports-earnings-for-qtr-to-june-27.html | BASCO INC reports earnings for Qtr to June 27 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/harold-h-cook-77-is-dead-a-retired-investment-banker.html | Harold H. Cook, 77, Is Dead; A Retired Investment Banker | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/william-r-leonar-d-77-d-ead-headed-un-statistics-of-fice.html | William R. Leonar d, 77, D ead; Headed U.N. Statistics Of fice | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/reagan-cuts-favorable-view.html | REAGAN CUTS: FAVORABLE VIEW | False | By Leslie Wayne | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/justice-o-connor-seated-on-nation-s-high-court.html | JUSTICE O'CONNOR SEATED ON NATION'S HIGH COURT | False | By Linda Greenhouse, Speci Al To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/mcgregor-s-6-hitter-beats-yankees-1-0.html | MCGREGOR'S 6-HITTER BEATS YANKEES, 1-0 | False | By Murray Chass | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-safety-system-devised-for-nuclear-reactors.html | PATENTS; Safety System Devised For Nuclear Reactors | False | By Stacy V. Jones | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-what-it-takes-to-quiet-a-subway-system-027837.html | WHAT IT TAKES TO QUIET A SUBWAY SYSTEM | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/united-merchants-manufacturers-inc-reports-earnings-for-yr-to-june-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/company-news-sony-to-build-tv-plant-in-south.html | COMPANY NEWS; SONY TO BUILD TV PLANT IN SOUTH | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/wajda-s-man-of-iron-finds-a-us-distributor.html | WAJDA'S 'MAN OF IRON' FINDS A U.S. DISTRIBUTOR | False | By Aljean Harmetz, Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/books/no-headline-027822.html | No Headline | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/reagan-s-honeymoon.html | REAGAN'S HONEYMOON | False | By Dick Clark | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/index.html | INDEX | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/o-neill-receptive-on-social-security.html | O'NEILL RECEPTIVE ON SOCIAL SECURITY | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/avco-corp-reports-earnings-for-qtr-to-aug-31.html | AVCO CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/25-cars-pile-up-in-fog.html | 25 Cars Pile Up in Fog | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/theater/day-in-hollywood-closing.html | 'Day in Hollywood' Closing | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/benson-t-chertok-professor-and-physics-researcher-dies.html | Benson T. Chertok, Professor And Physics Researcher, Dies | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/eller-s-painful-memory.html | Eller's Painful Memory | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/pate-68-134-leads-by-2-strokes.html | Pate 68-134, Leads by 2 Strokes | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/repairs-to-delay-space-shuttle-until-late-october.html | REPAIRS TO DELAY SPACE SHUTTLE UNTIL LATE OCTOBER | False | By John Noble Wilford | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-french-mexican-position-on-salvador-supported.html | Around the World; French-Mexican Position On Salvador Supported | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/new-polish-laws-give-workers-role-in-running-plants.html | NEW POLISH LAWS GIVE WORKERS ROLE IN RUNNING PLANTS | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-no-headline-027824.html | No Headline | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/the-last-months-of-nicholas-ray-s-life.html | THE LAST MONTHS OF NICHOLAS RAY'S LIFE | False | By Vincent Canby | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/energy-dept-tasks-to-shift.html | ENERGY DEPT. TASKS TO SHIFT | False | By Robert D. Hershey Jr., Sp Ecial To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/south-korea-says-it-is-holding-3228-criminals-without-charges.html | SOUTH KOREA SAYS IT IS HOLDING 3,228 'CRIMINALS' WITHOUT CHARGES | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/republicans-fear-a-reagan-defeat-on-budget-cuts.html | REPUBLICANS FEAR A REAGAN DEFEAT ON BUDGET CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/soccer-bowl-is-tonight.html | Soccer Bowl Is Tonight | False | By Alex Yannis, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-027865.html | PATENTS | False | Lamp Switch Invented, By Vietnamese Refugee | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/max-e-cooper-retired-judge-who-served-brooklyn-courts.html | MAX E. COOPER, RETIRED JUDGE WHO SERVED BROOKLYN COURTS | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/6-us-scores-chosen-for-international-jury.html | 6 U.S. Scores Chosen For International Jury | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/ftc-ad-rate-pact-set-but-coast-paper-objects.html | F.T.C. AD RATE PACT SET, BUT COAST PAPER OBJECTS | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/sifford-shoots-66-leads-se-nior-golf-by-a-strok-e.html | Sifford Shoots 66, Leads Se nior Golf by a Strok e | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/federal-union-contests-decision-on-abortions.html | Federal Union Contests Decision on Abortions | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/a-j-kelly.html | A. J. KELLY | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/3-cuban-refugees-freed.html | 3 Cuban Refugees Freed | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/key-rates-002144.html | Key Rates | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/annuity-tax-rule-changed.html | ANNUITY TAX RULE CHANGED | False | By Thomas C. Hayes | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/congress-cautious-on-tax-revenues.html | CONGRESS CAUTIOUS ON TAX REVENUES | False | By Edward Cowan, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/federal-co-reports-earnings-for-qtr-to-aug-31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/olive-branch.html | OLIVE BRANCH | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/diamond-international-corp-reports-earnings-for-qtr-to-sept-13.html | DIAMOND INTERNATIONAL CORP reports earnings for Qtr to Sept 13 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/a-jury-convicts-4-in-copter-jailbreak.html | A Jury Convicts 4 In Copter Jailbreak | False | | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/agents-seize-4-and-1546-pounds-of-hashish-hidden-in-handbags.html | AGENTS SEIZE 4 AND 1,546 POUNDS OF HASHISH HIDDEN IN HANDBAGS | False | By Robert D. McFadden | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/style/1981-coty-winners.html | 1981 COTY WINNERS | False | By Bernadine Morris | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/lennar-corp-reports-earnings-for-qtr-to-aug31.html | LENNAR CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-a-senator-has-the-last-word-on-ketchup.html | Notes on People; A Senator Has the Last Word on Ketchup | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-curtailing-a-cause-of-hepatitis.html | Patents; Curtailing A Cause of Hepatitis | False | By Stacy V. Jones | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/convict-author-in-custody-in-city.html | Convict-Author In Custody in City | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/elixir-industries-reports-earnings-for-qtr-to-june-27.html | ELIXIR INDUSTRIES reports earnings for Qtr to June 27 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/heating-oil-price-may-slow-its-rise.html | HEATING OIL PRICE MAY SLOW ITS RISE | False | By Douglas Martin | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/saudis-are-said-to-reject-sharing-awacs-control-with-us-into-90-s.html | SAUDIS ARE SAID TO REJECT SHARING AWACS CONTROL WITH U.S. INTO 90'S | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/mets-fall-to-expos-drop-5-games-back.html | METS FALL TO EXPOS, DROP 5 GAMES BACK | False | By Michael Strauss, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/dual-lite-inc-reports-earnings-for-yr-to-june-30.html | DUAL-LITE INC reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/milers-face-uncharted-course.html | Milers Face Uncharted Course | False | By Neil Amdur | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/mexican-party-picks-moderate-for-presidency.html | MEXICAN PARTY PICKS MODERATE FOR PRESIDENCY | False | By Alan Riding, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/reagan-abandons-proposal-to-pare-school-nutrition.html | REAGAN ABANDONS PROPOSAL TO PARE SCHOOL NUTRITION | False | By Steven R. Weisman, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/tosco-to-sell-60-of-oil-unit.html | Tosco to Sell 60% of Oil Unit | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/police-chief-shot-to-death.html | Police Chief Shot to Death | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/islanders-defeated-5-3-by-bruins-in-exhibition.html | Islanders Defeated, 5-3, By Bruins in Exhibition | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/big-power-interests.html | BIG-POWER INTERESTS | False | By Roger Fisher | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/ex-guerrillas-reminisce-at-the-king-david-hotel.html | EX-GUERRILLAS REMINISCE AT THE KING DAVID HOTEL | False | By David K. Shipler, Speci Al To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/productivity-chaff-and-wheat.html | Productivity Chaff, and Wheat | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-kenya-s-president-meets-with-reagan-on-namibia.html | Around the World; Kenya's President Meets With Reagan on Namibia | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/new-harvard-curb-on-recruiters.html | NEW HARVARD CURB ON RECRUITERS | False | Special to the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/avco-picks-new-team-profits-off.html | AVCO PICKS NEW TEAM; PROFITS OFF | False | By Lydia Chavez | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/samuel-gishman.html | SAMUEL GISHMAN | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/reagan-s-user-fee-plan-is-opposed.html | REAGAN'S USER FEE PLAN IS OPPOSED | False | By Agis Salpukas | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/rev-francis-v-wieland.html | REV. FRANCIS V. WIELAND | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/around-the-nation-three-arrested-in-strike-at-philadelphia-schools.html | Around the Nation; Three Arrested in Strike At Philadelphia Schools | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/news-summary-saturday-september-26-1981.html | News Summary; SATURDAY, SEPTEMBER 26, 1981 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/volcker-again-backs-policy.html | Volcker Again Backs Policy | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/petrox-energy-corp-reports-earnings-for-qtr-to-july-31.html | PETROX ENERGY CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/business-digest-saturday-september-26-1981-markets.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 26, 1981; Markets | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/south-africa-bringing-it-all-back-home.html | SOUTH AFRICA: BRINGING IT ALL BACK HOME | False | By June Jordan | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/jerome-h-miller-dies-builder-on-long-island.html | Jerome H. Miller Dies; Builder on Long Island | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-road-weary-pianist.html | Notes on People; Road-Weary Pianist | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/dpf-inc-reports-earnings-for-yr-to-may-31.html | DPF INC reports earnings for Yr to May 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | CLARK, J L, MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/a-search-sub-is-believed-to-have-found-karen-e.html | A SEARCH SUB IS BELIEVED TO HAVE FOUND KAREN E | False | By David W. Dunlap | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/around-the-world-two-provincial-chiefs-resign-in-yugoslavia.html | Around the World; Two Provincial Chiefs Resign in Yugoslavia | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/patents-blood-sucking-insects-target-of-a-repellent.html | PATENTS; Blood-Sucking Insects Target of a Repellent | False | By Stacy V. Jones | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/rock-stones-perform-as-an-informal-team.html | ROCK: STONES PERFORM AS AN INFORMAL TEAM | False | By Robert Palmer, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/new-wave-lene-lovich.html | NEW WAVE: LENE LOVICH | False | By Stephen Holden | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/grumman-plans-announcement.html | Grumman Plans Announcement | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/obituaries/patsy-kelly-actress-is-dead-played-comic-roles-in-films.html | PATSY KELLY, ACTRESS IS DEAD: PLAYED COMIC ROLES IN FILMS | False | By Peter B. Flint | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/pakistanis-said-to-produce-own-reactor-fuel.html | PAKISTANIS SAID TO PRODUCE OWN REACTOR FUEL | False | By Judith Miller, Special To the New Yor K T Imes | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/movies/film-witness-hungarian-satire.html | FILM: 'WITNESS HUNGARIAN SATIRE | False | By Janet Maslin | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/american-public-energy-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PUBLIC ENERGY CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/arts/opera-siegfried-under-leinsdorf-back-at-met.html | OPERA: 'SIEGFRIED,' UNDER LEINSDORF, BACK AT MET | False | By Donal Henahan | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/article-027710-no-title.html | Article 027710 -- No Title | False | AP | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/notes-on-people-a-soap-opera-fan-gets-her-wish.html | Notes on People; A Soap Opera Fan Gets Her Wish | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/gillman-s-lament.html | Gillman's Lament | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/prince-philip-speaks.html | Prince Philip Speaks | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/world/at-the-un-key-meetings-are-in-private.html | AT THE U.N., KEY MEETINGS ARE IN PRIVATE | False | By Edward A. Gargan, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/company-news-tenneco-is-ordered-to-sell-monroe.html | COMPANY NEWS; TENNECO IS ORDERED TO SELL MONROE | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/baldwin-securities-corp-reports-earnings-for-as-of-aug-31.html | BALDWIN SECURITIES CORP reports earnings for As of Aug 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/sports/zf-fratianne-family-woes.html | zf Fratianne Family Woes | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/bridge-modern-transfers-can-fill-old-fashioned-demands.html | Bridge; Modern Transfers Can Fill Old-Fashioned Demands | False | By Alan Truscott | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/new-lehman-college-arts-center-underscores-change-oasis-talk-lehman-college.html | NEW LEHMAN COLLEGE ARTS CENTER UNDERSCORES CHANGE IN AN OASIS; The Talk of Lehman College | False | By Dena Kleiman | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/us/budget-s-shepherd-is-talking-tough.html | BUDGET'S SHEPHERD IS TALKING TOUGH | False | By Hedrick Smith, Special To the New York Times | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/nyregion/ravitch-says-aid-cuts-may-push-fares-to-80.html | RAVITCH SAYS AID CUTS MAY PUSH FARES TO 80Â¬Â¶ | False | By Ari L. Goldman | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-long-lines-at-our-nursing-homes-doors-027833.html | LONG LINES AT OUR NURSING HOMES' DOORS | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/business/dietrich-resources-corp-reports-earnings-for-yr-to-may-31.html | DIETRICH RESOURCES CORP reports earnings for Yr to May 31 | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/l-reasons-for-a-lopsided-us-china-exchange-027832.html | REASONS FOR A LOPSIDED U.S.-CHINA EXCHANGE | False | | 1981-10-05 | TX 774709 | | |
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/the-evenhanded-test-in-chile.html | The 'Evenhanded' Test in Chile | False | | 1981-10-05 | TX 774709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-26 | 1981-09-26 | https://www.nytimes.com/1981/09/26/opinion/observer-man-with-pasty-face.html | OBSERVER; Man With Pasty Face | False | By Russell Baker | 1981-10-05 | TX 774709 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/on-language-geezer-power.html | On Language; Geezer Power | False | By William Safire | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/sally-chapin-is-bride-of-anthony-gifford-langham.html | Sally Chapin Is Bride of Anthony Gifford Langham | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/robin-peake-bride-of-alexander-stuart.html | Robin Peake Bride of Alexander Stuart | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/carole-wellington-a-bride.html | Carole Wellington a Bride | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/assembly-gop-leader-mulls-race-for-governor-new-york-political-notes.html | ASSEMBLY G.O.P. LEADER MULLS RACE FOR GOVERNOR; New York Political Notes | False | By Frank Lynn | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/comment-evil-expectations.html | Comment; EVIL EXPECTATIONS | False | By Bayard F. Pope 3d | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/2-of-gov-brown-s-top-aides-are-cleared-of-covering-up.html | 2 of Gov. Brown's Top Aides Are Cleared of Covering Up | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/monmouth-ocean-red-bank-beats-raritan.html | MONMOUTH-OCEAN; RED BANK BEATS RARITAN | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/morris-sommerset-watchung-hills-wins-watchung-hills-wins.html | MORRIS-SOMMERSET; WATCHUNG HILLS WINS; Watchung Hills Wins | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/antiques-museum-offers-art-glass-show.html | Antiques; MUSEUM OFFERS ART GLASS SHOW | False | By Carolyn Darrow | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/leonia-parents-support-teacher-in-morals-case.html | LEONIA PARENTS SUPPORT TEACHER IN MORALS CASE | False | By Philip Barbara | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-an-american-upheaval-028086.html | AN AMERICAN UPHEAVAL | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/cairo-beginning-its-efforts-to-uproot-indiscipline.html | CAIRO BEGINNING ITS EFFORTS TO 'UPROOT INDISCIPLINE' | False | By William E. Farrell, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/japan-agrees-to-let-arafat-visit-next-month.html | JAPAN AGREES TO LET ARAFAT VISIT NEXT MONTH | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/peters-valley-group-affected.html | Peters Valley Group Affected | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/nancy-lapook-betrothed.html | Nancy LaPook Betrothed | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/law-school-honors-ribicoff.html | Law School Honors Ribicoff | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/private-sector-aid-sought-by-reagan.html | PRIVATE SECTOR AID SOUGHT BY REAGAN | False | By Kathleen Teltsch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/islamic-society-plan-for-mosque-protested-breenburgh-group-moslems-had-provoked.html | ISLAMIC SOCIETY PLAN FOR MOSQUE PROTESTED; Breenburgh A group of Moslems had provoked a torn of protest among homeowners in a quiet residential neighborhood here with plans to convert a twofloor house into a place of worship and learning. | False | By Franklin Whitehouse | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/updike-on-updike.html | UPDIKE ON UPDIKE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/kitchawan-honoring-2-hardy-pe-rennials.html | KITCHAWAN HONORING 2 HARDY PE RENNIALS | False | By Lynne Ames | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/neglected-black-writer-overcomes-a-stricture.html | NEGLECTED BLACK WRITER OVERCOMES A STRICTURE | False | By C. Gerald Fraser | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/rules-on-weddings-issued.html | Rules on Weddings Issued | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/yale-tightens-security-against-library-thefts.html | YALE TIGHTENS SECURITY AGAINST LIBRARY THEFTS | False | Special to the New Yor k T imes | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/reagan-holds-to-the-course-that-brought-him-this-far.html | REAGAN HOLDS TO THE COURSE THAT BROUGHT HIM THIS FAR | False | By Adam Clymer | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/nebraska-defeated-by-penn-state-30-24.html | NEBRASKA DEFEATED BY PENN STATE, 30-24 | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-institute-can-use-ma-ny-more-volunteers-028900.html | Institute Can Use Ma ny More Volunteers | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/obituaries/egbert-c-hadley-dead-at-92-headed-middlebury-trustees.html | Egbert C. Hadley Dead at 92; Headed Middlebury Trustees | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/art-view-the-vision-of-an-expatriate-washington.html | Art View; THE VISION OF AN EXPATRIATE; WASHINGTON | False | By Hilton Kramer | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/florida-alligators-thriving-at-a-spa-in-israel.html | FLORIDA ALLIGATORS THRIVING AT A SPA IN ISRAEL | False | By David K. Shipler, Speci Al To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/politics-2-longtime-allies-squaring-off.html | Politics; 2 LONGTIME ALLIES SQUARING OFF | False | By Joseph F. Sullivan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/nyu-is-ordered-to-accept-medical-student.html | N.Y.U. IS ORDERED TO ACCEPT MEDICAL STUDENT | False | By Arnold H. Lubasch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/bill-would-limit-us-tuna-fishing.html | BILL WOULD LIMIT U.S. TUNA FISHING | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/venezuela-s-population-rise-after-800-bc-linked-to-corn.html | VENEZUELA'S POPULATION RISE AFTER 800 B.C. LINKED TO CORN | False | By Walter Sullivan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-island-journal-028945.html | Long Island Journal | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/opinion-molders-cross-pens-at-parley.html | OPINION MOLDERS CROSS PENS AT PARLEY | False | By Jonathan Friendly, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/attention-focuses-on-critic-of-cody.html | ATTENTION FOCUSES ON CRITIC OF CODY | False | By Kenneth A. Briggs, Spec Ial To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-winemaker-wisdom-028830.html | Winemaker Wisdom | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/water-troubling-camden.html | WATER TROUBLING CAMDEN | False | By Donald Janson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/baymen-fearful-as-sewer-start-nears.html | BAYMEN FEARFUL AS SEWER START NEARS | False | By John Rather | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/l-mailbox-interference-penalty-should-be-increased-028018.html | Mailbox; Interference Penalty Should Be Increased | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/israe-l-turns-away-a-hijacke-d-jet.html | ISRAE L TURNS AWAY A HIJACKE D JET | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/wine-mountain-grown-winners.html | WINE; MOUNTAIN GROWN WINNERS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/us-presses-two-year-old-omega-7-inquiry.html | U.S. PRESSES TWO-YEAR-OLD OMEGA 7 INQUIRY | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/geraldine-cotronei-a-bride.html | Geraldine Cotronei a Bride | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-yuri-lotakov-pianist-from-the-soviet-union.html | Debuts; Music in Review; Yuri Lotakov, Pianist From the Soviet Union | False | By Bernard Holland | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/female-alcoholics-and-basic-trainees.html | FEMALE ALCOHOLICS AND BASIC TRAINEES | False | By Janet Maslin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN MELBOURNE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-experts-blame-skywalks-in-hyatt-hotel-disaster.html | Around the Nation; Experts Blame Skywalks In Hyatt Hotel Disaster | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/memoirs-of-a-cheapskate.html | MEMOIRS OF A CHEAPSKATE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/peggy-maxwell-wed-to-kurt-m-anderson.html | Peggy Maxwell Wed To Kurt M. Anderson | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/sunday-observer-love-me-love-my-bear.html | Sunday Observer; Love Me, Love My Bear | False | By Russell Baker | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/nader-expanding-consumer-efforts.html | NADER EXPANDING CONSUMER EFFORTS | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/tv-view-and-now-an-irish-version-of-roots.html | TV View; AND NOW, AN IRISH VERSION OF 'ROOTS' | False | By John J. O'Connor | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/susan-donna-best-married-to-michael-b-greene.html | Susan Donna Best Married to Michael B. Greene | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-british-might-offer-radar-planes-to-saudis.html | Around the World; British Might Offer Radar Planes to Saudis | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/duran-beats-minchillo-on-unanimous-decision.html | Duran Beats Minchillo On Unanimous Decision | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/business-conditions-a-steady-jobless-rate.html | BUSINESS CONDITIONS; A STEADY JOBLESS RATE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/street-people.html | STREET PEOPLE | False | By Mary Cantwell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/saving-appalachia-was-15-billion-well-spent.html | SAVING APPALACHIA: WAS $15 BILLION WELL SPENT? | False | By Ben A. Franklin, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/seasonal-park-residents-fighting-ouster-efforts.html | SEASONAL PARK RESIDENTS FIGHTING OUSTER EFFORTS | False | By Anthony Depalma | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/illinois-primary-creates-strains-within-gop.html | ILLINOIS PRIMARY CREATES STRAINS WITHIN G.O.P. | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/streaking-expos-down-mets.html | Streaking Expos Down Mets | False | By Michael Strauss, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/leisure-the-wild-flowers-of-autumn-s-fields-can-be-tamed.html | LEISURE; THE WILD FLOWERS OF AUTUMN'S FIELDS CAN BE TAMED | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/new-us-policy-on-job-bias-draws-anger-in-house-panel.html | NEW U.S. POLICY ON JOB BIAS DRAWS ANGER IN HOUSE PANEL | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/ship-s-chief-accused-of-maltreating-crew.html | Ship's Chief Accused Of Maltreating Crew | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/news-summary-sunday-september-27-1981.html | News Summary; SUNDAY, SEPTEMBER 27, 1981 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-take-two-pills-then-appeal.html | Ideas & Trends; Take Two Pills, Then Appeal | False | By Eva Hoffman and Margot Slade | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/jefferson-deal-is-complicated.html | JEFFERSON DEAL IS COMPLICATED | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/now-hear-this-222-count-em-222-great-classical-themes.html | NOW HEAR THIS: 222-COUNT 'EM - 222 GREAT CLASSICAL THEMES | False | By Edward Rothstein | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/l-mailbox-nyra-security-is-working-hard-028015.html | MAILBOX; N.Y.R.A. Security Is Working Hard | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/violin-ruth-waterman.html | VIOLIN: RUTH WATERMAN | False | By Allen Hughes | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/l-city-business-028105.html | City Business | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/delbello-calls-jail-uprising-report-distorted.html | DELBELLO CALLS JAIL UPRISING REPORT 'DISTORTED' | False | By James Feron, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-an-indian-deal-on-equal-terms.html | The Region; An Indian Deal On Equal Terms | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/connecticut-greenwich-trounces-rippowam.html | CONNECTICUT; Greenwich Trounces Rippowam | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/jazz-sounds.html | JAZZ SOUNDS | False | By George Vecsey | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/television-week-037098.html | Television Week | False | By C. Gerald Fraser | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/margo-amgot-to-be-bride-of-craig-stern-on-oct-31.html | Margo Amgot to Be Bride Of Craig Stern on Oct. 31 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/boston-booms-amid-municipal-decay.html | BOSTON BOOMS AMID MUNICIPAL DECAY | False | By Dudley Clendinen, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/esses-hudson-marist-is-a-17-14-victor-as-vin-munn-gains-163.html | ESSES-HUDSON; MARIST IS A 17-14 VICTOR AS VIN MUNN GAINS 163 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/dr-diana-bianchi-wed-to-dr-tf-beckett-jr.html | Dr. Diana Bianchi Wed To Dr. T.F. Beckett Jr. | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/notes-a-time-for-oktoberfests.html | NOTES; A TIME FOR OKTOBERFESTS | False | By John Brannon Albright | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/obituaries/dr-sylvan-m-edmonds-dies-retired-chemistry-professor.html | Dr. Sylvan M. Edmonds Dies; Retired Chemistry Professor | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/armenians-assert-suicide-squads-are-ready.html | ARMENIANS ASSERT SUICIDE SQUADS ARE READY | False | By John Kifner, Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/children-s-books-028751.html | Children's Books | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/epa-loses-second-official-in-three-days-by-resignation.html | E.P.A. Loses Second Official In Three Days by Resignation | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-arizona-peonage.html | Follow-Up on the News; Arizona Peonage | False | By Richard Haitch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/john-elway-the-man-with-the-golden-arm.html | JOHN ELWAY: THE MAN WITH THE GOLDEN ARM | False | By Joe Jares | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/ocean-study-shows-extent-of-pollution.html | OCEAN STUDY SHOWS EXTENT OF POLLUTION | False | By Leo H. Carney | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/making-room-for-the-medium.html | MAKING ROOM FOR THE MEDIUM | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-long-ordeal-of-james-brady.html | THE LONG ORDEAL OF JAMES BRADY | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/l-hardships-of-co-oping-028786.html | Hardships of Co-oping | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/enter-the-computer.html | ENTER THE COMPUTER | False | | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/nonfiction-in-brief-028732.html | Nonfiction in Brief | False | By Neal Johnston | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-art.html | Critics' Choices; ART | False | By Grace Glueck | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/utilities-open-to-idea-of-power-authority.html | UTILITIES OPEN TO IDEA OF POWER AUTHORITY | False | By Judith Hoopes | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/societies-preserve-the-conductor-s-art.html | SOCIETIES PRESERVE THE CONDUCTOR-S ART | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/scholar-still-fighting-harvard-tenure-denial.html | SCHOLAR STILL FIGHTING HARVARD TENURE DENIAL. | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/personal-finance-writing-your-own-pay-check.html | Personal Finance; WRITING YOUR OWN PAYCHECK | False | By Deborah Rankin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/l-disability-028107.html | Disability | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/tatekawa-duo-leads-the-way-new-york-city.html | TATEKAWA DUO LEADS THE WAY; NEW YORK CITY | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/layfayette-defeats-columbia.html | LAYFAYETTE DEFEATS COLUMBIA | False | By Deane McGowen | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/children-s-weekly-reader-is-news-for-millions.html | CHILDREN'S WEEKLY READER IS NEWS FOR MILLIONS | False | By Fred Bratman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-intriguing-fare-river-view.html | Dining Out; INTRIGUING FARE, RIVER VIEW | False | By Patricia Brooks | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/congressmen-break-ranks.html | CONGRESSMEN BREAK RANKS | False | By David Newell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-speaking-rhode-island-028835.html | Speaking Rhode Island | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/christine-chrissotimos-wed.html | Christine Chrissotimos Wed | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/suffolk-bay-shore-romps.html | SUFFOLK; Bay Shore Romps | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/they-give-movies-that-special-look.html | THEY GIVE MOVIES THAT SPECIAL 'LOOK' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/l-a-bad-defense-028106.html | A Bad Defense | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/conn-ecticut-guide-o-neill-in-westport.html | Conn ecticut Guide; O'NEILL IN WESTPORT | False | By Eleanor Charles | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/perez-s-running-leads-pleasantville-past-hamilton-32-2.html | Perez's Running Leads Pleasantville Past Hamilton, 32-2 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/children-bearing-guns-a-growing-peril-in-the-city.html | CHILDREN BEARING GUNS: A GROWING PERIL IN THE CITY | False | By Barbara Basler | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-twin-nuclear-explosion-is-detected-in-soviet.html | Around the World; Twin Nuclear Explosion Is Detected in Soviet | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/is-there-a-brooklyn-clubhouse-after-liz-holtzman.html | IS THERE A BROOKLYN CLUBHOUSE AFTER LIZ HOLTZMAN | False | By Maurice Carroll | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/major-news-president-moves-closer-to-the-budget-bone.html | Major News; President Moves Closer to the Budget Bone | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/new-disks-greet-haydn-s-anniversary.html | NEW DISKS GREET HAYDN'S ANNIVERSARY | False | By Bernard Holland | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/major-news-koch-redefines-2-party-politics.html | Major News; Koch Redefines 2 -Party Politics | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-mexico-s-chief-ma.html | The World; Mexico's Chief Ma | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-italy-s-100-cities-028772.html | Italy's 100 Cities | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/bristol-waste-plant-soon-to-be-worst.html | BRISTOL WASTE PLANT SOON TO BE 'WORST' | False | By Matthew L. Wald | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/houston-looks-at-cotton.html | Houston Looks at Cotton | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/susan-alexander-is-bride-of-allen-daniel-lawyer.html | Susan Alexander Is Bride of Allen Daniel, Lawyer | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-italy-s-100-cities-028771.html | ITALY'S 100 CITIES | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/preps-choate-vanquishes-kent-in-opener-24-0.html | PREPS; CHOATE VANQUISHES KENT IN OPENER, 24-0 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/shelter-for-women-approved-by-court.html | SHELTER FOR WOMEN APPROVED BY COURT | False | By Tessa Melvin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-journal-028920.html | New Jersey Journal | False | By Sandra Gardner | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/maree-runs-3-47.52-wins-5th-ave-mile.html | MAREE RUNS 3:$47.52, WINS 5TH AVE. MILE | False | By Neil Amdur | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/us-jockeys-triumph.html | U.S. Jockeys Triumph | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-no-headline-028954.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/l-disability-028108.html | Disability | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/senate-appointment-a-dead-end.html | SENATE APPOINTMENT: A DEAD END | False | By John R. Weingart | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-music.html | Critics' Choices; MUSIC | False | By Bernard Holland | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-deadly-threat-to-a-city-s-water.html | The Region; Deadly Threat to A City's Water | False | By Richard Levine and Carlyle C . Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/cities-group-members-warn-on-transit-cuts.html | CITIES GROUP MEMBERS WARN ON TRANSIT CUTS | False | By Shawn G. Kennedy | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/queens-college-starts-postgraduate-job-plan.html | QUEENS COLLEGE STARTS POSTGRADUATE JOB PLAN | False | By Gene I. Maeroff | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/soviet-fears-for-empire-in-polish-crisis.html | SOVIET FEARS FOR EMPIRE IN POLISH CRISIS | False | By John F. Burns | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/in-uganda-high-prices-and-gunfire-at-night.html | IN UGANDA, HIGH PRICES AND GUNFIRE AT NIGHT | False | By Edward C. Burks, Special To The New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/hang-tough-when-dealing-with-handymen.html | HANG TOUGH WHEN DEALING WITH HANDYMEN | False | By Constance Alexander | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/shirley-c-dugdale-architect-bride-of-peter-bauman-laundy-designer.html | Shirley C. Dugdale, Architect, Bride Of Peter Bauman Laundy , Designer | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/preface-from-us-booklet-on-soviet-military.html | PREFACE FROM U.S. BOOKLET ON SOVIET MILITARY | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/7th-irish-hunger-striker-ends-protest-in-belfast.html | 7TH IRISH HUNGER STRIKER ENDS PROTEST IN BELFAST | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/zf-gardening-the-new-season-is-a-fine-time-to-plant.html | >zf Gardening; THE NEW SEASON IS A FINE TIME TO PLANT | False | By Carl Totemeier | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/economic-affairs-when-nothing-works-do-nothing.html | Economic Affairs; WHEN NOTHING WORKS, DO NOTHING | False | By Paul W. MacAvoy | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/beth-stephens-is-married.html | Beth Stephens Is Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/theater-in-review-the-butler-did-it.html | Theater in Review; 'THE BUTLER DID IT' | False | By Alvin Klein | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/crime-028753.html | Crime | False | By Newgate Callendar | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/other-business-the-big-survivors-of-the-big-mergers.html | Other Business; THE BIG SURVIVORS OF THE BIG MERGERS | False | By Mitchell A. Martin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/glenn-bolton-s-passing-sparks-north-arlington.html | Glenn Bolton's Passing Sparks North Arlington | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/walter-morris-teacher-weds-miss-mcgrath.html | Walter Morris, Teacher, Weds Miss McGrath | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/shift-to-block-grants-raising-issue-of-states-competence.html | SHIFT TO BLOCK GRANTS RAISING ISSUE OF STATES' COMPETENCE | False | By John Herbers | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/nh-donald-3d-weds-miss-akers.html | N.H. Donald 3d Weds Miss Akers | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/cards-defeat-pirates.html | Cards Defeat Pirates | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-islanders-the-person-behind-a-household-name.html | Long Islanders; THE PERSON BEHIND A HOUSEHOLD NAME | False | By Lawrence Van Gelder | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/for-rent-nomadic-engineer-expensive.html | FOR RENT: NOMADIC ENGINEER (EXPENSIVE) | False | By David Diamond | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/victoria-m-bartlett-is-wed.html | Victoria M. Bartlett Is Wed | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/young-offenders-offered-alternatives.html | YOUNG OFFENDERS OFFERED ALTERNATIVES | False | By Andrea Aurichio | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-new-york-times-magazine-september-27-1981.html | THE NEW YORK TIMES MAGAZINE; September 27, 1981 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/greeley-high-called-one-of-best-in-us.html | GREELEY HIGH CALLED ONE OF BEST IN U.S. | False | By Lena Williams | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/other-business-borden-cheese-it-could-make-a-cow-cry.html | Other Business; BORDEN CHEESE: IT COULD MAKE A COW CRY | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/l-mailbox-the-downfall-season-is-upon-us-again-028014.html | MAILBOX; The Downfall Season Is Upon Us Again | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-guide-greek-festival.html | New Jersey Guide; GREEK FESTIVAL | False | By Martha G. Wilson | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/tennessee-10-auburn-7.html | Tennessee 10, Auburn 7 | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/camera-infrared-photography.html | CAMERA; INFRARED PHOTOGRAPHY | False | By Jack Manning | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/st-anthony-s-excels.html | ST. ANTHONY'S EXCELS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/brokers-who-serve-buyers-only.html | BROKERS WHO SERVE BUYERS ONLY | False | By Diana Shaman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/trial-of-cult-member-ends-with-jury-deadlocked.html | TRIAL OF CULT MEMBER ENDS WITH JURY DEADLOCKED | False | By Wallace Turner, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/teheran-delaying-its-un-delegation.html | TEHERAN DELAYING ITS U.N. DELEGATION | False | By Irvin Molotsky, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/nassau-massapequa-victorious.html | NASSAU; Massapequa Victorious | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/1-the-real-story-028730.html | The Real Story | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/photo-of-the-tatras-mountians-a-polish-resort-where-mountians-meet-the-sky.html | Photo of the Tatras mountians; A POLISH RESORT WHERE MOUNTIANS MEET THE SKY | False | By David M. Alpern | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-symbolic-gesture-of-12.50-a-day.html | The Nation; Symbolic Gesture Of $12.50 a Day | False | By Michael Wright and Caroline R and Herron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/w-j-melley-3d-weds-miss-tracy.html | W. J. Melley 3d Weds Miss Tracy | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wall-collapses-killing-man.html | Wall Collapses, Killing Man | False | By United Press International | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-patricia-liston-pianist-plays-beethoven.html | Debuts: Music in Review; Patricia Liston, Pianist, Plays Beethoven | False | By Edward Rothstein | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/a-jewish-view-on-etiquette.html | A JEWISH VIEW ON ETIQUETTE | False | By Nadine Brozan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/best-sellers.html | Best Sellers | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-price-and-the-prizes-of-cooperating-with-the-law.html | THE PRICE AND THE PRIZES OF COOPERATING WITH THE LAW | False | By Jonathan Friendly | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/topics-forms-of-escape-prison-tales.html | TOPICS; FORMS OF ESCAPE; Prison Tales | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/hunger-strike-in-spanish-jail.html | Hunger Strike in Spanish Jail | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/littl-shynin-man-028729.html | Littl Shynin Man | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/bridge-a-three-part-quiz.html | BRIDGE; A THREE-PART QUIZ | False | By Alan Truscott | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/rock-n-retail.html | Rock 'n' Retail | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/screen-graduate-first-bored-french-youths.html | SCREEN: 'GRADUATE FIRST,' BORED FRENCH YOUTHS | False | By Janet Maslin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/dance-view-an-avant-garde-mime-in-the-great-19th-century-tradition.html | Dance View; AN AVANT-GARDE MIME IN THE GREAT 19TH-CENTURY TRADITION | False | By Anna Kisselgoff | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/elizabeth-wing-bride-of-nathan-s-newman.html | Elizabeth Wing Bride Of Nathan S. Newman | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/marcos-aims-a-new-aid-program-at-the-poor.html | MARCOS AIMS A NEW AID PROGRAM AT THE POOR | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/sound-putting-new-life-into-old-records.html | Sound; PUTTING NEW LIFE INTO OLD RECORDS | False | By Hans Fantel | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/aged-cite-stress-inflation-older-people-are-pe-nalized-for-living-lo-nger.html | AGED CITE STRESS OF INFLATION; Older people are pe nalized for living lo nger, psychiatrist t ells shore seminar | False | By Gertrude Dubrovsky | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/1-no-headline-028834.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/girls-soccer-team-on-winning-streak.html | GIRLS' SOCCER TEAM ON WINNING STREAK | False | By Jeffrey Smith | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/once-again-a-clash-over-voting-rights.html | ONCE AGAIN, A CLASH OVER VOTING RIGHTS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/i-always-wanted-to-be-on-broadway.html | 'I ALWAYS WANTED TO BE ON BROADWAY' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-searching-for-the-best-of-li-s-graphics.html | Art; SEARCHING FOR THE BEST OF L.I.'S GRAPHICS | False | By Helen A. Harrison | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/steel-turned-brittle-by-radiation-called-a-peril-at-13-nuclear-plants.html | STEEL TURNED BRITTLE BY RADIATION CALLED A PERIL AT 13 NUCLEAR PLANTS | False | By Matthew L. Wald, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/virginia-and-duncan-and-clive-and-vanessa.html | VIRGINIA AND DUNCAN AND CLIVE AND VANESSA | False | By Samuel Hynes | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/carol-catalano-bride-of-t-j-martin-jr.html | Carol Catalano Bride of T. J. Martin Jr. | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-island-housing-new-tax-breaks-for-solar-systems.html | Long Island Housing; NEW TAX BREAKS FOR SOLAR SYSTEMS | False | By Diana Shaman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-jersey-housing-where-colonial-really-means-it.html | New Jersey Housing; WHERE 'COLONIAL' REALLY MEANS IT | False | By Ellen Rand | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-no-headline-028837.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/chess-if-black-wants-to-win.html | CHESS; IF BLACK WANTS TO WIN | False | By Robert Byrne | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/behind-the-best-sellers-stephen-king.html | Behind the Best Sellers: Stephen King | False | By Edwin McDowell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/headliners-the-law-s-reach.html | Headliners; The Law's Reach | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/zf-follow-up-on-the-news-wells-well.html | zf Follow-Up on the News; Wells Well | False | By Richard Haitch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/7-1-shot-takes-super-derby.html | 7-1 Shot Takes Super Derby | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/carolyn-r-potter-is-bride-of-bruce-w-hennemuth.html | Carolyn R. Potter Is Bride Of Bruce W. Hennemuth | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-new-press-makes-waves-with-a-first-novel.html | A NEW PRESS MAKES WAVES WITH A FIRST NOVEL | False | By Sandra Gardner | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-fewer-berths-for-the-boat-people.html | The Nation; Fewer Berths for The Boat People | False | By Michael Wright and Caroline Rand Herron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wheelchair-races-to-be-held.html | WHEELCHAIR RACES TO BE HELD | False | By Linda Lynwander | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/hoist-the-jolly-roger.html | Hoist the Jolly Roger | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/stage-view-a-comic-at-a-loss-a-playwright-at-sea.html | Stage View; A COMIC AT A LOSS, A PLAYWRIGHT AT SEA | False | By Walter Kerr | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/retired-executives-pass-along-business-skills.html | RETIRED EXECUTIVES PASS ALONG BUSINESS SKILLS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/numismatics-misprinted-bills-turning-up-in-new-york-area.html | NUMISMATICS; MISPRINTED BILLS TURNING UP IN NEW YORK AREA | False | By Ed Reiter | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/l-l-bright-miss-dennis-are-married.html | L. L. Bright, Miss Dennis Are Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-italy-s-100-cities-028770.html | ITALY'S 100 CITIES | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/scanlon-beats-mcenroe-on-coast-3-6-7-6-6-2.html | Scanlon Beats McEnroe On Coast, 3-6, 7-6, 6-2 | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-haig-gromyko-make-a-start-on-negotiations.html | The World; Haig, Gromyko Make a Start On Negotiations | False | By Milt Freudenheim and Barbara Slavin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/gregorek-marquette-cross-country-winners.html | Gregorek, Marquette Cross-Country Winners | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-037066.html | Critics' Choices | False | JENNIFER DUNNING | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/questions-surround-indian-point-panel.html | QUESTIONS SURROUND INDIAN POINT PANEL | False | By John H. Reiss | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-unpersuasive-case-against-fedora-028089.html | UNPERSUASIVE CASE AGAINST 'FEDORA' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/john-kazanjian-a-lawyer-weds-jane-kohlmeyer.html | John Kazanjian, A Lawyer, Weds Jane Kohlmeyer | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/native-raja-77.60-stuns-cowdin-field.html | NATIVE RAJA, $77.60, STUNS COWDIN FIELD | False | By Steven Crist | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sampler.html | Art Sampler | False | By David L. Shirey | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-japan-s-and-academe-s-computer-limits-028088.html | JAPAN'S, AND ACADEME'S, COMPUTER LIMITS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/california-museum-caught-its-thief-but-us-institutions-are-vulnerable.html | CALIFORNIA MUSEUM CAUGHT ITS THIEF, BUT U.S. INSTITUTIONS ARE VULNERABLE | False | By Wallace Turner, Special To the New York Times | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/susan-rosen-is-married.html | Susan Rosen Is Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/c-correction-024592.html | CORRECTION | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-fluoride-rinse-program-is-defended-by-dentist-028960.html | Fluoride Rinse Program Is Defended by Dentist | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/if-you-ban-a-book.html | IF YOU BAN A BOOK | False | By Joseph H. Cooper | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/variegated-tuchman.html | VARIEGATED TUCHMAN | False | By Peter Stansky | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/sinatra-pavarotti-bill-to-aid-sloan-kettering.html | Sinatra-Pavarotti Bill To Aid Sloan-Kettering | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-no-headline-028779.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/future-events-fashion-a-popular-ploy.html | Future Events; Fashion a Popular Ploy | False | By Ruth Robinson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/the-lively-arts-for-the-stage-tried-but-true.html | The Lively Arts; FOR THE STAGE, TRIED BUT TRUE | False | By Alvin Klein | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/at-t-divides-to-conquer.html | A.T.& T. DIVIDES TO CONQUER | False | By Andrew Pollack | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-aides-dispute-forecasts-on-effects-of-new-tax-laws.html | CITY AIDES DISPUTE FORECASTS ON EFFECTS OF NEW TAX LAWS | False | By Michael Goodwin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/for-how-long-can-poland-practice-its-brinkmanship.html | FOR HOW LONG CAN POLAND PRACTICE ITS BRINKMANSHIP | False | By John Darnton | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/matthews-views-gop-s-record-as-purcell-issue.html | MATTHEWS VIEWS G.O.P.'S RECORD AS PURCELL ISSUE | False | By Frank Lynn | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/mitterrand-starts-drive-to-stir-support-for-his-policies.html | MITTERRAND STARTS DRIVE TO STIR SUPPORT FOR HIS POLICIES | False | By Richard Eder, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/burma-s-chief-to-give-up-job-but-not-power.html | BURMA'S CHIEF TO GIVE UP JOB, BUT NOT POWER | False | By Henry Kamm, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/us-cooperation-with-the-third-world.html | U.S. COOPERATION WITH THE THIRD WORLD | False | By Michael Radnor and Atul Wad | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/no-headline-028051.html | No Headline | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/wildlife-and-our-well-being.html | WILDLIFE AND OUR WELL-BEING | False | By Roger Tory Peterson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/is-a-new-fishkill-on-the-way.html | IS A NEW FISHKILL ON THE WAY? | False | By Leo H. Carney | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-can-culture-survive-in-the-state-capital.html | Art; CAN CULTURE SURVIVE IN THE STATE CAPITAL? | False | By Vivien Raynor | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/montauk-stripped-bass-certified-at-76-pounds.html | MONTAUK STRIPPED BASS CERTIFIED AT 76 POUNDS | False | Special to The New York Times FORT LAUDERDALE, Fla. - A 76-pound striped bass caught off Montauk, L.I., shortly before dawn July 18 by Robert Rochetta of East Setauke | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sol-lewitt-and-the-walls-of-wadsworth-atheneum.html | Art; SOL LEWITT AND THE WALLS OF WADSWORTH ATHENEUM | False | By John Caldwell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/yanks-win-on-murcer-s-homer-in-ninth.html | YANKS WIN ON MURCER'S HOMER IN NINTH | False | By Jane Gross | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/diaconate-training-is-being-revised.html | DIACONATE TRAINING IS BEING REVISED | False | By James F. Lynch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/pamela-s-brown-married-to-actor.html | Pamela S. Brown Married to Actor | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/business-conditions-a-recession-holdout.html | Business Conditions; A RECESSION HOLDOUT | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-spruce-goose.html | Follow-Up on the News; Spruce Goose | False | By Richard Haitch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/a-cultured-path-to-capital-power.html | A CULTURED PATH TO CAPITAL POWER | False | By Barbara Gamarekian, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/behind-the-best-sellers.html | Behind the Best Sellers | False | By Edwin McDowell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/connecticut-housing-efforts-to-open-up-public-housing.html | Connecticut Housing; EFFORTS TO OPEN UP PUBLIC HOUSING | False | By Andree Brooks | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/architecture-view-moving-into-a-new-realm-hartford-conn.html | Architecture View; MOVING INTO A NEW REALM; HARTFORD, Conn. | False | By Ada Louise Huxtable | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/larry-c-morris.html | Larry C. Morris | False | The New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/music-musical-harvest-ahead.html | Music; MUSICAL HARVEST AHEAD | False | By Robert Sherman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/sol-lewitt-has-a-homecoming-in-hartford.html | SOL LEWITT HAS A HOMECOMING IN HARTFORD | False | By Ann Barry | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/high-tech-equipment-comes-of-age.html | HIGH-TECH EQUIPMENT COMES OF AGE | False | By Myron Berger | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/margaret-lavelle-wed-to-george-benet-bradt.html | Margaret Lavelle Wed To George Benet Bradt | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/life-and-death-comprehending-the-great-gift.html | LIFE AND DEATH: COMPREHENDING THE GREAT GIFT | False | By Arthur Dobrin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/la-scala-tour-brings-out-japan-s-fervor-for-opera.html | LA SCALA TOUR BRINGS OUT JAPAN'S FERVOR FOR OPERA | False | By Steve Lohr, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/true-blues.html | TRUE BLUES | False | By Charles Keil | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/willie-stark-from-opera-house-to-home-screen.html | 'WILLIE STARK'- FROM OPERA HOUSE TO HOME SCREEN | False | By John Duka | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/reflections-on-kremlinology-in-the-shoe-box-era.html | REFLECTIONS ON KREMLINOLOGY IN THE SHOE BOX ERA | False | Special to The New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/gop-panel-picks-4-democrats-in-court-races.html | G.O.P. PANEL PICKS 4 DEMOCRATS IN COURT RACES | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/as-house-nears-action-on-rights-bill-the-lobbyists-get-busier.html | AS HOUSE NEARS ACTION ON RIGHTS BILL, THE LOBBYISTS GET BUSIER | False | By Robert Pear | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/theater-optimism-on-future-of-stage-in-county.html | Theater; OPTIMISM ON FUTURE OF STAGE IN COUNTY | False | By Haskel Frankel | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/solidarity-opens-the-second-phase-of-gdansk-parley.html | SOLIDARITY OPENS THE SECOND PHASE OF GDANSK PARLEY | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/shelley-rea-has-bridal.html | Shelley Rea Has Bridal | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/mary-tauskey-is-married.html | Mary Tauskey Is Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/ocean-marathoners-having-problems.html | OCEAN MARATHONERS HAVING PROBLEMS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/rabbit-returns.html | RABBIT RETURNS | False | By Roger Sale | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/the-village-that-nutured-coolidge.html | THE VILLAGE THAT NUTURED COOLIDGE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-wildlife-unit-faces-many-obstacles.html | NEW WILDLIFE UNIT FACES MANY OBSTACLES | False | By Bayard Webster | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-where-largeness-is-a-dominant-function.html | Art; WHERE LARGENESS IS A DOMINANT FUNCTION | False | By David L. Shirey | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-housing-law-curbs-bias-against-children.html | NEW HOUSING LAW CURBS BIAS AGAINST CHILDREN | False | By Nancy Rubin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/alabama-28-vanderbilt-8.html | Alabama 28, Vanderbilt 8 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/hamptons-prices-strengthening-montauk-s-pull.html | HAMPTONS PRICES STRENGTHENING MONTAUK'S PULL | False | By James Barron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/study-discounts-fears-about-libel-decisions.html | STUDY DISCOUNTS FEARS ABOUT LIBEL DECISIONS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/art-sculpture-spotlight-rutgers-gallery-65-greek-roman-pieces-new-brunswick.html | Art; SCULPTURE IN SPOTLIGHT AT RUTGERS GALLERY; 65 Greek and Roman pieces in New Brunswick exhibit - Bronze statues outstanding | False | By David L. Shirey | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/film-view-recycling-books-into-movies.html | Film View; RECYCLING BOOKS INTO MOVIES | False | By Vincent Canby | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/social-security-politics-do-as-little-as-possible.html | SOCIAL SECURITY POLITICS: DO AS LITTLE AS POSSIBLE | False | By Warren Weaver Jr. | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/many-i-87-emergency-phones-to-be-removed.html | MANY I-87 EMERGENCY PHONES TO BE REMOVED | False | Special to The New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/antiques-dance-items-keep-collectors-on-their-toes.html | Antiques; DANCE ITEMS KEEP COLLECTORS ON THEIR TOES | False | By Gwin Chin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/howatt-is-expecting-a-trade.html | HOWATT IS EXPECTING A TRADE | False | Special to The New York Times | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/herbicide-poses-problems-for-us-and-canada.html | HERBICIDE POSES PROBLEMS FOR U.S. AND CANADA | False | By Iver Peterson, Special To The New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/ipswich-defeats-leeds-and-leads-by-2-points.html | Ipswich Defeats Leeds And Leads by 2 Points | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-migrants-crew-leader-is-arrested-by-fb-i.html | Around the Nation; Migrants' Crew Leader Is Arrested by F.B.I. | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/it-s-d-day-for-the-thrifty.html | IT'S D-DAY FOR THE THRIFTY | False | By N.r. Kleinfield | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/investing-orion-a-look-at-an-asset-play.html | Investing; ORION: A LOOK AT AN ASSET PLAY | False | By William G. Shepard | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/the-ultimate-prize.html | THE ULTIMATE PRIZE | False | By Richard Kostelanetz | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/topics-forms-of-escape.html | Topics Forms of Escape | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/laborites-to-settle-bitter-fight-today.html | LABORITES TO SETTLE BITTER FIGHT TODAY | False | By R.w. Apple Jr., Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-no-headline-028833.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-towards-a-nation-of-controllers-028091.html | TOWARDS A NATION OF CONTROLLERS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/new-beethoven-disks-answer-questi-ons-of-style.html | NEW BEETHOVEN DISKS ANSWER QUESTI ONS OF STYLE | False | By John Rockwell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-workers-do-not-even-think-of-uniting-028090.html | 'WORKERS, DO NOT EVEN THINK OF UNITING' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/anne-l-harper-buyer-married.html | Anne L. Harper, Buyer, Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/zimbabwe-imports-indian-craftsmen.html | ZIMBABWE IMPORTS INDIAN CRAFTSMEN | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/the-homespun-pleasures-of-lancaster-county.html | THE HOMESPUN PLEASURES OF LANCASTER COUNTY | False | By Michael J. Lephy | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-lesson-in-a-game-of-shirts-vs-skins.html | A LESSON IN A GAME OF SHIRTS VS. SKINS | False | By Rhea Farberman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/duarte-s-strategy-may-work-better-in-us-than-in-salvador.html | DUARTE'S STRATEGY MAY WORK BETTER IN U.S. THAN IN SALVADOR | False | By Alan Riding | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/business-conditions-housing-pittsburgh-is-cheapest.html | BUSINESS CONDITIONS; HOUSING: PITTSBURGH IS CHEAPEST | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/marilyn-frison-is-married-in-colorado-to-james-hand.html | Marilyn Frison Is Married In Colorado to James Hand | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/gb-shaw-and-the-women-in-his-life-and.html | G.B. SHAW AND THE WOMEN IN HIS LIFE AND | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/new-utility-proposal-awaits-final-steps.html | NEW UTILITY PROPOSAL AWAITS FINAL STEPS | False | By James Feron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/us-airman-killed-in-italy.html | U.S. Airman Killed in Italy | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/cuban-liberty-american-license.html | Cuban Liberty, American License | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/it-s-beautiful-lush-and-charming.html | IT'S BEAUTIFUL, LUSH AND CHARMING | False | By Bonnie Barr | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/a-mediterranean-touch.html | A MEDITERRANEAN TOUCH | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/tinkering.html | Tinkering | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-guitarist-and-soprano-perform-joint-recital.html | Debuts; Music in Review; Guitarist and Soprano Perform Joint Recital | False | By Bernard Holland | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/around-the-world-atomic-energy-agency-considers-ousting-israel.html | Around the World; Atomic Energy Agency Considers Ousting Israel | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/players-are-ignored-big-money-deals-times-have-certainly-changed-since-granddad.html | PLAYERS ARE IGNORED IN BIG MONEY DEALS; TIMES have certainly changed since granddad and his football cronies posed on the college fence for yearbook pictures. Decked out in turtleneck sweaters, with handlebar mustaches and hari parted down the middle, granddad's college team looked anything but professional. | False | By Allen Sack | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/crafts-sacred-voyage-in-montclair.html | Crafts; 'SACRED VOYAGE' IN MONTCLAIR | False | By Patricia Malarcher | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/usc-wins-28-24-in-final-2-seconds.html | U.S.C. WINS, 28-24, IN FINAL 2 SECONDS | False | By Malcolm Moran, Special To the New York Times | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/quotation-of-the-day-027958.html | Quotation of the Day | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/yonkers-seeks-1.1-million-from-westchester.html | YONKERS SEEKS $1.1 MILLION FROM WESTCHESTER | False | By Franklin Whitehouse, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/art-auctions-half-theater-half-casino.html | ART AUCTIONS; 'HALF THEATER, HALF CASINO' | False | By Rita Reif | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dobbs-ferry-gets-financing-for-new-hospital.html | DOBBS FERRY GETS FINANCING FOR NEW HOSPITAL | False | By Franklin Whitehouse, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-money-can-be-of-help-to-the-elderly-028899.html | Money Can Be of Help To the Elderly | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/soviet-might-a-us-view-news-analysis.html | SOVIET MIGHT: A U.S. VIEW; News Analysis | False | By Leslie H. Gelb, Specia L To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/rust-is-also-a-problem.html | RUST IS ALSO A PROBLEM | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/captain-of-iranian-freighter-is-seeking-asylum-in-europe.html | Captain of Iranian Freighter Is Seeking Asylum in Europe | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/for-koch-the-real-problems-now-begin.html | FOR KOCH, THE REAL PROBLEMS NOW BEGIN | False | By Clyde Haberman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/obituaries/vaughn-e-crawford-is-dead-curator-of-ancient-art-at-met.html | VAUGHN E. CRAWFORD IS DEAD; CURATOR OF ANCIENT ART AT MET | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/regents-set-a-dropout-limit-for-high-school.html | REGENTS SET A DROPOUT LIMIT FOR HIGH SCHOOL | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-perils-of-a-two-income-family.html | THE PERILS OF A TWO-INCOME FAMILY | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-challenger-gets-rematch-against-hartford-mayor.html | The Region; Challenger Gets Rematch Against Hartford Mayor | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-sybaritic-interlude.html | A SYBARITIC INTERLUDE | False | By Irene Fischl | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/living-with-electronics.html | LIVING WITH ELECTRONICS | False | By George O'Brien | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/new-tottenville-coach-inherits-sensitive-task.html | NEW TOTTENVILLE COACH INHERITS SENSITIVE TASK | False | By Al Harvin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/care-of-autistic-in-new-york-called-deficient.html | CARE OF AUTISTIC IN NEW YORK CALLED DEFICIENT | False | By Ronald Sullivan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/as-h-r-block-sees-it-the-new-tax-isn-t-much-of-a-break.html | AS H & R BLOCK SEES IT, THE NEW TAX ISN'T MUCH OF A BREAK | False | ,By William M. Reddig Jr . | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/politics-rome-in-new-campaign.html | Politics; ROME IN NEW CAMPAIGN | False | By Richard L Madden | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/westchester-journal-028931.html | Westchester Journal | False | By Franklin Whitehouse | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/time-share-resort-industry-experiencing-growth-pains.html | TIME-SHARE RESORT INDUSTRY EXPERIENCING GROWTH PAINS | False | By Diane Henry | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/former-venezuelan-president-is-hospitalized-in-new-york.html | Former Venezuelan President Is Hospitalized in New York | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/stabler-would-like-to-pass-on-performances-against-jets.html | STABLER WOULD LIKE TO PASS ON PERFORMANCES AGAINST JETS | False | By Gerald Eskenazi | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/top-level-inquiry-ordered-for-20th-precinct.html | TOP-LEVEL INQUIRY ORDERED FOR 20TH PRECINCT | False | By Leonard Buder | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/selective-service-gets-chief.html | Selective Service Gets Chief | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/madam-ambassador.html | MADAM AMBASSADOR | False | By Robert Sherrill | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/a-dancer-s-discipline.html | A DANCER'S DISCIPLINE | False | By Eileen Simpson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/sons-and-daughters-feel-federal-aid.html | SONS AND DAUGHTERS FEEL FEDERAL AID | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/control-board-agrees-city-economy-s-lagging.html | CONTROL BOARD AGREES CITY ECONOMY'S LAGGING | False | By Clyde Haberman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/france-shades-mideast-policy-just-a-little.html | FRANCE SHADES MIDEAST POLICY JUST A LITTLE | False | By Richard Eder | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/long-island-guide-on-the-run.html | Long Island Guide; ON THE RUN | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/state-and-city-to-match-all-saver-exemptions.html | State and City to Match All-Saver Exemptions | False | | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-council-faces-new-court-attack.html | CITY COUNCIL FACES NEW COURT ATTACK | False | By Joseph P. Fried | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/jill-marion-efron-married.html | Jill Marion Efron Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-no-headline-028087.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/david-webster-weds-elizabeth-drew.html | David Webster Weds Elizabeth Drew | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/local-colleges-debillis-helps-pace-beat-fordham-21-7.html | LOCAL COLLEGES; DEBILLIS HELPS PACE BEAT FORDHAM, 21-7 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/us-olympic-head-active-despite-snub.html | U.S. OLYMPIC HEAD ACTIVE DESPITE SNUB | False | Special to The New York Times BADEN-BADEN, West Germany - William Simon, the former Secretary of the Treasury, intends to maintain his reputation as an activist in his presen | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/saad-muhammad-stops-martin-in-11.html | SAAD MUHAMMAD STOPS MARTIN IN 11 | False | By Michael Katz, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/around-the-nation-typhoid-fever-cases-up-to-24-in-san-antonio.html | Around the Nation; Typhoid Fever Cases Up To 24 in San Antonio | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/antiques-objects-furniture-pre-1840-at-armory.html | Antiques; OBJECTS, FURNITURE, PRE-1840, AT ARMORY | False | By Carter B. Horsley | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/social-agencies-unsure-of-impact-of-budget-trims.html | SOCIAL AGENCIES UNSURE OF IMPACT OF BUDGET TRIMS | False | By James Barron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/peru-s-leader-unruffled-by-strikes-and-bombings.html | PERU'S LEADER UNRUFFLED BY STRIKES AND BOMBINGS | False | By Edward Schumacher, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-028813.html | The World | False | Brazil Goes By the Book | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/religious-left-and-right-split-on-role-in-society.html | RELIGIOUS LEFT AND RIGHT SPLIT ON ROLE IN SOCIETY | False | By Charles Austin, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-views-of-families-caught-in-the-middle-028891.html | Views of Families 'Caught in the Middle' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/city-restaurateur-convicted-for-failing-to-pay-sales-tax.html | City Restaurateur Convicted For Failing to Pay Sales Tax | False | By United Press International | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/judicial-restraint-no-fixed-principle.html | 'JUDICIAL RESTRAINT': NO FIXED PRINCIPLE | False | By Anthony Lewis | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/l-the-people-can-t-afford-reaganomics-028092.html | THE PEOPLE CAN'T AFFORD 'REAGANOMICS' | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-a-vocal-correction-028843.html | A Vocal Correction | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/civil-service-bastion-of-mediocrity.html | CIVIL SERVICE, BASTION OF MEDIOCRITY | False | By Gerald Cardinale | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-vatican-s-eye-on-seminaries.html | Ideas & Trends; Vatican's Eye On Seminaries | False | By Eva Hoffman and Margot Slade | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/rock-stones-informal-teamwork.html | ROCK: STONES' INFORMAL TEAMWORK | False | By Robert Palmer, Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/september-27-1981.html | 1981-09-27 00:00:00 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/miss-turton-wed-to-c-m-ams-3d.html | Miss Turton Wed To C. M. Ams 3d | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/union-middlesex-summit-falls-27-7.html | UNION-MIDDLESEX; SUMMIT FALLS, 27-7 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/westchester-housing-the-italianization-of-dobbs-ferry.html | Westchester Housing; THE 'ITALIANIZATION' OF DOBBS FERRY | False | By Betsy Brown | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-classic-french-finely-appointed.html | Dining Out; CLASSIC FRENCH, FINELY APPOINTED | False | By M. H. Reed | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/mandating-homework.html | MANDATING HOMEWORK | False | By John Cavanaugh | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-book-on-klan-violence-is-available-to-many-028881.html | Book on Klan Violence Is Available to Many | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/zf-when-a-relative-goes-into-p-rison.html | zf WHEN A RELATIVE GOES INTO P RISON | False | By Karen Savage | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/rockland-north-rockland-triumphs.html | ROCKLAND; North Rockland Triumphs | False | | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sports-of-the-times-krypton-s-touring-golf-pro.html | SPORTS OF THE TIMES; KRYPTON'S TOURING GOLF PRO | False | By Dave Anderson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/20-food-outlets-cited-for-health-violations.html | 20 Food Outlets Cited For Health Violations | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-coming-up-short-in-long-valley.html | Dining Out; COMING UP SHORT IN LONG VALLEY | False | By Valerie Sinclair | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/westchester-guide-b-y-eleanor-charles-jane-pfeiffer-to-speak.html | Westchester Guide; B y Eleanor Charles; JANE PFEIFFER TO SPEAK | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/eric-money-tries-comeback.html | ERIC MONEY TRIES COMEBACK | False | By Sam Goldaper | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/elizabeth-sargent-becomes-a-bride.html | Elizabeth Sargent Becomes a Bride | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/study-seen-as-compromise.html | STUDY SEEN AS COMPROMISE | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-another-day-in-the-oval-office.html | The Nation; Another Day in The Oval Office | False | By Michael Wright and Caroline Rand Herron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/soviet-press-publicizes-another-polish-appeal.html | Soviet Press Publicizes Another Polish Appeal | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-birth-of-the-convenience-blues.html | THE BIRTH OF THE CONVENIENCE BLUES | False | By Marilyn Bethany | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-flight-no-2-is-delayed-pending-repairs.html | Ideas & Trends; Flight No.2 Is Delayed Pending Repairs | False | By Eva Hoffman and Margot Slade | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/music-view-how-much-authenticity-is-enough.html | Music View; HOW MUCH AUTHENTICITY IS ENOUGH? | False | By Donal Henahan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/china-s-army-is-conducting-major-exercises-near-peking.html | China's Army Is Conducting Major Exercises Near Peking | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/the-business-of-minding-the-government-s-business.html | THE BUSINESS OF MINDING THE GORERNMENT'S BUSINESS | False | By John S. Rosenberg | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/c-no-headline-29616.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/home-clinic-it-s-simple-to-build-a-retaining-wall.html | Home Clinic; IT'S SIMPLE TO BUILD A RETAINING WALL | False | By Bernard Gladstone | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/nancy-k-stanley-is-married.html | Nancy K. Stanley Is Married | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/manchester-bank-cuts-off-mor-tgages.html | MANCHESTER BANK CUTS OFF MOR TGAGES | False | By Martin Gansberg | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/michelle-ney-to-be-bride-of-john-kilduff-on-dec-5.html | Michelle Ney to Be Bride Of John Kilduff on Dec. 5 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/cold-war-in-the-world-of-chess.html | COLD WAR IN THE WORLD OF CHESS | False | Harold C. Schonberg | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/essay-art-follows-life.html | ESSAY ART FOLLOWS LIFE | False | By William Safire | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/gardening-the-new-season-is-a-fine-time-to-plant.html | Gardening; THE NEW SEASON IS A FINE TIME TO PLANT | False | By Carl Totemeier | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-world-namibia-talks-back-on-track.html | The World; Namibia Talks 'Back on Track' | False | By Milt Freudenheim and Barbara Slavin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/crafts-purity-of-purpose-and-tradition-infused-in-metalworks.html | Crafts; PURITY OF PURPOSE AND TRADITION INFUSED IN METALWORKS | False | By Ruth J. Katz | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/nuclear-safety-also-echoes-nuclear-politics.html | NUCLEAR SAFETY ALSO ECHOES NUCLEAR POLITICS | False | By Robert D. Hershey Jr. | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Ballantine, $9.95. | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-soprano-talks-of-her-many-roles.html | A SOPRANO TALKS OF HER MANY ROLES | False | By Terri Lowen Finn | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-new-york-times-magazine-part-2.html | THE NEW YORK TIMES MAGAZINE / PART 2 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/liquor-retailers-brace-for-decontrol.html | LIQUOR RETAILERS BRACE FOR DECONTROL | False | By Matthew L. Wald | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/key-arguments-jammed-in-the-debate-over-awacs.html | KEY ARGUMENTS JAMMED IN THE DEBATE OVER AWACS | False | By Charles Mohr | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/renewing-the-spirit-of-romance.html | RENEWING THE SPIRIT OF ROMANCE | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/debuts-music-in-review-arthur-lima-offers-a-ll-chopin-piano-bill.html | Debuts: Music in Review; Arthur Lima Offers A ll-Chopin Piano Bill | False | By Edward Rothstein | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/state-spends-26296-for-two-cars-for-carey.html | State Spends $26,296 For Two Cars for Carey | False | AP | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/linda-bogdanoff-bride-of-marc-m-griggs-jr.html | Linda Bogdanoff Bride Of Marc M. Griggs Jr. | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/l-evidence-of-need-for-preservation-unit-028972.html | Evidence of Need For Preservation Unit | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/as-costs-rise-convention-center-gets-scaled-down.html | AS COSTS RISE, CONVENTION CENTER GETS SCALED DOWN | False | By Joyce Purnick | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/no-headline-028774.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/leading-us-jews-to-explore-painful-holocaust-questions.html | LEADING U.S. JEWS TO EXPLORE PAINFUL HOLOCAUST QUESTIONS | False | By Colin Campbell | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/l-jersey-city-noted-028784.html | Jersey City Noted | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/not-much-has-changed-since-freud.html | NOT MUCH HAS CHANGED SINCE FREUD | False | By Joseph Adelson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/delbello-and-state-at-odds-over-housing-aid.html | DELBELLO AND STATE AT ODDS OVER HOUSING AID | False | By Betsy Brown | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/follow-up-on-the-news-ke-kou-ke-le.html | Follow-Up on the News; Ke Kou Ke Le | False | By Richard Haitch | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/food-stamp-cuts-attacked-by-carol-bellamy.html | FOOD-STAMP CUTS ATTACKED BY CAROL BELLAMY | False | By Peter Kihss | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/rangers-rookie-a-hot-prospect.html | RANGERS ROOKIE A HOT PROSPECT | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/eyeing-warsaw-west-gets-cautious-on-east-bloc-loans.html | EYEING WARSAW, WEST GETS CAUTIOUS ON EAST-BLOC LOANS | False | By Steven Rattner | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/agent-says-spy-suspect-told-of-secrets.html | AGENT SAYS SPY SUSPECT TOLD OF SECRETS | False | Special to the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/fault-in-air-crash-in-jersey-disputed.html | FAULT IN AIR CRASH IN JERSEY DISPUTED | False | By Robert Hanley, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/academic-research-mit-wants-closer-ties-with-business.html | ACADEMIC RESEARCH; M.I.T. Wants Closer Ties with Business | False | By Paul E. Gray | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/white-remembers-to-take-the-giants-seriously.html | WHITE REMEMBERS TO TAKE THE GIANTS SERIOUSLY | False | By Frank Litsky, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/7-judges-asked-to-combine-air-controllers-strike-cases.html | 7 Judges Asked to Combine Air Controllers' Strike Cases | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/us-produced-analysis-of-torah-is-published.html | U.S.-PRODUCED ANALYSIS OF TORAH IS PUBLISHED | False | By Charles Austin | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/children-s-books-028733.html | Children's Books | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/further-adventures-of-a-loser.html | FURTHER ADVENTURES OF A LOSER | False | By Benjamin Demott | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/music-a-time-to-harvest-concerts.html | Music; A TIME TO HARVEST CONCERTS | False | By Robert Sherman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-in-hardy-s-footsteps-028769.html | In Hardy's Footsteps | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/dane-wins-star-race.html | Dane Wins Star Race | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/imlach-out-of-hospital.html | Imlach Out of Hospital | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/dining-out-quality-in-greek-revival-mansion.html | Dining Out; QUALITY IN GREEK REVIVAL MANSION | False | By Florence Fabricant | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/outdoors-steel-shot-shells-still-hard-to-find.html | OUTDOORS; STEEL-SHOT SHELLS STILL HARD TO FIND | False | By Nelson Bryant | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/lisa-mary-cullen-bride-of-kevin-patrick-coleman.html | Lisa Mary Cullen Bride of Kevin Patrick Coleman | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/brewers-move-into-first.html | BREWERS MOVE INTO FIRST | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/court-reforms-urged-to-cut-costs-and-delays.html | COURT REFORMS URGED TO CUT COSTS AND DELAYS | False | By Les Ledbetter | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/home-furnishings-report.html | HOME FURNISHINGS REPORT | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/l-mailbox-john-mcenroe-is-not-unbeatable-028016.html | MAILBOX; John McEnroe Is Not Unbeatable | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/man-s-greatest-library.html | Man's Greatest Library | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/an-industrial-giant-relocates-its-extended-family.html | AN INDUSTRIAL GIANT RELOCATES ITS EXTENDED FAMILY | False | By Robert E. Tomasson, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/vineyard-lifts-goals-on-production.html | VINEYARD LIFTS GOALS ON PRODUCTION | False | By Nancy Arum | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/fighting-fuel-costs.html | FIGHTING FUEL COSTS | False | By Hugh O'Haire | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-no-immunity-no-education.html | The Region; No Immunity, No Education | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/latin-majority-seen-in-dade.html | Latin Majority Seen in Dade | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-a-battle-for-access-persists.html | Ideas & Trends; A Battle for Access Persists | False | By Eva Hoffman and Margot Slade | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/ucla-is-upset-by-iowa.html | U.C.L.A. Is Upset By Iowa | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/ideas-trends-on-a-clear-day-you-can-see.html | Ideas & Trends; On a Clear Day You Can See ... | False | By Eva Hoffman and Margot Slade | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/gail-gillsepie-fiancee-of-michael-garcia.html | Gail Gillsepie Fiancee of Michael Garcia | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-nation-a-bid-to-insure-secret-agents-stay-that-way.html | The Nation; A Bid to Insure Secret Agents Stay That Way | False | By Michael Wright and Caroline Rand Herron | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/luring-listeners-to-the-music-of-the-harp.html | LURING LISTENERS TO THE MUSIC OF THE HARP | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/l-conspicuous-absence-028737.html | Conspicuous Absence | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/the-week-in-business-reagan-plan-fails-to-lift-wall-street-s-gloom.html | THE WEEK IN BUSINESS; REAGAN PLAN FAILS TO LIFT WALL STREET'S GLOOM | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/the-case-of-the-lady-and-the-killer.html | THE CASE OF THE LADY AND THE KILLER | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/miss-faunce-is-betrothed-to-a-writer.html | Miss Faunce Is Betrothed To a Writer | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-no-headline-028831.html | No Headline | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/paterson-building-cable-tv.html | PATERSON BUILDING CABLE TV | False | By Adam M. Shub | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/ballet-season-opens.html | BALLET SEASON OPENS | False | By Jill Silverman | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/other-business-protecting-your-secrets-and-yourself.html | Other Business; PROTECTING YOUR SECRETS - AND YOURSELF | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/smallness-paying-off-for-small-colleges.html | SMALLNESS PAYING OFF FOR SMALL COLLEGES | False | By John T. McQuiston | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/redmen-is-still-a-late-charger.html | REDMEN IS STILL A LATE CHARGER | False | By Steve Potter | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/movies/adorability-and-feisty-polish-miner.html | ADORABILITY AND FEISTY POLISH MINER | False | By Vincent Canby | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/heavy-weather-interest-rates-seem-in-no-hurry-to-fall.html | HEAVY WEATHER INTEREST RATES SEEM IN NO HURRY TO FALL | False | By Jonathan Fuerbringer | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/l-irish-caravan-028773.html | IRISH CARAVAN | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/after-39-years-goodbye-rangers-i-hate-to-see-me-go.html | AFTER 39 YEARS: GOODBYE RANGERS, I HATE TO SEE ME GO | False | By Paul Gardella | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/philharmonic-offering-24-open-rehearsals.html | Philharmonic Offering 24 Open Rehearsals | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/irish-troubles.html | IRISH TROUBLES | False | By Julian Moynahan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/hatalsky-leads-by-one-stroke-on-68-204.html | HATALSKY LEADS BY ONE STROKE ON 68-204 | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/opinion/washington-the-psychology-of-debt.html | WASHINGTON; THE PSYCHOLOGY OF DEBT | False | By James Reston | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-nabokov-on-dostoyevsky-028838.html | Nabokov on Dostoyevsky | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/obituaries/quentin-a-bossi-74-partner-in-mckay-publishing-concern.html | Quentin A. Bossi, 74, Partner In McKay Publishing Concern | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-transit-riders-will-need-faith.html | The Region; Transit Riders Will Need Faith | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/virginia-cadets-invade-west-point.html | VIRGINIA CADETS INVADE WEST POINT | False | By Tessa Melvin | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/realestate/bill-sets-a-minimum-for-co-op-reserve-funds.html | BILL SETS A MINIMUM FOR CO-OP RESERVE FUNDS | False | By Andrea Jolles | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/amanda-groves-becomes-a-bride.html | Amanda Groves Becomes a Bride | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-hare-has-a-chance-in-jersey-race.html | THE HARE HAS A CHANCE IN JERSEY RACE | False | By Joseph F. Sullivan | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-teacher-reflects-on-classrooms-past.html | A TEACHER REFLECTS ON CLASSROOMS PAST | False | By Janel Handlin Halpern | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/weekinreview/the-region-carey-loses-as-does-home-team.html | The Region; Carey Loses, as Does Home Team | False | By Richard Levine and Carlyle C. Douglas | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sports-of-the-times-nicaragua-s-best-pitcher.html | SPORTS OF THE TIMES; NICARAGUA'S BEST PITCHER | False | By George Vecsey | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/business/taking-aim-at-grumman.html | TAKING AIM AT GRUMMAN | False | By Leslie Wayne | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/susan-barton-affianced.html | Susan Barton Affianced | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/style/sara-evans-bride-of-forbes-maner.html | Sara Evans Bride Of Forbes Maner | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/dayan-on-peace.html | DAYAN ON PEACE | False | By Terence Smith | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/czechoslovakia-alarmed-by-rise-in-divorces.html | CZECHOSLOVAKIA ALARMED BY RISE IN DIVORCES | False | By Marvine Howe, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/practical-traveler-how-to-avoid-auto-repair-ripoffs.html | PRACTICAL TRAVELER; HOW TO AVOID AUTO-REPAIR RIPOFFS | False | By Paul Grimes | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/shoppers-strollers-track-fans-mingle-fifth-avenue-mile-race-details-race-sports.html | SHOPPERS, STROLLERS AND TRACK FANS MINGLE ON FIFTH AVENUE AT MILE RACE; Details of race in Sports section. | False | By Paul L. Montgomery | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/army-beats-brown.html | Army Beats Brown | False | By Parton Keese, Special To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/a-home-for-wildlife-too.html | A HOME FOR WILDLIFE, TOO | False | By Diane Greenberg | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/stamps-two-immortals-featured-on-new-sports-series.html | STAMPS; TWO IMMORTALS FEATURED ON NEW SPORTS SERIES | False | By Samuel A. Tower | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/us/cost-of-coast-fruit-fly-battle-is-reported-near-50-million.html | Cost of Coast Fruit Fly Battle Is Reported Near $50 Million | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/arts/an-unconventional-showcase-for-composers.html | AN UNCONVENTIONAL SHOWCASE FOR COMPOSERS | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/cincinnati-10-rutgers-0.html | Cincinnati 10, Rutgers 0 | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/theater/his-constabulary-duty-is-to-keep-pirates-bubbling.html | HIS CONSTABULARY DUTY IS TO KEEP 'PIRATES' BUBBLING | False | By Robert Berkvist | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/food-on-tap-wines-from-california.html | Food; ON TAP, WINES FROM CALIFORNIA | False | By Florence Fabricant | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/nyregion/speaking-personally-why-do-they-have-to-leave.html | Speaking Personally; 'WHY DO THEY HAVE TO LEAVE? | False | By Elizabeth Rosbach | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/pentagon-plans-to-publish-study-describing-soviet-armed-strength.html | PENTAGON PLANS TO PUBLISH STUDY DESCRIBING SOVIET ARMED STRENGTH | False | By Bernard Gwertzman, Spec Ial To the New York Times | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/world/suspect-in-slaying-of-3-in-salvador-is-released.html | Suspect in Slaying of 3 In Salvador Is Released | False | AP | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/travel/no-headline-028780.html | No Headline | False | By Randall Swatek | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/sting-wins-in-shootout.html | STING WINS IN SHOOTOUT | False | Special to The New York Times TORONTO, Sept. 26 - The Chicago Sting replaced the Cosmos as champion of the North American Soccer League tonight with a 1-0 shootout vi | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/reading-and-writing-traveling.html | Reading and Writing; TRAVELING | False | By Anatole Broyard | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/books/editors-choices.html | Editors' Choices | False | Harper & Row, $20. | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/babi-yar-s-legacy.html | BABI YAR'S LEGACY | False | By Lucy S. Dawidowicz | 1981-10-05 | TX 970664 | | |
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/magazine/l-no-headline-028836.html | No Headline | False | | 1981-10-05 | TX 970664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-27 | 1981-09-27 | https://www.nytimes.com/1981/09/27/sports/l-mailbox-steinbrenner-s-roots-revisited-028017.html | MAILBOX; Steinbrenner's Roots Revisited | False | | 1981-10-05 | TX 970664 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-mitterrand-holds-talks-with-saudi-king.html | AROUND THE WORLD; Mitterrand Holds Talks With Saudi King | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/the-season-preview.html | THE SEASON PREVIEW | False | By Nelson Bryant | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/union-militants-in-poland-attack-leaders-over-government-accord.html | UNION MILITANTS IN POLAND ATTACK LEADERS OVER GOVERNMENT ACCORD | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/borg-takes-final-from-smid.html | BORG TAKES FINAL FROM SMID | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/surveillance-blimp-stirs-new-interest.html | SURVEILLANCE BLIMP STIRS NEW INTEREST | False | By Barnaby J. Feder | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/new-yorkers-notified-of-aid-loss-in-review-of-us-disability-cases.html | NEW YORKERS NOTIFIED OF AID LOSS IN REVIEW OF U.S. DISABILITY CASES | False | By Peter Kihss | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/by-b-drumond-ayres-jr-the-calendar.html | By B. Drumond Ayres Jr.; The Calendar | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/for-a-dead-jamaica-a-bare-glimpse-of-a-new-life.html | FOR A 'DEAD' JAMAICA, A BARE GLIMPSE OF A NEW LIFE | False | By Jo Thomas | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/getting-to-be-good-friends-after-divorce.html | GETTING TO BE GOOD FRIENDS, AFTER DIVORCE | False | By Georgia Dullea | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/st-francis-prep-wins-21-20.html | St. Francis Prep Wins, 21-20 | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/robert-montgomery-actor-dies-at-77.html | ROBERT MONTGOMERY, ACTOR, DIES AT 77 | False | By David Bird | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/giammona-leads-e-agles-to-victory.html | Giammona Leads E agles to Victory | False | By Al Harvin | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/the-city-springbok-protest-injures-policeman.html | THE CITY; Springbok Protest Injures Policeman | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-airline-deregulation-at-a-high-price-029740.html | AIRLINE DEREGULATION AT A HIGH PRICE | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/fifth-avenue-mile-tribute-to-runners.html | FIFTH AVENUE MILE TRIBUTE TO RUNNERS | False | By Neil Amdur | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/piano-garrick-ohlsson.html | PIANO: GARRICK OHLSSON | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/theater/stage-maggie-pierre-trudeau.html | STAGE: 'MAGGIE & PIERRE' TRUDEAU | False | By Frank Rich | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/executives.html | EXECUTIVES | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/a-dumb-defense-of-intelligence.html | A Dumb Defense of Intelligence | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/books/book-of-the-times.html | BOOK OF THE TIMES | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/wall-st-lawyer-fatally-stabbed-during-robbery.html | WALL ST. LAWYER FATALLY STABBED DURING ROBBERY | False | By Robert D. McFadden | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/new-issues-slowed-by-high-prices.html | NEW ISSUES SLOWED BY HIGH PRICES | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/maine-nuclear-drill-held.html | Maine Nuclear Drill Held | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/bomb-threat-to-queen.html | Bomb Threat to Queen | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/for-the-nets-a-new-era.html | FOR THE NETS: A NEW ERA | False | By Roy S. Johnson | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/combating-an-oil-cutoff.html | COMBATING AN OIL CUTOFF | False | By James C. Rosapepe | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/belgian-mediator-urges-calling-a-new-election.html | Belgian Mediator Urges Calling a New Election | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-calene-acquires-kriegel.html | ADVERTISING; Calene Acquires Kriegel | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/theater/arts-leaders-pessimistic-over-future-financing.html | ARTS LEADERS PESSIMISTIC OVER FUTURE FINANCING | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-new-venture-capital-firm-is-formed.html | BUSINESS PEOPLE; NEW VENTURE CAPITAL FIRM IS FORMED | False | By Leonard Sloane | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/laxalt-backs-cuts-in-military.html | LAXALT BACKS CUTS IN MILITARY | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/dr-werblood-becomes-a-bride.html | DR. WERBLOOD BECOMES A BRIDE | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/grumman-board-rejects-ltv-s-bid.html | GRUMMAN BOARD REJECTS LTV'S BID | False | By H.j. Maidenberg | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/bridge-031050.html | BRIDGE | False | By Alan Truscott | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/parties-are-serious-business-at-financial-bazaar.html | PARTIES ARE SERIOUS BUSINESS AT FINANCIAL BAZAAR | False | By Barbara Gamarekian | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/hj-gallagher-86-willkie-associate.html | H.J. GALLAGHER, 86, WILLKIE ASSOCIATE | False | By Alfred E. Clark | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/abroad-at-home-foreign-policy.html | ABROAD AT HOME; FOREIGN POLICY | False | By Anthony Lewis | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/philharmonic-season-opens.html | PHILHARMONIC: SEASON OPENS | False | By John Rockwell | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-a-capitalistic-society-s-imperiled-balance-029738.html | A CAPITALISTIC SOCIETY'S IMPERILED BALANCE | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/david-cumberland-ill-misses-city-opera-debut.html | David Cumberland, Ill, Misses City Opera Debut | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/retail-trade-jobs-at-a-low.html | RETAIL-TRADE JOBS AT A LOW | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/concert-today-series-by-schwarz.html | CONCERT: 'TODAY' SERIES BY SCHWARZ | False | By John Rockwell | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-harris-at-jwt-unit.html | ADVERTISING; Harris at J.W.T. Unit | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/around-the-nation-massachusetts-to-halt-gas-sales-for-risky-cars.html | AROUND THE NATION; Massachusetts to Halt Gas Sales for Risky Cars | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/c-correction-029677.html | CORRECTION | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/coping-with-polish-economic-problems.html | COPING WITH POLISH ECONOMIC PROBLEMS | False | By Paul Lewis, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/some-neighbors-of-nyu-enjoy-its-elegant-new-gym.html | SOME NEIGHBORS OF N.Y.U ENJOY ITS ELEGANT NEW GYM | False | By Colin Campbell | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-continental-quits-b-b-for-wells.html | Advertising; Continental Quits B.&B. For Wells | False | Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/tennis-to-clarke.html | Tennis to Clarke | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/jets-beat-oilers-for-first-victory-33-17.html | JETS BEAT OILERS FOR FIRST VICTORY, 33-17 | False | By Gerald Eskenazi | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/reagn-ally-in-senate-urgs-joint-awacs-control.html | REAGAN ALLY IN SENATE URGES JOINT AWACS CONTROL | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-digest-monday-september-28-1981-the-economy.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 28, 1981; The Economy | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/a-tribe-again-paiutes-rewew-hopes.html | A TRIBE AGAIN, PAIUTES REWEW HOPES | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/the-salvador-caldron-reagan-keeps-his-distance-news-analysis.html | THE SALVADOR CALDRON: REAGAN KEEPS HIS DISTANCE; News Analysis | False | By Hedrick Smith | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-3-croatian-hijackers-surrender-in-cyprus.html | AROUND THE WORLD; 3 Croatian Hijackers Surrender in Cyprus | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-the-candidate.html | SPORTS WORLD SPECIALS; The Candidate | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/wendy-sue-cohen-married-to-steven-jay-phillips.html | WENDY SUE COHEN MARRIED TO STEVEN JAY PHILLIPS | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/washington-talk-briefing-029632.html | WASHINGTON TALK; BRIEFING | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/mergers-reported.html | MERGERS REPORTED | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/minton-sets-mark.html | Minton Sets Mark | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/tigers-top-brewers-to-take-over-first.html | Tigers Top Brewers To Take Over First | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/echoing-footsteps-of-walt-whitman-on-a-tour-of-soho.html | ECHOING FOOTSTEPS OF WALT WHITMAN ON A TOUR OF SOHO | False | By Laurie Johnston | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/tv-carlisle-floyd-s-willie-stark-on-pbs.html | TV: CARLISLE FLOYD'S 'WILLIE STARK' ON PBS | False | By John J. O'Connor | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/city-opera-tosca.html | CITY OPERA: 'TOSCA' | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/nicole-vames-is-bride-of-david-peter-sloane.html | NICOLE VAMES IS BRIDE OF DAVID PETER SLOANE | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/changes-looming-for-cosmos.html | Changes Looming for Cosmos | False | By Alex Yannis, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/cowboys-stop-giants-18-10-stay-unbeaten.html | COWBOYS STOP GIANTS, 18-10, STAY UNBEATEN | False | By Frank Litsky, Special To the New York Times | 1981-10-05 | TX 774672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/pop-pigbag-au-pairs.html | POP: PIGBAG, AU PAIRS | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-viletta-at-margeotas.html | ADVERTISING; Viletta at Margeotas | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/a-sacred-cow-cartel.html | A Sacred Cow Cartel | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/iowa-s-performance-surprises-its-coach.html | IOWA'S PERFORMANCE SURPRISES ITS COACH | False | By Gordon S. White Jr. | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-mennan-announces-management-shifts.html | BUSINESS PEOPLE; MENNAN ANNOUNCES MANAGEMENT SHIFTS | False | By Leonard Sloane | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/dispute-shuts-times-of-london.html | DISPUTE SHUTS TIMES OF LONDON | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/washington-talk-neoconservatives-and-reagan-uneasy-coalition.html | WASHINGTON TALK; NEOCONSERVATIVES AND REAGAN: UNEASY COALITION | False | By David Shribman | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/the-ways-of-soccer.html | The Ways Of Soccer | False | George Vecsey | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/linda-green-married-to-dr-harvey-hirsch.html | LINDA GREEN MARRIED TO DR. HARVEY HIRSCH | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/zimbabwe-s-whites-restless-as-privileges-erode.html | ZIMBABWE'S WHITES RESTLESS AS PRIVILEGES ERODE | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/kate-rosenberg.html | KATE ROSENBERG | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-100-miles-after-a-fast.html | NOTES ON PEOPLE; 100 Miles After a Fast | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/ford-s-subsidiary-in-west-germany-shows-rebound.html | FORD'S SUBSIDIARY IN WEST GERMANY SHOWS REBOUND | False | By John Tagliabue, Special To The New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/the-rev-mark-kennedy-85-ex-president-of-siena-college.html | The Rev. Mark Kennedy, 85, Ex-President of Siena College | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-at-lois-alexander-s-tv-bid-warner-video.html | ADVERTISING; At Lois: Alexander's TV Bid, Warner Video | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-navy-keeps-ted-bates.html | ADVERTISING; Navy Keeps Ted Bates | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/around-the-nation-ohio-archbishop-denies-reports-of-cody-scheme.html | AROUND THE NATION; Ohio Archbishop Denies Reports of Cody Scheme | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/falcons-lose-to-browns-28-17.html | FALCONS LOSE TO BROWNS, 28-17 | False | By William N. Wallace, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/quotation-of-the-day-029676.html | Quotation of the Day | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/out-of-court-accord-sought-to-settle-willowbrook-case.html | OUT OF COURT ACCORD SOUGHT TO SETTLE WILLOWBROOK CASE | False | By Jane Perlez | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/bilingual-self-help-by-phone.html | BILINGUAL SELF-HELP BY PHONE | False | By Nadine Brozan | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/gregory-abbott-announcer-with-paramount-newsreel.html | Gregory Abbott, Announcer With Paramount Newsreel | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/waltrip-triumphs.html | Waltrip Triumphs | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/toni-beth-finder-married.html | TONI BETH FINDER MARRIED | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/dr-leon-dmochowski-researcher-in-virology-.html | Dr. Leon Dmochowski, Researcher in Virology | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/ainge-waits-for-verdict.html | Ainge Waits for Verdict | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/ford-wins-playoff.html | Ford Wins Playoff | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/credit-markets-analysts-see-end-of-rate-drop.html | CREDIT MARKETS; ANALYSTS SEE END OF RATE DROP | False | By Michael Quint | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/times-offers-data-service.html | Times Offers Data Service | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/ravitch-warns-cut-in-transit-pay-rise.html | RAVITCH WARNS CUT IN TRANSIT PAY RISE | False | By Damon Stetson | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/serena-sarnoff-a-graduate-student-bride-of-thomas-hartley-benenson.html | SERENA SARNOFF, A GRADUATE STUDENT, BRIDE OF THOMAS HARTLEY BENENSON | False | | 1981-10-05 | TX 774672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/orders-up-for-tools-in-august.html | ORDERS UP FOR TOOLS IN AUGUST | False | By Lydia Chavez | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/foreign-affairs-mexico-s-future-president.html | FOREIGN AFFAIRS, MEXICO'S FUTURE PRESIDENT | False | By Flora Lewis | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/the-un-today-sept-28-1981-general-assembly.html | The U.N. Today; Sept. 28, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/dance-twyla-tharp-s-uncle-edgar.html | DANCE: TWYLA THARP'S 'UNCLE EDGAR' | False | By Anna Kisselgoff | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/tension-grows-in-canada-over-constitution-issue.html | TENSION GROWS IN CANADA OVER CONSTITUTION ISSUE | False | By Henry Giniger, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-mickey-marcus-s-place-in-israeli-history-029744.html | MICKEY MARCUS'S PLACE IN ISRAELI HISTORY | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/washington-watch-olympic-coins-a-battle-brews.html | Washington Watch; Olympic Coins: A Battle Brews | False | By Clyde H. Farnsworth | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/i-m-leaving-it-up-to-you.html | 'I'm Leaving It Up to You' | False | Dave Anderson | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/the-joy-of-money.html | The Joy of Money | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/anna-gourevitch-83-is-dead.html | Anna Gourevitch, 83, Is Dead; | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/mohammed-riad-diplomat-egyptian-ex-official-was-57.html | Mohammed Riad, Diplomat; Egyptian Ex-Official Was 57 | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/bus-riders-in-wheelchairs-to-mail-their-fare.html | BUS RIDERS IN WHEELCHAIRS TO MAIL THEIR FARE | False | By Ari L.goldman | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/oil-boom-town-is-fugitiv-s-haven.html | OIL BOOM TOWN IS FUGITIV'S HAVEN | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/miss-austin-wins.html | MISS AUSTIN WINS | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/the-city-income-limit-set-in-harlem-lottery.html | THE CITY; Income Limit Set In Harlem Lottery | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-cadwell-design-post.html | ADVERTISING; Cadwell Design Post | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/y-chamber-symphony-to-open-season-oct-17.html | Y Chamber Symphony To Open Season Oct. 17 | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/poor-lands-assail-us-economic-view.html | POOR LANDS ASSAIL U.S. ECONOMIC VIEW | False | By Clyde H. Farnsworth, Spe Cial To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-minolta-photo-shifted-to-esty.html | ADVERTISING; Minolta Photo Shifted to Esty | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/jackson-homer-beats-orioles.html | JACKSON HOMER BEATS ORIOLES | False | By Murray Chass | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/bengals-set-back-bills-27-24.html | BENGALS SET BACK BILLS, 27-24 | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-you-can-t-lead-a-pupil-to-the-cafeteria-029739.html | YOU CAN'T LEAD A PUPIL TO THE CAFETERIA | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/shaping-chicago-s-top-bank.html | SHAPING CHICAGO'S TOP BANK | False | By Robert A. Bennett, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/healey-scores-narrowest-of-victories-in-fight-with-benn-for-laborite-post.html | HEALEY SCORES NARROWEST OF VICTORIES IN FIGHT WITH BENN FOR LABORITE POST | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/mets-suspend-hodges-miller.html | Mets Suspend Hodges, Miller | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-a-new-batter-s-box.html | SPORTS WORLD SPECIALS; A New Batter's Box | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/c-correction-029679.html | CORRECTION | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/mets-stop-expos-2-1-lead-is-cut-to-1-1-2.html | METS STOP EXPOS, 2-1; LEAD IS CUT TO 1 1 2 | False | By Michael Strauss, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/conflict-over-rights-of-aliens-lies-at-supreme-court-s-door.html | CONFLICT OVER RIGHTS OF ALIENS LIES AT SUPREME COURT'S DOOR | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/reagan-walking-tightrope-on-farm-policy.html | REAGAN WALKING TIGHTROPE ON FARM POLICY | False | By Seth S. King, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-ex-hostages-in-love.html | NOTES ON PEOPLE; Ex-Hostages in Love | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/advertising-bell-project-for-y-r.html | ADVERTISING; Bell Project for Y.& R. | False | By Philip H. Dougherty | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/a-new-inquiry-su-rrounding-kush.html | A New Inquiry Su rrounding Kush | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-how-desecration-is-punished-in-new-york-029742.html | HOW DESECRATION IS PUNISHED IN NEW YORK | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/top-times-editor-to-receive-lovejoy-award-in-journalism.html | Top Times Editor to Receive Lovejoy Award in Journalism | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/somalia-s-difficulties.html | SOMALIA'S DIFFICULTIES | False | By Z. Michael Szaz | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/watt-cooling-water-battle-news-an-alysis.html | WATT COOLING WATER BATTLE; News An alysis | False | By William E. Schmidt, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/music-antic-and-eclectic.html | MUSIC: ANTIC AND ECLECTIC | False | By Edward Rothstein | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/prosecutor-trains-sights-on-newark.html | PROSECUTOR TRAINS SIGHTS ON NEWARK | False | By Leslie Maitland, Speci Al To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/the-city-blaze-on-east-side-rages-for-hours.html | THE CITY; Blaze on East Side Rages for Hours | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/hatalsky-on-71-275-wins-for-first-time.html | HATALSKY, ON 71-275, WINS FOR FIRST TIME | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/news-summary-monday-september-28-1981.html | News Summary; MONDAY, SEPTEMBER 28, 1981 | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/reds-top-braves-by-4-2.html | REDS TOP BRAVES BY 4-2 | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/joan-ruth-farber-editor-wed-to-jay-topkis-lawyer.html | Joan Ruth Farber, Editor, Wed to Jay Topkis, Lawyer | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/dale-greif-kars-teacher-married-to-charles-panoff.html | DALE GREIF KARS, TEACHER, MARRIED TO CHARLES PANOFF | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/guerrillas-battle-khomeini-backers-in-teheran-streets.html | GUERRILLAS BATTLE KHOMEINI BACKERS IN TEHERAN STREETS | False | By John Kifner, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/market-place-new-options-in-mergers.html | Market Place; New Options In Mergers | False | By Robert Metz | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/business-people-dillon-read-appoints-new-head-and-director.html | BUSINESS PEOPLE; DILLON READ APPOINTS NEW HEAD AND DIRECTOR | False | By Leonard Sloane | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/black-leaders-and-needs.html | BLACK LEADERS AND NEEDS | False | By Roger Wilkins | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/islanders-win-2-1.html | ISLANDERS WIN, 2-1 | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/newfoundland-be-st-at-westbury.html | Newfoundland Be st at Westbury | False | Special to the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/relationships-volunteer-support-for-mentally-troubled.html | RELATIONSHIPS; VOLUNTEER SUPPORT FOR MENTALLY TROUBLED | False | By Olive Evans | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/nitz-wins-cycling-in-central-park.html | Nitz Wins Cycling in Central Park | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/business/commodities-precious-metals-in-transition.html | Commodities; Precious Metals in Transition | False | By H.j. Maidenberg | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/books/hoving-cites-secret-deal-for-the-met.html | HOVING CITES SECRET DEAL FOR THE MET | False | By Grace Glueck | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/jews-to-mark-rosh-ha-shanah.html | JEWS TO MARK ROSH HA-SHANAH | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/brooks-is-still-experimenting.html | BROOKS IS STILL EXPERIMENTING | False | By James F. Clarity, Special To The New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/rams-to-start-haden-tonight.html | Rams to Start Haden Tonight | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sean-o-grady-outpoints-morgan.html | SEAN O'GRADY OUTPOINTS MORGAN | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/l-don-t-skimp-on-nuclear-safety-devices-029743.html | DON'T SKIMP ON NUCLEAR SAFETY DEVICES | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/in-brooklyn-a-festival-with-diversity-and-unity.html | IN BROOKLYN, A FESTIVAL WITH DIVERSITY AND UNITY | False | By David W. Dunlap | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/style/barbara-livenstein-wed-to-richard-kalin-lawyer.html | BARBARA LIVENSTEIN WED TO RICHARD KALIN, LAWYER | False | | 1981-10-05 | TX 774672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-icing-the-players.html | Sports World Specials; Icing the Players | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/relaxing-captures-ruffian.html | Relaxing Captures Ruffian | False | By Steven Crist | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/around-the-world-ira-asserts-fast-will-continue-at-prison.html | AROUND THE WORLD; I.R.A. Asserts Fast Will Continue at Prison | False | AP | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/world/iran-iraq-fighting-flares-up.html | IRAN-IRAQ FIGHTING FLARES UP | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/arts/dance-two-disciples-of-nikolais-and-louis.html | DANCE: TWO DISCIPLES OF NIKOLAIS AND LOUIS | False | By Jack Anderson | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/opinion/half-on-the-track-to-namibia.html | Half on the Track to Namibia | False | | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/jersey-s-governor-race-stresses-sectional-issue.html | JERSEY'S GOVERNOR RACE STRESSES SECTIONAL ISSUE | False | By Joseph F. Sullivan, Spec Ial To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-recruited-again.html | SPORTS WORLD SPECIALS; Recruited - Again | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/sports/sports-world-specials-new-leaders.html | SPORTS WORLD SPECIALS; New Leaders | False | By Thomas Rogers | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/inequity-reported-in-welfare-survey.html | INEQUITY REPORTED IN WELFARE SURVEY | False | By Iver Peterson, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/center-for-retarded-still-enmeshed-in-legal-battle.html | CENTER FOR RETARDED STILL ENMESHED IN LEGAL BATTLE | False | By William Robbins, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/obituaries/hf-johnson-college-patron.html | H.F. JOHNSON, COLLEGE PATRON | False | By Josh Barbanel | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/nyregion/notes-on-people-unscheduled-songs.html | NOTES ON PEOPLE; Unscheduled Songs | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-05 | TX 774672 | | |
| 1981-09-28 | 1981-09-28 | https://www.nytimes.com/1981/09/28/us/georgia-blacks-join-battle-on-legislative-redistricting.html | GEORGIA BLACKS JOIN BATTLE ON LEGISLATIVE REDISTRICTING | False | By Reginald Stuart, Special To the New York Times | 1981-10-05 | TX 774672 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-sadat-and-the-us-vs-the-egyptian-people-030982.html | SADAT, AND THE U.S., VS. THE EGYPTIAN PEOPLE | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/sgl-industries-inc-reports-earnings-for-qtr-to-july-31.html | SGL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/us-postpones-filling-rights-position.html | U.S. POSTPONES FILLING RIGHTS POSITION | False | By Barbara Crossette, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/science-watch-plankton-under-glass.html | SCIENCE WATCH; Plankton Under Glass | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/paris-shares-decline-sharply-on-a-broad-front.html | PARIS SHARES DECLINE SHARPLY ON A BROAD FRONT | False | By Paul Lewis | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/afghan-pakistani-talks-at-un-seem-deadlocked.html | AFGHAN-PAKISTANI TALKS AT U.N. SEEM DEADLOCKED | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/in-the-nation-the-riddle-of-deterrence.html | IN THE NATION; THE RIDDLE OF DETERRENCE | False | By Tom Wicker | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/16-in-jersey-held-on-drug-charges.html | 16 in Jersey Held On Drug Charges | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/250-democrats-study-art-of-winning.html | 250 DEMOCRATS STUDY ART OF WINNING | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/petro-lewis-corp-reports-earnings-for-qtr-to-june-30.html | PETRO-LEWIS CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/footwear-profit-off.html | Footwear Profit Off | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/executive-changes-030994.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-a-se-nate-vote-to-impoverish-the-family-dairy-farmer-030981.html | A SE NATE VOTE TO IMPOVERISH THE FAMILY DAIRY FARMER | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-29.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/us-trade-gap-swells.html | U.S. TRADE GAP SWELLS | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/hinckley-to-enter-a-plea-of-insanity-in-reagan-shooting.html | HINCKLEY TO ENTER A PLEA OF INSANITY IN REAGAN SHOOTING | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/books/faulkner-in-love-a-poetic-memento-faulkner-in-love-a-poetic-memento.html | Faulkner in Love, a Poetic Memento; Faulkner in Love, A Poetic Memento | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/gibson-s-aide-to-stay-in-school-board-post.html | Gibson's Aide to Stay In School Board Post | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/athletes-rights-group-set-up.html | ATHLETES' RIGHTS GROUP SET UP | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/what-s-fair-on-the-modern-air.html | What's Fair on the Modern Air | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-stone-adler-gets-new-top-executive.html | ADVERTISING; Stone & Adler Gets New Top Executive | False | By Philip H. Dougherty | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/columbia-receives-gift-of-1-million.html | Columbia Receives Gift of $1 Million | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/high-court-ruling-encourages-ottawa-and-its-foes.html | HIGH COURT RULING ENCOURAGES OTTAWA AND ITS FOES | False | By Henry Giniger, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/can-craving-for-carbohydrates-be-controlled-chemical-studies-brain-point-new.html | CAN CRAVING FOR CARBOHYDRATES BE CONTROLLED? CHEMICAL STUDIES OF BRAIN POINT TO NEW APPROACH | False | By Jane E. Brody | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/rps-products-inc-reports-earnings-for-qtr-to-june-30.html | RPS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/credit-markets-long-term-rates-decline-slightly.html | CREDIT MARKETS; LONG TERM RATES DECLINE SLIGHTLY | False | By Michael Quint | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/bystanders-attack-moslem-marchers.html | Bystanders Attack Moslem Marchers | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/sonia-gore.html | SONIA GORE | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/dow-is-up-18.55-after-early-drop.html | DOW IS UP 18.55 AFTER EARLY DROP | False | By Alexander R. Hammer | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/briefs-031030.html | BRIEFS | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/theater/theater-into-the-act-vaudville-by-bob-ost.html | THEATER: 'INTO THE ACT,' VAUDVILLE BY BOB OST | False | By Mel Gussow | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/russians-plan-dramatic-expansion-of-effort-in-earth-drilling.html | RUSSIANS PLAN DRAMATIC EXPANSION OF EFFORT IN EARTH DRILLING | False | By Theodore Shabad | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/loss-at-resorts-international.html | LOSS AT RESORTS INTERNATIONAL | False | By Phillip H. Wiggins | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/college-test-scores-maintain-1980-level.html | COLLEGE TEST SCORES MAINTAIN 1980 LEVEL | False | By United Press International | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/temporaries-in-the-court-news-analysis.html | TEMPORARIES IN THE COURT ; News Analysis | False | By E. R. Shipp | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/debt-limit-postpones-bill-sale.html | Debt Limit Postpones Bill Sale | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/poll-shows-concern-over-economy-cutting-into-public-support-for-reagan.html | POLL SHOWS CONCERN OVER ECONOMY CUTTING INTO PUBLIC SUPPORT FOR REAGAN | False | By Adam Clymer | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/the-un-today-sept-29-1981-general-assembly.html | The U.N. Today; Sept. 29, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/q-a-031172.html | Q & A | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/the-research-aid-in-new-tax-law.html | THE RESEARCH AID IN NEW TAX LAW | False | By Barnaby J. Feder | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/the-dance-stream-inc-at-la-mama.html | THE DANCE: STREAM INC. AT LA MAMA | False | By Jack Anderson | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/push-to-get-us-funds-after-agreeing-to-audit.html | PUSH to Get U.S. Funds After Agreeing to Audit | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/senators-jurisdiction-dispute-sparring-heats-up.html | SENATORS JURISDICTION DISPUTE SPARRING HEATS UP | False | By Judith Miller, Specia L To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/1-vision-out-of-vogue-030978.html | VISION OUT OF VOGUE | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/us-radar-station-to-become-prison.html | U.S. Radar Station To Become Prison | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-when-a-combination-works-it-stays-together.html | NOTES ON PEOPLE; When a Combination Works, It Stays Together | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/the-blue-yonder-blues.html | THE BLUE-YONDER BLUES | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/the-mystery-of-damascus-steel-appears-solved.html | THE MYSTERY OF DAMASCUS STEEL APPEARS SOLVED | False | By Walter Sullivan | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/bus-crash-kills-25-in-spain.html | Bus Crash Kills 25 in Spain | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/citicorp-ratings-cut.html | Citicorp Ratings Cut | False | By Thomas C. Hayes | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/l-letters-worse-than-skin-deep-to-science-times-031169.html | LETTERS; Worse Than Skin Deep TO SCIENCE TIMES: | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/rams-defeat-bears-for-2d-straight-24-7.html | RAMS DEFEAT BEARS FOR 2D STRAIGHT, 24-7 | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/haig-and-gromyko-to-meet-next-year.html | HAIG AND GROMYKO TO MEET NEXT YEAR | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/railroad-benefits-to-be-cut.html | Railroad Benefits to Be Cut | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/polish-dissidents-disband-key-group.html | POLISH DISSIDENTS DISBAND KEY GROUP | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-people-death-on-the-highway.html | SPORTS PEOPLE; Death on the Highway | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/relaxing-set-for-gold-cup.html | Relaxing Set For Gold Cup | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/equimark-loss-on-loans.html | Equimark Loss on Loans | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/a-principal-brings-calm-to-a-chaotic-city-school.html | A PRINCIPAL BRINGS CALM TO A CHAOTIC CITY SCHOOL | False | By Gene I. Maeroff | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/phillies-defeat-mets-by-12-4.html | PHILLIES DEFEAT METS BY 12-4 | False | By Joseph Durso, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/piano-bella-davidovich-plays-tchaikovsky.html | PIANO: BELLA DAVIDOVICH PLAYS TCHAIKOVSKY | False | By Edward Rothstein | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/tv-blacks-on-way-up-in-sophisticated-gents.html | TV: BLACKS ON WAY UP IN 'SOPHISTICATED GENTS' | False | By John J. O'Connor | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/westchester-to-hold-a-hearing-on-vote-for-a-county-utility.html | WESTCHESTER TO HOLD A HEARING ON VOTE FOR A COUNTY UTILITY | False | By James Feron, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/steel-imports-were-up-62-in-august.html | Steel Imports Were Up 62% in August | False | By Lydia Chavez | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/private-pensions-stressed-in-study.html | PRIVATE PENSIONS STRESSED IN STUDY | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/ainge-says-he-ll-quit-baseball.html | AINGE SAYS HE'LL QUIT BASEBALL | False | By Arnold H. Lubasch | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/aiding-fleeing-haitians.html | AIDING FLEEING HAITIANS | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/nets-waiting-on-mcadoo-and-barnes.html | NETS WAITING ON MCADOO AND BARNES | False | By Roy S. Johnson, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/notes-on-fashion.html | NOTES ON FASHION | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/market-place-have-s-tocks-hit-bottom.html | Market Place; Have S tocks Hit Bottom? | False | By Robert Metz | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-inventor-named-head-of-anchor-conveyors.html | BUSINESS PEOPLE; Inventor Named Head Of Anchor Conveyors | False | By Leonard Sloane | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/quotation-of-the-day-030891.html | Quotation of the Day | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/archibald-m-thomson.html | ARCHIBALD M. THOMSON | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/church-s-fried-chicken-inc-reports-earnings-for-12-weeks-to-sept-6.html | CHURCH'S FRIED CHICKEN INC reports earnings for 12 weeks to Sept 6 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/article-030750-no-title.html | Article 030750 -- No Title | False | By Clyde Haberman | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/no-headline-030903.html | No Headline | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/education-changes-in-the-offing-for-law-s-chool-test.html | EDUCATION; CHANGES IN THE OFFING FOR LAW S CHOOL TEST | False | By Edward B. Fiske | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/kenneth-smith-65-president-of-a-yacht-building-concern.html | Kenneth Smith, 65, President Of a Yacht Building Concern | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/percussion-wendy-chambers-conducts-at-the-trade-center.html | PERCUSSION: WENDY CHAMBERS CONDUCTS AT THE TRADE CENTER | False | By Edward Rothstein | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/advertising-turner-broadcasting-warner-sales-merger.html | ADVERTISING; Turner Broadcasting, Warner Sales Merger | False | By Philip H. Dougherty | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/stock-prices-fall-steeply-abroad-but-new-york-shows-strong-rally.html | STOCK PRICES FALL STEEPLY ABROAD, BUT NEW YORK SHOWS STRONG RALLY | False | By Robert A. Bennett | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/chicago-bank-sets-19-prime.html | Chicago Bank Sets 19% Prime | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/accord-reached-in-care-dispute-at-willowbrook.html | ACCORD REACHED IN CARE DISPUTE AT WILLOWBROOK | False | By Peter Kihss | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-29.html | HIPOTRONICS INC reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/fears-on-economy-keep-lomdon-down.html | FEARS ON ECONOMY KEEP LOMDON DOWN | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/reagan-proposes-revision-of-laws-to-combat-crime.html | REAGAN PROPOSES REVISION OF LAWS TO COMBAT CRIME | False | By Howell Raines, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/muir-trustee-shifts-accounts.html | Muir Trustee Shifts Accounts | False | By Leslie Wayne | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/big-rally-calms-traders-early-fears.html | BIG RALLY CALMS TRADERS' EARLY FEARS | False | By Kenneth B. Noble | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-of-the-times-ryan-s-no-hit-symphony.html | Sports of The Times; Ryan's No-Hit Symphony | False | DAVE ANDERSON | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/tv-ancient-mariners.html | TV: 'ANCIENT MARINERS' | False | By Richard F. Shepard | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/briefing-030837.html | BRIEFING | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/civil-rights-lawyers-quietly-rebel.html | CIVIL RIGHTS LAWYERS QUIETLY REBEL | False | By Edward T. Pound, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/southern-governors-of-two-minds-on-value-of-reagan-budget-plan.html | SOUTHERN GOVERNORS OF TWO MINDS ON VALUE OF REAGAN BUDGET PLAN | False | By Reginald Stuart, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/lower-saxony-vote-results-in-a-setback-for-schmidt-s-party.html | LOWER SAXONY VOTE RESULTS IN A SETBACK FOR SCHMIDT'S PARTY | False | By John Vinocur, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-pregnancy-alcohol-and-the-safe-way-030975.html | PREGNANCY, ALCOHOL AND THE SAFE WAY | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/us-presses-japan-on-arms-outlays.html | U.S. PRESSES JAPAN ON ARMS OUTLAYS | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/gop-hoping-joggers-will-reach-the-voters.html | G.O.P. HOPING JOGGERS WILL REACH THE VOTERS | False | By Steven V. Roberts, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/at-black-caucus-elation-and-hope.html | AT BLACK CAUCUS, ELATION AND HOPE | False | By Sheila Rule, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-people-feuding-phillies.html | SPORTS PEOPLE; Feuding Phillies | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-digest-tuesday-september-29-1981-markets.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 29, 1981; Markets | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/early-rush-hour-causes-manhattan-traffic-jams.html | EARLY RUSH HOUR CAUSES MANHATTAN TRAFFIC JAMS | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/paris-once-khomeini-s-haven-harbors-his-foes.html | PARIS, ONCE KHOMEINI'S HAVEN, HARBORS HIS FOES | False | By Frank J. Prial, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/no-headline-031003.html | No Headline | False | Philip H. Dougherty | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/bag-ladies.html | BAG LADIES | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/jets-look-ahead-to-dolphins.html | JETS LOOK AHEAD TO DOLPHINS | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/austrian-prelate-asks-accord-between-science-and-religion.html | AUSTRIAN PRELATE ASKS ACCORD BETWEEN SCIENCE AND RELIGION | False | By Charles Austin | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/state-dept-aide-to-help-salvador-with-election.html | State Dept. Aide to Help Salvador With Election | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/steel-output.html | Steel Output | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/grumman-ads-attack-offer.html | Grumman Ads Attack Offer | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/henry-endress-leader-of-lutheran-societies.html | Henry Endress, Leader Of Lutheran Societies | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/bally-agrees-to-buy-penn-central-unit.html | BALLY AGREES TO BUY PENN CENTRAL UNIT | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/times-mirror-to-fight-ftc-on-discounts.html | Times Mirror to Fight F.T.C. on Discounts | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-feeble-excuse-for-banning-a-rugby-match-030980.html | FEEBLE EXCUSE FOR BANNING A RUGBY MATCH | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/defensive-play-pleases-giants.html | Defensive Play Pleases Giants | False | By Frank Litsky, Special To The New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-2-top-executives-promoted-at-dime.html | BUSINESS PEOPLE; 2 Top Executives Promoted at Dime | False | By Leonard Sloane | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/it-s-quite-a-struggle-for-small-vinter-in-the-napa-valley.html | IT'S QUITE A STRUGGLE FOR SMALL VINTER IN THE NAPA VALLEY | False | By Wallace Turner | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/lane-repair-planned-on-bridge-to-brooklyn.html | Lane Repair Planned On Bridge to Brooklyn | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/gm-discloses-new-plant-plans.html | G.M. Discloses New Plant Plans | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/yanks-beaten-by-indians-6-2.html | YANKS BEATEN BY INDIANS, 6-2 | False | By Jane Gross, Special To The New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/wall-street-s-answer-to-talk-of-depression-economic-analysis.html | WALL STREET'S ANSWER TO TALK OF DEPRESSION; Economic Analysis | False | By Leonard Silk | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/core-head-faces-contempt-charge.html | CORE Head Faces Contempt Charge | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/sugar-import-fees-are-raised-again.html | Sugar Import Fees Are Raised Again | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/2-airbus-orders.html | 2 Airbus Orders | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/brrs-win-and-gain-first-cardinals-reduce-expo-lead.html | BRRS WIN AND GAIN FIRST; CARDINALS REDUCE EXPO LEAD | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/2-rockets-strike-belfast-killing-a-policeman.html | 2 Rockets Strike Belfast, Killing a Policeman | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/teltscher-and-teacher-reach-final-on-coast.html | Teltscher and Teacher Reach Final on Coast | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/laborites-torn-by-party-election-press-ahead-with-leftist-program.html | LABORITES, TORN BY PARTY ELECTION, PRESS AHEAD WITH LEFTIST PROGRAM | False | By R.w. Apple Jr., Special To The New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/nexus-industries-inc-reports-earnings-for-qtr-to-aug-1.html | NEXUS INDUSTRIES INC reports earnings for Qtr to Aug 1 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-8.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 8 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/interviews-for-latest-poll.html | INTERVIEWS FOR LATEST POLL | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/movies/troubled-actor-in-mephisto.html | TROUBLED ACTOR IN 'MEPHISTO' | False | By Janet Maslin | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/private-collection-of-debts-to-us-is-sought.html | PRIVATE COLLECTION OF DEBTS TO U.S. IS SOUGHT | False | By David Shribman, Special To The New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/israelis-report-soviet-holds-jew-who-ran-a-makeshift-school.html | ISRAELIS REPORT SOVIET HOLDS JEW WHO RAN A MAKESHIFT SCHOOL | False | By David K. Shipler, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-a-puzzle-that-agonizes.html | NOTES ON PEOPLE; A Puzzle That Agonizes | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/business-people-marketing-official-gets-post-with-tonka-toy.html | BUSINESS PEOPLE; Marketing Official Gets Post With Tonka Toy | False | By Leonard Sloane | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/panel-is-formed-to-seek-new-los-angeles-team.html | Panel Is Formed to Seek New Los Angeles Team | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/belgian-premier-sets-elections-for-nov-8.html | Belgian Premier Sets Elections for Nov. 8 | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/science/us-science-agency-s-new-chief-pushes-for-changes.html | U.S. SCIENCE AGENCY'S NEW CHIEF PUSHES FOR CHANGES | False | By Robert Reinhold | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/savings-units-cite-losses.html | Savings Units Cite Losses | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-letter-on-a-reagan-mandate-no-easy-cure-for-price-supports-030970.html | Letter: On a Reagan Mandate No Easy Cure for Price Supports | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/movies/2-documentaries-on-cities-and-the-klan.html | 2 DOCUMENTARIES ON CITIES AND THE KLAN | False | By Vincent Canby | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/health-officials-adopt-plan-for-the-americas.html | Health Officials Adopt Plan for the Americas | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/settlement-in-market-death.html | Settlement in Market Death | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/states-lag-in-planning-for-block-grant-programs.html | STATES LAG IN PLANNING FOR BLOCK GRANT PROGRAMS | False | By John Herbers, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/toronto-r-ebounds-af-ter-fall.html | Toronto R ebounds Af ter Fall | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/excerpts-president-s-address-program-for-fighting-crime-us-following-are.html | EXCERPTS FROM PRESIDENT'S ADDRESS ON PROGRAM FOR FIGHTING CRIME IN U.S. Following are excerpts from President Reagan's address to the International Association of Chiefs of Police in New Orleans yesterday, as recorded by The New York Times through the facilities of ABC News. | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-people-coe-assails-drugs.html | SPORTS PEOPLE; Coe Assails Drugs | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-aug-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/welfare-trims-hit-working-mothers.html | WELFARE TRIMS HIT WORKING MOTHERS | False | By Robert Pear, Special To The New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/60-minutes-looks-at-itself-and-its-practices.html | '60 MINUTES' LOOKS AT ITSELF AND ITS PRACTICES | False | By Tony Schwartz | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/key-rates-031004.html | Key Rates | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/times-of-london-warns-dispute-could-kill-it.html | TIMES OF LONDON WARNS DISPUTE COULD KILL IT | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/gifts-for-the-2d-time-around.html | GIFTS FOR THE 2D TIME AROUND | False | By Enid Nemy | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/books/books-of-the-times-030951.html | Books Of The Times | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/new-york-new-math-explained.html | NEW YORK; NEW MATH EXPLAINED | False | By Sydney H. Schanberg | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/icot-corp-reports-earnings-for-qtr-to-july-31.html | ICOT CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/pianist-maty-ann-heym.html | PIANIST: MATY ANN HEYM | False | By Bernard Holland | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/increase-in-coal-mining-tax-sought-for-black-lung-fund.html | Increase in Coal Mining Tax Sought for Black Lung Fund | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/byrne-joins-in-campaign-with-florio.html | BYRNE JOINS IN CAMPAIGN WITH FLORIO | False | By Jane Perlez, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/issues-to-be-debated.html | ISSUES TO BE DEBATED | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/theater/yiddish-musical-season-will-open-on-oct-25.html | Yiddish Musical Season Will Open on Oct. 25 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/the-sting-ends-chicago-s-suffering.html | THE STING ENDS CHICAGO'S SUFFERING | False | By Ira Berkow, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/petro-lewis-gains.html | Petro-Lewis Gains | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/mrs-truman-remains-stable.html | Mrs. Truman Remains Stable | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/brewers-win-and-gain-first-cardinals-reduce-expo-lead.html | BREWERS WIN AND GAIN FIRST; CARDINALS REDUCE EXPO LEAD | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/associated-press.html | Associated Press | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/commuter-airline-to-drop-rochester.html | Commuter Airline To Drop Rochester | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/one-man-trucks-more-or-less.html | One-Man Trucks, More or Less | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/house-discusses-modifying-the-voting-rights-act.html | HOUSE DISCUSSES MODIFYING THE VOTING RIGHTS ACT | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/tokyo-stocks-in-record-drop.html | TOKYO STOCKS IN RECORD DROP | False | By Steve Lohr, Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/moscow-says-us-is-spurring-on-polish-counterrevolutionary-drive.html | MOSCOW SAYS U.S. IS SPURRING ON POLISH COUNTERREVOLUTIONARY DRIVE | False | By John F. Burns, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/accused-spy-halts-trial-to-plead-guilty.html | ACCUSED SPY HALTS TRIAL TO PLEAD GUILTY | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-people-digregorio-tries-again.html | SPORTS PEOPLE; DiGregorio Tries Again | | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/charles-bowen-jr-67-booz-allen-chairman.html | Charles Bowen Jr., 67; Booz, Allen Chairman | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/coal-output-d-ecline-seen.html | Coal Output Decline Seen | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/betancourt-ex-venezuela-chief-dies.html | BETANCOURT, EX-VENEZUELA CHIEF DIES | False | By Les Ledbetter | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/5-year-old-queens-boy-dies-an-apparent-beating-victim.html | 5-Year-Old Queens Boy Dies, An Apparent Beating Victim | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/republic-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC CORP reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/finance-briefs-030996.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/talking-business-with-stata-of-analog-devices-hard-choices-in-electronics.html | Talking Business with Stata of Analog Devices; Hard Choices in Electronics | False | By Thomas C. Hayes | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/chess-henley-of-new-york-wins-colombian-tourney-by-1-1-2.html | Chess: Henley of New York Wins Colombian Tourney by 1-1-2 | False | By Robert Byrne | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/commercial-alliance-corp-reports-earnings-for-yr-to-july-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Yr to July 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/new-york-legislature-begins-redistricting-task.html | NEW YORK LEGISLATURE BEGINS REDISTRICTING TASK | False | By E. J. Dionne Jr. | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/the-slumping-industrial-belt.html | THE SLUMPING INDUSTRIAL BELT | False | By Winston Williams, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/funds-and-staff-for-protecting-environment-may-be-halved.html | FUNDS AND STAFF FOR PROTECTING ENVIRONMENT MAY BE HALVED | False | By Philip Shabecoff, Speci Al To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/ohio-pianist-26-wins-75000-american-music-competition.html | OHIO PIANIST, 26, WINS $75,000 AMERICAN MUSIC COMPETITION | False | By Harold C. Schonberg | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/nuclear-plant-guards-strike.html | Nuclear Plant Guards Strike | False | AP | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/two-faces-of-awacs.html | Two Faces of Awacs | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-030848.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/obituaries/edward-j-deasy-ex-president-of-the-beneficial-finance-co.html | Edward J. Deasy, Ex-President Of the Beneficial Finance Co. | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/groman-corp-reports-earnings-for-qtr-to-aug31.html | GROMAN CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/finance-ministers-troubled-by-rates.html | FINANCE MINISTERS TROUBLED BY RATES | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/notes-on-people-it-s-justice-o-connor-s-turn-to-send-for-coffee.html | NOTES ON PEOPLE; It's Justice O'Connor's Turn to Send for Coffee | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/opinion/l-the-measure-of-an-american-030979.html | THE MEASURE OF AN AMERICAN | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/wildlife-policies-are-criticized.html | WILDLIFE POLICIES ARE CRITICIZED | False | Special to the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/news-summary-tuesday-september-29-1981.html | NEWS SUMMARY; TUESDAY, SEPTEMBER 29, 1981 | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/sports-people-football-casualty-list.html | SPORTS PEOPLE; Football Casualty List | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/arts/daytime-uniform-the-suit.html | DAYTIME UNIFORM: THE SUIT | False | By Bernadine Morris | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/new-air-controller-s-crop-at-make-or-break-point-in-training.html | NEW AIR CONTROLLER'S CROP AT MAKE-OR-BREAK POINT IN TRAINING | False | By William K. Stevens, Spec Ial To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/nyregion/bridge-the-distribution-can-help-a-cause-that-seems-lost.html | Bridge: The Distribution Can Help A Cause That Seems Lost | False | By Alan Tru, Scott | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/sports/transactions-030910.html | Transactions | False | | 1981-10-05 | TX 774671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/world/weinberger-says-saudi-arms-sale-would-help-all-mideast-nations.html | WEINBERGER SAYS SAUDI ARMS SALE WOULD HELP ALL MIDEAST NATIONS | False | By Steven Rattner, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/us/capital-s-subway-college-opens-a-campus.html | CAPITAL'S SUBWAY COLLEGE OPENS A CAMPUS | False | By Ben A. Franklin, Special To the New York Times | 1981-10-05 | TX 774671 | | |
| 1981-09-29 | 1981-09-29 | https://www.nytimes.com/1981/09/29/business/new-a-p-stores.html | New A.&P. Stores | False | | 1981-10-05 | TX 774671 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/goofy-and-friends-slip-out-to-air-complaints.html | GOOFY AND FRIENDS SLIP OUT TO AIR COMPLAINTS | False | By Gregory Jaynes, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/litton-must-pay-law-fees.html | Litton Must Pay Law Fees | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/conflict-in-lesotho.html | CONFLICT IN LESOTHO | False | By Tami Hultman | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/is-there-a-new-italian-cuisine.html | IS THERE A NEW ITALIAN CUISINE | False | By Moira Hodgson | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/stage-new-cast-at-helm-of-pirates-of-penzance.html | STAGE: NEW CAST AT HELM OF 'PIRATES OF PENZANCE' | False | By Frank Rich | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/permit-approved-for-acid-dumping.html | Permit Approved For Acid Dumping | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/for-us-81-outlays-there-s-no-tomorrow.html | FOR U.S. '81 OUTLAYS, THERE'S NO TOMORROW | False | By Robert D. Behn | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/bridge-overtricks-may-be-risked-but-not-in-a-rubber-game.html | BRIDGE: Overtricks May Be Risked But Not in a Rubber Game | False | By Alan Truscott | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/quotation-of-the-day-033109.html | Quotation of the Day | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/salvadoran-leader-rules-out-talks-unless-rebels-disarm.html | SALVADORAN LEADER RULES OUT TALKS UNLESS REBELS DISARM | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/obituaries/john-g-enderlin.html | JOHN G. ENDERLIN | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/met-opera-vintage-58-butterfly.html | MET OPERA: VINTAGE '58 'BUTTERFLY' | False | By Donal Henahan | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/reagan-cautions-developing-lands-on-economic-help-text-of-address-page-44.html | REAGAN CAUTIONS DEVELOPING LANDS ON ECONOMIC HELP; Text of address, page 44. | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/new-york-chefs-have-their-say.html | NEW YORK CHEFS HAVE THEIR SAY | False | By Fred Ferretti | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/city-concerned-as-reports-rise-on-child-abuse.html | CITY CONCERNED AS REPORTS RISE ON CHILD ABUSE | False | By Sheila Rule | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/reagan-arms-plan-said-to-include-100-mx-missiles-and-50-new-b-1-s.html | REAGAN ARMS PLAN SAID TO INCLUDE 100 MX MISSILES AND 50 NEW B-1'S | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/southeast-drought-persists.html | Southeast Drought Persists | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/obituaries/edward-charles-scully.html | EDWARD CHARLES SCULLY | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/yankees-bow-out-of-2d-season-race.html | YANKEES BOW OUT OF 2D-SEASON RACE | False | By Jane Gross, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/tire-workers-vote-pay-cut.html | Tire Workers Vote Pay Cut | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/oxford-industries-inc-reports-earnings-for-qtr-to-aug-28.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Aug 28 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/officers-buy-bigelow-sanford-from-s-h.html | Officers Buy Bigelow Sanford From S.& H. | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/bossy-scores-2-goals-as-islanders-top-sabres.html | Bossy Scores 2 Goals As Islanders Top Sabres | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/mrs-codd-attacks-barbaro-s-unity-party-petitions.html | MRS. CODD ATTACKS BARBARO'S UNITY PARTY PETITIONS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/20-postal-rate-viewed-as-near.html | 20Â¢ POSTAL RATE VIEWED AS NEAR | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-husky-oil-scraps-shell-assets-deal.html | COMPANY NEWS; Husky Oil Scraps Shell Assets Deal | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-staff-goes-on-record-in-its-maps.html | WASHINGTON TALK; STAFF GOES ON RECORD IN ITS MAPS | False | By Lynn Rosellini, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/interco-inc-reports-earnings-for-qtr-to-aug-31.html | INTERCO INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/southmark-properties-reports-earnings-for-yr-to-june-30 | SOUTHMARK PROPERTIES reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/sears-unit-credit-line.html | SEARS UNIT CREDIT LINE | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/us-aid-refused-for-sewage-plants.html | U.S. Aid Refused For Sewage Plants | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/q-a-033180.html | Q & A | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-people-predictably-kearns-moves-up-at-xerox.html | BUSINESS PEOPLE; Predictably, Kearns Moves Up at Xerox | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/gamma-rays-burst-hints-space-catasrophe.html | GAMMA RAYS BURST HINTS SPACE CATASROPHE | False | By Walter Sullivan | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/hong-kong-to-restrict-water-to-16-hours-a-day-next-week.html | Hong Kong to Restrict Water To 16 Hours a Day Next Week | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/reagan-talk-to-world-bank-and-imf.html | REAGAN TALK TO WORLD BANK AND I.M.F. | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/coach-s-ouster-asked.html | Coach's Ouster Asked | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-vicuna-and-other-no-no-gifts-to-go-on-block.html | NOTES ON PEOPLE; Vicuna and Other No-No Gifts to Go on Block | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/u-s-criticized-in-u-n-on-its-anti-soviet-aim.html | U. S. Criticized in U. N. On Its Anti-Soviet Aim | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/legal-aid-lawyers-to-vote-on-a-contract-proposal.html | LEGAL AID LAWYERS TO VOTE ON A CONTRACT PROPOSAL | False | By E. R. Shipp | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-pennzoil-to-supply-naphtha-to-kodak.html | COMPANY NEWS; Pennzoil to Supply Naphtha to Kodak | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/obituaries/dr-max-kliger.html | DR. MAX KLIGER | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/manor-care-inc-reports-earnings-for-qtr-to-aug31.html | MANOR CARE INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/sports-of-the-times-a-feud-the-yankees-would-envy.html | Sports of The Times; A Feud the Yankees Would Envy | False | By George Vecsey | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/doctor-sentenced-in-medicaid-case.html | Doctor Sentenced In Medicaid Case | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/moscow-says-the-pentagon-booklet-is-unbalanced.html | MOSCOW SAYS THE PENTAGON BOOKLET IS UNBALANCED | False | By John F. Burns, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/long-shot-oil-lease-lottery-a-bonus-in-wyoming.html | LONG-SHOT OIL LEASE LOTTERY A BONUS IN WYOMING | False | By William E. Schmidt, Spec Ial To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/the-supermarket-coupon-war.html | THE SUPERMARKET COUPON WAR | False | By Isadore Barmash | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/hungry-tiger-inc-reports-earnings-for-qtr-to-aug28.html | HUNGRY TIGER INC reports earnings for Qtr to Aug 28 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-san-francisco-agency-takes-ddb-s-name.html | ADVERTISING; San Francisco Agency Takes D.D.B.'s Name | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/market-place-growth-spurt-seen-for-ibm.html | Market Place; Growth Spurt Seen for I.B.M. | False | By Robert Metz | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/mets-falcone-halts-phils-7-0.html | METS' FALCONE HALTS PHILS, 7-0 | False | By Joseph Durso, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/fed-publishes-guide-to-rates.html | Fed Publishes Guide to Rates | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/wine-talk-v-osne-romanee,france.html | WINE TALK; V OSNE-ROMANEE,France | False | By Frank J. Prial | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/stars-listed-for-kennedy-cbs-drama.html | STARS LISTED FOR KENNEDY, CBS DRAMA | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/three-unborn-calves-sold-as-transplants.html | Three Unborn Calves Sold as Transplants | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/washington-talk-the-white-house-invisible-man-thrust-into-spotlight.html | WASHINGTON TALK; THE WHITE HOUSE; INVISIBLE MAN THRUST INTO SPOTLIGHT | False | By Steven R. Weisman, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/reagan-orders-aliens-stopped-on-the-high-sea.html | REAGAN ORDERS ALIENS STOPPED ON THE HIGH SEA | False | By United Press International | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/nd-resources-inc-reports-earnings-for-qtr-to-june30.html | ND RESOURCES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/l-when-animals-must-suffer-in-dubious-human-quests-033194.html | WHEN ANIMALS MUST SUFFER IN DUBIOUS HUMAN QUESTS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/4-groups-urge-us-to-outlaw-endrin.html | 4 GROUPS URGE U.S. TO OUTLAW ENDRIN | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/new-attack-on-crime-news-analysis.html | NEW ATTACK ON CRIME; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/real-estate-hicksville-site-of-new-offices.html | Real Estate; Hicksville Site of New Offices | False | By Alan S. Oser | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/stocks-up-broadly-in-calm-day.html | STOCKS UP BROADLY IN CALM DAY | False | By Alexander R. Hammer | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/news-summary-wednesday-september-30-1981.html | NEWS SUMMARY; WEDNESDAY SEPTEMBER 30, 1981 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/us-accuses-4-of-bribery.html | U.S. Accuses 4 of Bribery | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/markets-overseas-rebound-from-previous-day-s-slump.html | MARKETS OVERSEAS REBOUND FROM PREVIOUS DAY'S SLUMP | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-conrail-workers-to-defer-raises-to-help-the-line.html | AROUND THE NATION; Conrail Workers to Defer Raises to Help the Line | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/tigers-triumph-to-regain-first.html | TIGERS TRIUMPH TO REGAIN FIRST | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS HEALTH GROUP LTD reports earnings for Qtr to July 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/books/books-of-the-times-033175.html | Books Of The Times | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-a-new-life-may-now-begin-for-caril-ann-fugate.html | NOTES ON PEOPLE; A NEW LIFE MAY NOW BEGIN FOR CARIL ANN FUGATE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/inquiry-bolstered-on-ex-cia-agents.html | INQUIRY BOLSTERED ON EX-C.I.A. AGENTS | False | By Philip Taubman, Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/peking-is-using-a-writer-s-fame-to-control-arts.html | PEKING IS USING A WRITER'S FAME TO CONTROL ARTS | False | By James P. Sterba, Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/us-aides-studying-pakistani-reactor.html | U.S. AIDES STUDYING PAKISTANI REACTOR | False | By Judith Miller, Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-people-change-at-ici-americas.html | BUSINESS PEOPLE; Change at ICI Americas | False | By Leonard Sloane | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/pennsylvania-exonerates-in-boyle-trial.html | PENNSYLVANIA EXONERATES IN BOYLE TRIAL | False | zg Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/cheap-talk-about-crime.html | Cheap Talk About Crime | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/twu-charged-with-reneging.html | T.W.U. Charged With Reneging | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/9-states-hold-talks-on-waste-disposal.html | 9 States Hold Talks On Waste Disposal | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/a-debt-of-1-trillion-its-effect-on-economy.html | A DEBT OF $1 TRILLION: ITS EFFECT ON ECONOMY | False | By Karen W. Arenson | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/morrison-inc-reports-earnings-for-qtr-to-aug-29.html | MORRISON INC reports earnings for Qtr to Aug 29 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/union-and-the-london-times-reach-pact-to-end-shutdown.html | UNION AND THE LONDON TIMES REACH PACT TO END SHUTDOWN | False | By Steven Rattner, Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/movies/fit-to-be-untied.html | 'FIT TO BE UNTIED' | False | By Janet Maslin | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/tax-rises-voted-by-30-states-termed-largest-in-10-years.html | TAX RISES VOTED BY 30 STATES TERMED LARGEST IN 10 YEARS | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/nuclear-foes-say-new-flaw-shows-peril-of-diablo-plant.html | NUCLEAR FOES SAY NEW FLAW SHOWS PERIL OF DIABLO PLANT | False | By Judith Cummings, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/black-caucus-in-capital-works-to-develop-communal-leadership.html | BLACK CAUCUS IN CAPITAL WORKS TO DEVELOP COMMUNAL LEADERSHIP | False | By Sheila Rule, Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/insurance-pool-seeks-to-split-52-million-among-members.html | INSURANCE POOL SEEKS TO SPLIT $52 MILLION AMONG MEMBERS | False | By Peter Kihss | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/albert-king-sits-and-wonders.html | ALBERT KING SITS AND WONDERS | False | By Roy S. Johnson, Special to the New York Times | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-briefing-033089.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/l-neither-mud-nor-ice-can-stop-a-polish-invasion-033193.html | NEITHER MUD NOR ICE CAN STOP A POLISH INVASION | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/plot-lawyers-cite-juan-carlos.html | PLOT LAWYERS CITE JUAN CARLOS | False | By James M. Markham, Speci Al To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/3-guilty-in-boatlift-case.html | 3 Guilty in Boatlift Case | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-sunbeam-sues-ic-industries.html | COMPANY NEWS; Sunbeam Sues IC Industries | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/journalism-dean-plans-to-leave-missouri-u.html | Journalism Dean Plans To Leave Missouri U. | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-digest-wednesday-september-30-1981-international.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 30, 1981; International | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bid-for-colt-is-opposed-by-hunts.html | BID FOR COLT IS OPPOSED BY HUNTS | False | By Robert J. Cole | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/american-in-key-vatican-job.html | AMERICAN IN KEY VATICAN JOB | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/kitchen-library-a-helpful-pastry-cookbook.html | KITCHEN LIBRARY; A HELPFUL PASTRY COOKBOOK | False | By Craig Claiborne | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/from-coast-indians-a-smoked-salmon.html | FROM COAST INDIANS, A SMOKED SALMON | False | By Florence Fabricant | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/personal-health-033182.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/key-rates-035511.html | Key Rates | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/city-opera-the-conflicts-of-i-puritani.html | CITY OPERA: THE CONFLICTS OF 'I PURITANI' | False | By Edward Rothstein | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/28-ineligible-in-new-jersey-in-disability-benefits-check.html | 28% Ineligible in New Jersey In Disability Benefits Check | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-griffin-talks-end.html | COMPANY NEWS; Griffin Talks End | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/discoveries-1-gourd-bags.html | DISCOVERIES; 1. Gourd Bags | False | By Angela Taylor | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-scott-lancaster-moves-offices-to-connecticut.html | ADVERTISING; Scott Lancaster Moves Offices to Connecticut | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/credit-markets-interest-rates-move-higher-13-7-8-bonds-at-new-low.html | CREDIT MARKETS; Interest Rates Move Higher; 13 7/8% Bonds At New Low | False | By Michael Quint | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/major-price-restraints-announced-by-chrysler.html | MAJOR PRICE RESTRAINTS ANNOUNCED BY CHRYSLER | False | By John Holusha, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/sikh-separatists-hijack-indian-jetliner-to-pakistan.html | SIKH SEPARATISTS HIJACK INDIAN JETLINER TO PAKISTAN | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/polish-convention-chastises-walesa.html | POLISH CONVENTION CHASTISES WALESA | False | By John Darnton, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/2-calls-to-actress-taped-by-hinckley.html | 2 CALLS TO ACTRESS TAPED BY HINCKLEY | False | By United Press International | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/transactions-033149.html | Transactions | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-a-good-place-for-a-hamilton-party-after-all.html | NOTES ON PEOPLE; A Good Place for a Hamilton Party, After All | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-kurtz-tarlow-gains-3-new-jersey-clients.html | ADVERTISING; Kurtz & Tarlow Gains 3 New Jersey Clients | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/biotech-capital-corp-reports-earnings-for-yr-to-june-30.html | BIOTECH CAPITAL CORP reports earnings for Yr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-reynolds-awards-building-contract.html | COMPANY NEWS; Reynolds Awards Building Contract | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/interest-rates-are-not-the-problem.html | Interest Rates Are Not the Problem | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/obituaries/gw-douglas-carver-a-denver-oil-promoter.html | G.W. Douglas Carver, A Denver Oil Promoter | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/2d-worker-dies-in-jersey-blasts.html | 2d Worker Dies in Jersey Blasts | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/univar-corp-reports-earnings-for-qtr-to-aug31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/giants-aquire-rob-carpenter.html | GIANTS AQUIRE ROB CARPENTER | False | By Michael Katz, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/dougherty-bros-co-reports-earnings-for-qtr-to-aug-31.html | DOUGHERTY BROS CO reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-magazines-that-hit-the-mark.html | Advertising; Magazines That Hit The Mark | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/campbell-seeking-a-better-tomato.html | CAMPBELL SEEKING A BETTER TOMATO | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/eating-raw-fish-the-dangers.html | EATING RAW FISH: THE DANGERS | False | By Mimi Sheraton | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/business-church-accord-on-south-africa-is-elusive.html | BUSINESS-CHURCH ACCORD ON SOUTH AFRICA IS ELUSIVE | False | By Charles Austin | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/business-people-negotiating-team-set-up-for-kaiser-steel-takeover.html | BUSINESS PEOPLE; Negotiating Team Set Up For Kaiser Steel Takeover | False | By Leonard Sloane | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/amphitheater-sought-at-site-near-battery.html | AMPHITHEATER SOUGHT AT SITE NEAR BATTERY | False | By Deirdre Carmody | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/movies/antonioni-s-mystery-of-oberwald.html | ANTONIONI'S ' MYSTERY OF OBERWALD' | False | By Vincent Canby | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/sports-people-on-the-fight-beat.html | SPORTS PEOPLE; On the Fight Beat | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/salute-to-chano-pozo-pioneer-of-cuban-music.html | 'SALUTE TO CHANO POZO,' PIONEER OF CUBAN MUSIC | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/sanitas-service-corp-reports-earnings-for-qtr-to-june-30.html | SANITAS SERVICE CORP reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-28.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 28 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/tv-traviata-and-the-mansions.html | TV: 'TRAVIATA' AND 'THE MANSIONS' | False | By John J. O'Connor | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/briefs-033215.html | BRIEFS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-bbdo-awards-executives-new-titles.html | ADVERTISING; B.B.D.O. Awards Executives New Titles | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/re-creating-the-era-of-victorian-society.html | RE-CREATING THE ERA OF VICTORIAN SOCIETY | False | By Enid Nemy | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/index-international.html | Index; International | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/arcata-backs-330-million-bid-for-acquisition-by-kohlberg.html | ARCATA BACKS $330 MILLION BID FOR ACQUISITION BY KOHLBERG | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/rhodes-inc-reports-earnings-for-qtr-to-aug-31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/1-a-rule-on-evidence-ready-for-reform-033195.html | A RULE ON EVIDENCE READY FOR REFORM | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/the-city-slows-its-pace-as-jews-greet-new-year.html | THE CITY SLOWS ITS PACE AS JEWS GREET NEW YEAR | False | By Colin Campbell | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/notes-on-people-greed-lures-visitors-to-mae-west-s-house.html | NOTES ON PEOPLE; Greed Lures Visitors to Mae West's House | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-medical-association-sells-shares-of-tobacco-stock.html | AROUND THE NATION; Medical Association Sells Shares of Tobacco Stock | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/jayne-ward.html | JAYNE WARD | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/washington-jimmy-carter-at-57.html | WASHINGTON; JIMMY CARTER AT 57 | False | By James Reston | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/mary-martin-s-newest-role.html | MARY MARTIN'S NEWEST ROLE | False | By Judy Klemesrud | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/the-un-today-sept-30-1981-general-assembly.html | The U.N. Today; Sept. 30, 1981; GENERAL ASSEMBLY | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/kitchen-equipment-hanging-pot-racks.html | KITCHEN EQUIPMENT; HANGING POT RACKS | False | By Pierre Franey | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-inc-magazine-names-randolph-publisher.html | ADVERTISING; Inc. Magazine Names Randolph Publisher | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/southern-governors-debate-stance-on-voting-rights-act.html | SOUTHERN GOVERNORS DEBATE STANCE ON VOTING RIGHTS ACT | False | By Reginald Stuart, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/from-nixon-aide-to-kuralt-s-co-anchor.html | FROM NIXON AIDE TO KURALT'S CO-ANCHOR | False | By Tony Schwartz | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/haig-gromyko-discussions-no-meeting-of-minds-news-analysis.html | HAIG-GROMYKO DISCUSSIONS: NO MEETING OF MINDS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/c-correction-033108.html | CORRECTION | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/observer-just-waisting-away.html | OBSERVER; JUST WAISTING AWAY | False | By Russell Baker | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/recognizing-trouble-in-teen-agers.html | RECOGNIZING TROUBLE IN TEEN-AGERS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/families-shift-homes-in-an-inflamed-ulster.html | FAMILIES SHIFT HOMES IN AN INFLAMED ULSTER | False | By William Borders, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/pastorini-is-itching-to-get-in-the-game.html | Pastorini Is Itching To Get in the Game | False | By Ira Berkow, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bogner-producer-of-ski-wear-plodding-along.html | BOGNER, PRODUCER OF SKI WEAR, PLODDING ALONG | False | By John Tagliabue, Specia L To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/nam-sees-investing-rise.html | N.A.M. Sees Investing Rise | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/reagan-s-support-kean-helping-candidate-but-it-hurting-him-too-analysis.html | REAGAN'S SUPPORT OF KEAN IS HELPING CANDIDATE, BUT IT IS HURTING HIM, TOO; News Analysis | False | By Richard J. Meislin | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/executive-changes-033244.html | EXECUTIVE CHANGES | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/around-the-nation-indians-in-massachusetts-settle-claim-on-238-acres.html | AROUND THE NATION; Indians in Massachusetts Settle Claim on 238 Acres | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/washington-talk-the-president-speaks.html | WASHINGTON TALK; THE PRESIDENT SPEAKS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/sports-people-ivy-curb-criticized.html | SPORTS PEOPLE; Ivy Curb Criticized | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/ashland-new-man-old-woes.html | ASHLAND: NEW MAN, OLD WOES | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/the-end-of-a-long-olympic-race.html | THE END OF A LONG OLYMPIC RACE | False | Special to the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/arts/the-pop-life-the-kinks-at-long-last-make-it-to-the-garden.html | THE POP LIFE; THE KINKS, AT LONG LAST, MAKE IT TO THE GARDEN | False | By Robert Palmer | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/best-buys.html | BEST BUYS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/historic-status-may-aid-landlords-on-east-side.html | HISTORIC STATUS MAY AID LANDLORDS ON EAST SIDE | False | By Maurice Carroll | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-federal-express-sets-jet-purchases.html | COMPANY NEWS; Federal Express Sets Jet Purchases | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/bidding-war-is-feared-for-retirement-savings.html | BIDDING WAR IS FEARED FOR RETIREMENT SAVINGS | False | By Kenneth B. Noble | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/conference-called-on-school-aid-cut.html | Conference Called On School Aid Cut | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/careers-the-race-for-parity-in-salaries.html | Careers; The Race For Parity In Salaries | False | By Elizabeth M. Fowler | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/metropolitan-diary-033178.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/l-how-not-to-settle-the-afghanistan-issue-033192.html | HOW NOT TO SETTLE THE AFGHANISTAN ISSUE | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/carrols-development-corp-reports-earnings-for-qtr-to-aug31.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/new-york-won-t-aid-controllers-but-others-will.html | NEW YORK WON'T AID CONTROLLERS, BUT OTHERS WILL | False | By Damon Stetson | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/l-president-grant-s-anticipation-on-trade-policy-033196.html | PRESIDENT GRANT'S ANTICIPATION ON TRADE POLICY | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/pacific-realty-trust-reports-earnings-for-qtr-to-aug-31.html | PACIFIC REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/opinion/poisoning-the-peaceful-atom.html | Poisoning the Peaceful Atom | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/company-news-alcoa-unit-agrees-to-brazil-venture.html | COMPANY NEWS; Alcoa Unit Agrees To Brazil Venture | False | AP | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/when-animals-must-suffer-in-dubious-human-quests-033185.html | WHEN ANIMALS MUST SUFFER IN DUBIOUS HUMAN QUESTS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/economic-scene-a-reagan-plea-for-self-help.html | Economic Scene; A Reagan Plea For Self-Help | False | By Leonard Silk | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/finance-briefs-033243.html | FINANCE BRIEFS | False | | 1981-10-05 | TX 774716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/sports-people-too-tall-a-tale.html | SPORTS PEOPLE; Too Tall a Tale | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/nyregion/legislature-gets-chance-in-october-to-alter-mta-aid.html | LEGISLATURE GETS CHANCE IN OCTOBER TO ALTER M.T.A. AID | False | By E. J. Dionne Jr. | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/some-reagan-aides-predict-delay-on-awacs.html | SOME REAGAN AIDES PREDICT DELAY ON AWACS | False | By Charles Mohr, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/sports/rangers-win-6-1-as-arena-opens.html | RANGERS WIN, 6-1 AS ARENA OPENS | False | By James F. Clarity, Special To The New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/60-minute-gourmet-033168.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/us/california-property-tax-cut-starting-to-have-big-effect.html | CALIFORNIA PROPERTY TAX CUT STARTING TO HAVE BIG EFFECT | False | By Robert Lindsey, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/garden/the-busy-sweaters-of-many-lengths.html | THE BUSY SWEATERS OF MANY LENGTHS | False | | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/world/laborites-right-wing-scores-gain-in-britain.html | LABORITES RIGHT WING SCORES GAIN IN BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/europeans-in-pact-on-soviet-gas.html | EUROPEANS IN PACT ON SOVIET GAS | False | By John Tagliabue, Special To the New York Times | 1981-10-05 | TX 774716 | | |
| 1981-09-30 | 1981-09-30 | https://www.nytimes.com/1981/09/30/business/coastal-to-study-restructuring.html | Coastal to Study Restructuring | False | | 1981-10-05 | TX 774716 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/western-air-s-chief-officer-steps-down.html | Western Air's Chief Officer Steps Down | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/de-la-rose-wins-in-rally.html | De La Rose Wins in Rally | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/on-beauty-contests-and-40th-birthdays.html | ON BEAUTY CONTESTS AND 40TH BIRTHDAYS | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/london-printers-reject-pact-at-the-sunday-times.html | LONDON PRINTERS REJECT PACT AT THE SUNDAY TIMES | False | By Steven Rattner, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/reagan-picks-2-army-aides.html | Reagan Picks 2 Army Aides | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/business-digest-thursday-october-1-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, OCTOBER 1, 1981; The Economy | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/avantek-inc-reports-earnings-for-qtr-to-sept-12.html | AVANTEK INC reports earnings for Qtr to Sept 12 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/business-people-chairman-to-retire-at-union-carbide.html | BUSINESS PEOPLE; Chairman to Retire At Union Carbide | False | By Lydia Chavez | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/diocese-acts-on-idle-funds.html | Diocese Acts On Idle Funds | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/nato-official-chides-reagan.html | NATO OFFICIAL CHIDES REAGAN | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/bennett-his-chorus-line-changed-everybody-s-life.html | BENNETT: HIS 'CHORUS LINE' 'CHANGED EVERYBODY'S LIFE' | False | By Carol Lawson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/ainge-and-blue-jays-differ-in-testimony.html | AINGE AND BLUE JAYS DIFFER IN TESTIMONY | False | By Arnold H. Lubasch | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | False | By Michael Quint | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/anticipating-new-unit-bell-shifts-top-officers.html | ANTICIPATING NEW UNIT, BELL SHIFTS TOP OFFICERS | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/korchnoi-bids-for-chess-title-karpov-holds.html | KORCHNOI BIDS FOR CHESS TITLE KARPOV HOLDS | False | By Robert Byrne, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/congress-approves-a-bigger-tax-break-for-itself.html | CONGRESS APPROVES A BIGGER TAX BREAK FOR ITSELF | False | By Marjorie Hunter, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/waxman-industries-inc-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/4-found-slain-at-home-of-voodoo-practitoner.html | 4 FOUND SLAIN AT HOME OF VOODOO PRACTITONER | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-belanger-on-the-bench.html | SPORTS PEOPLE; Belanger on the Bench | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/same-day-settlement-begins-today-for-banks.html | SAME-DAY SETTLEMENT BEGINS TODAY FOR BANKS | False | By Robert A. Bennett | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/issue-and-debate-awacs-for-saudi-arabia-in-the-national-interest.html | ISSUE AND DEBATE; AWACS FOR SAUDI ARABIA: IN THE NATIONAL INTEREST | False | By Charles Mohr, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/technology-saving-energy-and-dollars.html | Technology; Saving Energy - And Dollars | False | By Douglas Martin | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug29.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/around-the-world-salvadoran-leader-meets-with-kin-of-slain-women.html | AROUND THE WORLD; Salvadoran Leader Meets With Kin of Slain Women | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-aug31.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-eastern-air-picks-campbell.html | Advertising; Eastern Air Picks Campbell | False | By Philip H. Dougherty | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/article-033884-no-title.html | Article 033884 -- No Title | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/news-of-music-1982-festival-to-honor-cage.html | NEWS OF MUSIC; 1982 FESTIVAL TO HONOR CAGE | False | By John Rockwell | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/hers.html | HERS | False | By Faye Moskowitz | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/city-opera-la-boheme-is-led-by-judith-somogi.html | CITY OPERA: 'LA BOHEME' IS LED BY JUDITH SOMOGI | False | By Edward Rothstein | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/husky-oil-shifts-plans-to-conserve-its-cash.html | Husky Oil Shifts Plans To Conserve Its Cash | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/foreign-aid-donors-set-cutbacks.html | FOREIGN AID DONORS SET CUTBACKS | False | By Clyde H. Farnsworth, Spe Cial To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/valley-industries-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-thomas-paine-s-unlikely-disciple-034015.html | THOMAS PAINE'S UNLIKELY DISCIPLE | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-of-the-times-james-madison-writes-again.html | SPORTS OF THE TIMES; JAMES MADISON WRITES AGAIN | False | By Dave Anderson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/pakistanis-end-sikh-hijacking.html | PAKISTANIS END SIKH HIJACKING | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/senate-unit-votes-oil-control-power.html | Senate Unit Votes Oil Control Power | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/gardening-what-to-do-this-month.html | GARDENING; WHAT TO DO THIS MONTH | False | By Linda Yang and Joan Lee Faust | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/suspect-sought-in-killing-of-child.html | Suspect Sought in Killing of Child | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/new-hope-for-a-journeyman.html | NEW HOPE FOR A JOURNEYMAN | False | By Roy S. Johnson, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/obituaries/et-mccaffrey-retired-judge.html | E. T. MCCAFFREY, RETIRED JUDGE | False | By David W. Dunlap | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-harvard-on-notice-to-pay-heed-to-its-names.html | NOTES ON PEOPLE; Harvard on Notice to Pay Heed to Its Names | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/royals-clinch-a-playoff-spot.html | ROYALS CLINCH A PLAYOFF SPOT | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/us-issues-new-rules-on-medicaid-for-states.html | U.S. Issues New Rules On Medicaid for States | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/mx-plan-preceded-by-denunciations.html | MX PLAN PRECEDED BY DENUNCIATIONS | False | By Richard Halloran, Speci Al To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/familian-corp-reports-earnings-for-qtr-to-june-30.html | FAMILIAN CORP reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/taiwan-rejects-as-propaganda-peking-s-offer-of-talks.html | TAIWAN REJECTS AS PROPAGANDA PEKING'S OFFER OF TALKS | False | By James P. Sterba, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/top-makers-forgo-rise-on-aluminum.html | TOP MAKERS FORGO RISE ON ALUMINUM | False | By Lydia Chavez | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/index-international.html | Index; International | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/bird-keeps-above-the-law.html | BIRD KEEPS ABOVE THE LAW | False | By E. R. Shipp | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/greeks-seem-ready-to-veer-leftward-this-month.html | GREEKS SEEM READY TO VEER LEFTWARD THIS MONTH | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/general-portland-backs-bid-plans-canada-cement-merger.html | General Portland Backs Bid; Plans Canada Cement Merger | False | AP | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-lauda-to-race-again.html | SPORTS PEOPLE; Lauda to Race Again | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/mime-daniel-stein-s-scenes.html | MIME: DANIEL STEIN'S 'SCENES' | False | By Jack Anderson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-the-new-friend-of-belize-s-foe-034021.html | THE NEW FRIEND OF BELIZE'S FOE | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-popular-computing-has-premiere-issue.html | ADVERTISING; Popular Computing Has Premiere Issue | False | By Philip H. Dougherty | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/arizona-asks-fbi-aid-on-grade-disclosures.html | Arizona Asks F.B.I Aid On Grade Disclosures | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/un-official-an-iraqi-to-snub-israel-and-iran.html | U.N. Official, an Iraqi, To Snub Israel and Iran | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/city-plans-to-curb-tax-aid-for-manhattan-developers.html | CITY PLANS TO CURB TAX AID FOR MANHATTAN DEVELOPERS | False | By Clyde Haberman | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/alleghany-to-sell-block-of-securities.html | Alleghany to Sell Block of Securities | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/sales-of-co-ops-slowing-steep-loan-rates-cited.html | SALES OF CO-OPS SLOWING; STEEP LOAN RATES CITED | False | By Lee A. Daniels | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/conoco-now-part-of-du-pont.html | Conoco Now Part of Du Pont | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/oil-statistics-delayed.html | Oil Statistics Delayed | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/hambletonian-for-fillies-goes-on-separate-card.html | Hambletonian for Fillies Goes on Separate Card | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/around-the-nation-talks-planned-in-strike-of-philadelphia-teachers.html | AROUND THE NATION; Talks Planned in Strike Of Philadelphia Teachers | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/luxury-housing-but-at-a-price.html | LUXURY HOUSING, BUT AT A PRICE | False | By Deirdre Carmody | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/madison-studies-suit-on-am-stock.html | Madison Studies Suit on AM Stock | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/american-craft-museum-to-open-a-branch-in-may.html | AMERICAN CRAFT MUSEUM TO OPEN A BRANCH IN MAY | False | By Rita Reif | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/buyer-selected-note-maturities.html | Buyer-Selected Note Maturities | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/quotation-of-the-day-033774.html | Quotation of the Day | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/5-tax-cut-going-into-effect-today-new-tables-on-withholding-ready.html | 5% TAX CUT GOING INTO EFFECT TODAY; NEW TABLES ON WITHHOLDING READY | False | Special to The New York Times WASHINGTON, Sept. 30 - For tens of millions of working Americans, Reagan-style supply-side economics takes on pocketbook meaning tomorrow | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/the-u-n-today-oct-1-1981-general-assembly.html | THE U. N. TODAY; Oct. 1, 1981; GENERAL ASSEMBLY | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/british-laborites-urge-disarmament.html | BRITISH LABORITES URGE DISARMAMENT | False | By R.w. Apple Jr., Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/nevada-power-co-reports-earnings-for-yr-to-aug-31.html | NEVADA POWER CO reports earnings for Yr to aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/us-and-haiti-plan-to-end-flow-of-migrants.html | U.S. AND HAITI PLAN TO END FLOW OF MIGRANTS | False | By Barbara Crossette, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-a-democracy-in-any-language-034019.html | A DEMOCRACY IN ANY LANGUAGE | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/transit-delays.html | Transit Delays | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-thanks-for-calling.html | SPORTS PEOPLE; Thanks for Calling | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/books/books-of-the-times-033881.html | Books Of The Times | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/thrift-unit-flexibility.html | Thrift Unit Flexibility | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-for-a-concerned-effort-034014.html | FOR A CONCERNED EFFORT | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/dance-miss-de-groot-s-yellow-whale.html | DANCE: MISS DE GROOT'S 'YELLOW WHALE' | False | By Anna Kisselgoff | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/washington-talk-briefing-033733.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/south-africa-orders-reporter-to-leave-country-in-14-days.html | South Africa Orders Reporter To Leave Country in 14 Days | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/dance-stream-inc-presents-a-double-matinee.html | DANCE; STREAM INC. PRESENTS A DOUBLE MATINEE | False | By Jack Anderson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/bp-rejects-kuwait-offer.html | B.P. Rejects Kuwait Offer | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/briefs-033973.html | BRIEFS | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/delay-of-farm-bill-in-house-expected-to-lift-milk-prices.html | DELAY OF FARM BILL IN HOUSE EXPECTED TO LIFT MILK PRICES | False | By Seth S. King, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/reds-defeat-astros-are-half-game-out.html | REDS DEFEAT ASTROS, ARE HALF-GAME OUT | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/washington-talk-labor-s-love-is-lost-donovan-carries-on.html | WASHINGTON TALK; LABOR'S LOVE IS LOST; DONOVAN CARRIES ON | False | By Seth S. King, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-treasure-for-czech-jews.html | NOTES ON PEOPLE; Treasure for Czech Jews | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/richard-harris-ill-misses-camelot.html | Richard Harris, Ill, Misses 'Camelot' | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/topics-youthful-indiscretions-bent-twigs.html | Topics Youthful Indiscretions; Bent Twigs | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/ipm-technology-inc-reports-earnings-for-qtr-to-june30.html | IPM TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/blueprint-switch-at-coast-a-plant-widens-us-inquiry-on-its-safety.html | BLUEPRINT SWITCH AT COAST A-PLANT WIDENS U.S. INQUIRY ON ITS SAFETY | False | By Judith Cummings, Speci Al To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/navy-drops-brutalit-counts-against-three-petty-officers.html | NAVY DROPS BRUTALIT COUNTS AGAINST THREE PETTY OFFICERS | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/poland-s-coal-mine-struggle.html | POLAND'S COAL MINE STRUGGLE | False | By Paul Lewis, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/marriott-s-net-rises-by-11.5.html | Marriott's Net Rises by 11.5% | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/who-takes-care-of-them.html | WHO TAKES CARE OF THEM | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/quebec-summons-legislators-to-renew-fight-with-ottawa.html | QUEBEC SUMMONS LEGISLATORS TO RENEW FIGHT WITH OTTAWA | False | By Henry Giniger, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/truck-industry-in-transition.html | TRUCK INDUSTRY IN TRANSITION | False | By John Holusha, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/misguided-mall.html | Misguided Mall | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/house-sales-drop-prices-set-records.html | HOUSE SALES DROP; PRICES SET RECORDS | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-if-we-shackle-the-dollar-to-the-price-of-gold-034018.html | IF WE SHACKLE THE DOLLAR TO THE PRICE OF GOLD | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/marriott-corp-reports-earnings-for-qtr-to-sept-11.html | MARRIOTT CORP reports earnings for Qtr to Sept 11 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/big-market-for-juice-from-orange-pulp-att-racts-tropicana.html | BIG MARKET FOR JUICE FROM ORANGE PULP ATT RACTS TROPICANA | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/russian-newspaper-denies-spy-charge-facing-us-officer.html | RUSSIAN NEWSPAPER DENIES SPY CHARGE FACING U.S. OFFICER | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/cosmos-back-weisweiler.html | Cosmos Back Weisweiler | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/haitian-president-expecting-us-aid.html | HAITIAN PRESIDENT EXPECTING U.S. AID | False | By Reginald Stuart, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/english-by-law.html | ENGLISH, BY LAW | False | By S.i. Hayakawa | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/insider-reports.html | Insider Reports | False | | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/ftc-drops-consideration-of-rule-on-children-s-tv-ads.html | F.T.C. DROPS CONSIDERATION OF RULE ON CHILDREN'S TV ADS | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/mit-faculty-backs-research-institute-offer.html | M.I.T. FACULTY BACKS RESEARCH INSTITUTE OFFER | False | By Fox Butterfield, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/executive-changes-033946.html | EXECUTIVE CHANGES | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/papal-security-increased.html | PAPAL SECURITY INCREASED | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/transactions-033833.html | Transactions | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/carpenter-t-o-report-g-iants-say.html | Carpenter T o Report, G iants Say | False | By Deane McGowan, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug-29.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Aug 29 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/american-welding-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AMERICAN WELDING & MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/commonwealth-talks-look-to-africa.html | COMMONWEALTH TALKS LOOK TO AFRICA | False | By Henry Kamm, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/roadway-express-inc-reports-earnings-for-qtr-to-sept-12.html | ROADWAY EXPRESS INC reports earnings for Qtr to Sept 12 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/gri-corp-reports-earnings-for-qtr-to-june-30.html | GRI CORP reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/school-busing-debated-a-t-a-hearing-of-senate.html | School Busing Debated A t a Hearing of Senate | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/jet-production-altered-at-lear.html | Jet Production Altered at Lear | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/bridge-a-scottish-writer-suggests-when-to-forget-a-finesse.html | Bridge: A Scottish Writer Suggests When to Forget a Finesse | False | By Alan Truscott | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/text-of-statement-by-peking.html | TEXT OF STATEMENT BY PEKING | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/the-great-divide-1981-taking-sides-on-awacs.html | THE GREAT DIVIDE, 1981: TAKING SIDES ON AWACS | False | By Phil Gailey, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/new-york-judge-picked-for-us-court.html | NEW YORK JUDGE PICKED FOR U.S. COURT | False | By E. J. Dionne Jr. | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/reagan-news-session-will-be-on-tv-today.html | Reagan News Session Will Be on TV Today | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/poll-finds-voter-apathy-in-jersey-governor-s-race.html | POLL FINDS VOTER APATHY IN JERSEY GOVERNOR'S RACE | False | By Joseph F. Sullivan, Spec Ial To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/administration-postpones-action-on-saudi-planes.html | ADMINISTRATION POSTPONES ACTION ON SAUDI PLANES | False | By Steven R. Weisman, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/credit-cost-chills-cedar-rapids-iowa-this-third-number-articles-that-will-appear.html | CREDIT COST CHILLS CEDAR RAPIDS, IOWA; This is the third of a number of articles that will appear from time to time examining how changing economic conditions affect Americans in one small city. | False | BY Iver Peterson, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/officer-s-dismissal-in-theft-is-upheld.html | Officer's Dismissal In Theft Is Upheld | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/governors-mansions-bringing-them-back-alive.html | GOVERNORS' MANSIONS: BRINGING THEM BACK ALIVE | False | By Nan Robertson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/bell-printing-job-to-city-investing.html | Bell Printing Job To City Investing | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/connecticut-s-deficit-i-s-put-at-230-million.html | Connecticut's Deficit I s Put at $230 Million | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/new-phase-of-reagan-presidency-opens-news-analysis.html | NEW PHASE OF REAGAN PRESIDENCY OPENS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/new-york-delays-us-welfare-cuts.html | NEW YORK DELAYS U.S. WELFARE CUTS | False | By Ronald Smothers | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/contemporary-swedish-silver.html | CONTEMPORARY SWEDISH SILVER | False | By Roslyn Siegel | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/movies/modern-art-to-screen-five-chinese-movies.html | Modern Art to Screen Five Chinese Movies | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/abroad-at-home-a-shot-across-the-bow.html | ABROAD AT HOME; A SHOT ACROSS THE BOW | False | By Anthony Lewis | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/mitterrand-s-budget-stresses-new-jobs.html | MITTERRAND'S BUDGET STRESSES NEW JOBS | False | Special to the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/1-reagan-would-doom-the-synfuels-effort-034017.html | REAGAN WOULD DOOM THE SYNFUELS EFFORT | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/stride-rite-corp-reports-earnings-for-qtr-to-aug28.html | STRIDE RITE CORP reports earnings for Qtr to Aug 28 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-hiram-walker-hires-lockhart-pettus.html | ADVERTISING; Hiram Walker Hires Lockhart & Pettus | False | By Philip H. Dougherty | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/obituaries/dr-george-corner-birth-pill-pioneer-91-dies.html | DR. GEORGE CORNER, BIRTH-PILL PIONEER, 91, DIES | False | By Walter H. Waggoner | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/first-class-stamp-to-increase-to-20.html | FIRST CLASS STAMP TO INCREASE TO 20Â¬Â¶ | False | By David Shribman, Specia L To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/the-clouded-missile-window.html | The Clouded Missile 'Window' | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/finding-stereo-components-to-fit-narrow-shelving.html | FINDING STEREO COMPONENTS TO FIT NARROW SHELVING | False | By Hans Fantel | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/helpful-hardware-greenhouse-windows.html | HELPFUL HARDWARE; GREENHOUSE WINDOWS | False | By Barbara L. Isenberg and Mary Smith | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/iti-corp-reports-earnings-for-yr-to-june-30.html | ITI CORP reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/leading-indicators-drop-0.5.html | LEADING INDICATORS DROP 0.5% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/british-airways.html | British Airways | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/focus-on-dropouts-news-an-alysis.html | FOCUS ON DROPOUTS; News An alysis | False | By Dena Kleiman | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/notes-on-people-a-male-feminist-claims-a-reverse-bias.html | NOTES ON PEOPLE; A Male 'Feminist' Claims a Reverse Bias | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/offer-by-gromyko-to-haig-reported.html | OFFER BY GROMYKO TO HAIG REPORTED | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/obituaries/abraham-hurwitz-dead-at-76-new-york-s-official-magician.html | Abraham Hurwitz Dead at 76; New York's Official Magician | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/where-to-find-those-luxury-linens.html | WHERE TO FIND THOSE LUXURY LINENS | False | By Elaine Louie | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-country-living-becomes-a-monthly.html | ADVERTISING; Country Living Becomes a Monthly | False | By Philip H. Dougherty | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/errors-in-use-of-dye-linked-to-fruit-fly-outbreak.html | ERRORS IN USE OF DYE LINKED TO FRUIT FLY OUTBREAK | False | By Wayne King, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/rainout-spurs-yank-planning.html | RAINOUT SPURS YANK PLANNING | False | By Jane Gross | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/a-top-police-team-tells-how-to-catch-a-thief.html | A TOP POLICE TEAM TELLS HOW TO CATCH A THIEF | False | By Barbara Basler | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/ronson-corp-reports-earnings-for-qtr-to-june-30.html | RONSON CORP reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/home-beat-design-scouting-around-paris.html | HOME BEAT; DESIGN SCOUTING AROUND PARIS | False | By Suzanne Slesin | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/harvester-survival-p-lan-given.html | Harvester Survival P lan Given | False | By Winston Williams, Speci Al To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/sadat-urges-us-to-sell-awacs-to-saudis-despite-their-conniving.html | SADAT URGES U.S. TO SELL AWACS TO SAUDIS, DESPITE THEIR 'CONNIVING' | False | By William E. Farrell, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/4-military-chiefs-in-iran-are-killed-in-a-plane-crash.html | 4 MILITARY CHIEFS IN IRAN ARE KILLED IN A PLANE CRASH | False | By John Kifner, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/unesco-s-order.html | UNESCO'S 'ORDER' | False | By Leonard Sussman | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/business-people-agronomics-unit-head.html | BUSINESS PEOPLE; Agronomics Unit Head | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/duguay-agrees-to-terms-rangers-win.html | Duguay Agrees to Terms; Rangers Win | False | By James F. Clarity | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/q-a-033858.html | Q&A | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/calender-a-fair-about-brownstones.html | CALENDER: A FAIR ABOUT BROWNSTONES | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/company-news-sunbeam-protects-its-top-executives.html | COMPANY NEWS; Sunbeam Protects Its Top Executives | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-only-for-the-best.html | SPORTS PEOPLE; Only for the Best | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/penn-to-play-in-tokyo.html | Penn to Play in Tokyo | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/stocks-up-a-bit-in-calmer-day.html | STOCKS UP A BIT IN CALMER DAY | False | By Vartanig G. Vartan | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/us-tax-losses-on-saver-notes-could-be-high.html | U.S. TAX LOSSES ON SAVER NOTES COULD BE HIGH | False | By Karen W. Arenson | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-aug-31.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/chicago-catholics-troubles-growing-news-analysis.html | CHICAGO CATHOLICS: TROUBLES GROWING; News Analysis | False | By Kenneth A. Briggs, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/kingston-bank-calls-in-50-mortgages-at-8.5.html | KINGSTON BANK CALLS IN 50 MORTGAGES AT 8.5% | False | By William G. Blair | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/key-rates-035542.html | Key Rates | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/ibm-reported-to-plan-major-shifts.html | I.B.M. REPORTED TO PLAN MAJOR SHIFTS | False | By Thomas C. Hayes | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/theater/theater-particular-friendships-a-first-play.html | THEATER: 'PARTICULAR FRIENDSHIPS,' A FIRST PLAY | False | By Frank Rich | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/news-summary-thursday-october-1-1981.html | NEWS SUMMARY; THURSDAY, OCTOBER 1, 1981 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-wood-signs-with-jazz.html | SPORTS PEOPLE; Wood Signs With Jazz | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/british-suit-on-art-auctions-settled.html | BRITISH SUIT ON ART AUCTIONS SETTLED | False | By William Borders | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/essay-the-islam-bomb.html | ESSAY; The Islam Bomb | False | By William Safire | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/president-is-put-to-test-by-start-of-82-fiscal-year.html | PRESIDENT IS PUT TO TEST BY START OF '82 FISCAL YEAR | False | By Robert Pear, Special To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/mazzillis-hit-in-9th-defeats-cubs-by-2-1.html | MAZZILLI'S HIT IN 9TH DEFEATS CUBS BY 2-1 | False | By Joseph Durso | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/panel-adopts-transit-economies-giving-workers-36.html | PANEL ADOPTS TRANSIT ECONOMIES, GIVING WORKERS 36 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/finance-briefs-033922.html | FINANCE BRIEFS | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/advertising-scali-mccabe-expands-mrs-paul-s-account.html | ADVERTISING; Scali, McCabe Expands Mrs. Paul's Account | False | By Philip H. Dougherty | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/crop-prices-paid-to-farmers-fall.html | CROP PRICES PAID TO FARMERS FALL | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/sports-people-not-bad-company.html | SPORTS PEOPLE; Not Bad Company | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/critic-s-notebook-needed-more-variety-in-our-concert-halls.html | CRITICS NOTEBOOK; NEEDED: MORE VARIETY IN OUR CONCERT HALLS | False | By Allen Hughes | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/arts/jazz-piano-dorothy-donegan.html | JAZZ PIANO: DOROTHY DONEGAN | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/tenneco-foam.html | Tenneco Foam | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/presidio-oil-reports-earnings-for-yr-to-june-30.html | PRESIDIO OIL reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/garden/mrs-onassis-hideaway-is-nearing-completion.html | MRS. ONASSIS HIDEAWAY IS NEARING COMPLETION | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/us/new-drug-therapy-may-unclog-arteries-after-heart-attacks.html | NEW DRUG THERAPY MAY UNCLOG ARTERIES AFTER HEART ATTACKS | False | AP | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/boy-16-seized-in-knife-slaying-of-an-attorney.html | BOY, 16, SEIZED IN KNIFE SLAYING OF AN ATTORNEY | False | By Leonard Buder | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/sharja-gas-fi-eld-described.html | Sharja Gas Fi eld Described | False | | 1981-10-06 | TX 779251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/world/senate-votes-to-end-ban-on-aid-to-angolan-rebels.html | SENATE VOTES TO END BAN ON AID TO ANGOLAN REBELS | False | By Steven V. Roberts, Spec Ial To the New York Times | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/sports/calgary-and-seoul-to-stage-88-games.html | CALGARY AND SEOUL TO STAGE '88 GAMES | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/washington-gas-light-co-reports-earnings-for-12-mos-to-aug-31.html | WASHINGTON GAS LIGHT CO reports earnings for 12 mos to Aug 31 | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/nyregion/byrne-urges-jersey-to-open-files-in-kidnapping-of-lindberg-baby.html | BYRNE URGES JERSEY TO OPEN FILES IN KIDNAPPING OF LINDBERG BABY | False | By Peter Kihss | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/business/market-place-picking-out-the-bargains.html | Market Place; Picking Out The Bargains | False | By Robert Metz | 1981-10-06 | TX 779251 | | |
| 1981-10-01 | 1981-10-01 | https://www.nytimes.com/1981/10/01/opinion/l-do-n-t-lighten-the-burden-of-pesticide-control-034024.html | DO N'T 'LIGHTEN THE BURDEN' OF PESTICIDE CONTROL | False | | 1981-10-06 | TX 779251 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/hart-schaffner-marx-reports-earnings-for-qtr-to-aug-31.html | HART SCHAFFNER & MARX reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/dr-henry-brodie-68-headed-u-s-delegation-at-trade-talks.html | Dr. Henry Brodie, 68, Headed U .S. Delegation at Trade Talks | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/letter-by-wall-st-to-reagan-notes-market-independence.html | LETTER BY WALL ST. TO REAGAN NOTES MARKET INDEPENDENCE | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/key-rates-035685.html | Key Rates | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/energywatch.html | energywatch | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/joint-venture-in-us-coal-set.html | Joint Venture In U.S. Coal Set | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/matthew-forelli-73-founder-of-a-manufacturer-in-queens.html | Matthew Forelli, 73, Founder Of a Manufacturer in Queens | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/all-not-lost-in-2d-season.html | All Not Lost in 2d Season | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/liszt-jury-witholds-top-prize.html | LISZT JURY WITHOLDS TOP PRIZE | False | By Susan Heller Anderson, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/weekender-guide-friday-organ-music-at-midnight.html | Weekender Guide; Friday; ORGAN MUSIC AT MIDNIGHT | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/soviet-is-target-at-the-commonwealth-talks.html | SOVIET IS TARGET AT THE COMMONWEALTH TALKS | False | By Henry Kamm, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/music-rare-l-histoire.html | MUSIC: RARE 'L'HISTOIRE' | False | By Allen Hughes | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/review-art-cheeky-sculptures-by-richard-stankiewicz.html | REVIEW; ART: CHEEKY SCULPTURES BY RICHARD STANKIEWICZ | False | By Vivien Raynor | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/arthur-miller-play-set-to-stanley-silverman-music-resurfaces.html | ARTHUR MILLER PLAY SET TO STANLEY SILVERMAN MUSIC RESURFACES | False | By Bernard Holland | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/horowitz-to-play-met-benefit-nov-1.html | HOROWITZ TO PLAY MET BENEFIT NOV. 1 | False | By Harold C. Schonberg | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/quotation-of-the-day-035432.html | Quotation of the Day | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-reasserts-vow-to-veto-bills-that-bust-budget.html | REAGAN REASSERTS VOW TO VETO BILLS THAT 'BUST BUDGET' | False | By Howell Raines, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-tropicana-products-selects-new-chairman.html | Business People; TROPICANA PRODUCTS SELECTS NEW CHAIRMAN | False | By Leonard Sloane | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/sadat-sends-deputy-to-us-with-plea-for-arms-for-sudan.html | SADAT SENDS DEPUTY TO U.S. WITH PLEA FOR ARMS FOR SUDAN | False | By William E. Farrell, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/books/free-walking-tour-of-melville-s-new-york.html | Free Walking Tour Of Melville's New York | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-playboy-in-braille.html | Notes on People; Playboy in Braille | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/more-taxes-please.html | MORE TAXES, PLEASE | False | By Joseph A. Pechman | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/pbs-s-enterprise-aims-at-reporting-how-business-runs.html | PBS'S 'ENTERPRISE' AIMS AT REPORTING HOW BUSINESS RUNS | False | By Eric Pace | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/knicks-giving-wingo-tryout.html | Knicks Giving Wingo Tryout | False | By Sam Goldaper | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/us-will-permit-russians-to-triple-imports-of-grain.html | U.S. WILL PERMIT RUSSIANS TO TRIPLE IMPORTS OF GRAIN | False | By John F. Burns, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/ethiopia-s-black-jews-a-periled-community.html | ETHIOPIA'S BLACK JEWS, A PERILED COMMUNITY | False | By Simcha Jacobovici | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/reagan-says-us-would-bar-a-takeover-in-saudi-arabia-that-imperiled-flow-of-oil.html | REAGAN SAYS U.S. WOULD BAR A TAKEOVER IN SAUDI ARABIA THAT IMPERILED FLOW OF OIL | False | By Steven R. Weisman, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/c-correction-035431.html | CORRECTION | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/evelyn-cronson-lubin-benefactor-of-several-new-york-universities.html | EVELYN CRONSON LUBIN, BENEFACTOR OF SEVERAL NEW YORK UNIVERSITIES | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/art-legendary-master-of-early-photography.html | ART: LEGENDARY MASTER OF EARLY PHOTOGRAPHY | False | By Hilton Kramer | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/pollution-control-industries-inc-reports-earnings-for-qtr-to-july-31.html | POLLUTION CONTROL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/masterpiece-s-alice-musicians-and-nazism.html | 'MASTERPIECE'S 'ALICE,' MUSICIANS AND NAZISM | False | By John J. O'Connor | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/tenants-of-hotels-may-get-leases.html | Tenants of Hotels May Get Leases | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/china-meets-oil-flow-goal.html | China Meets Oil-Flow Goal | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/fighters-and-snakes.html | Fighters and Snakes | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/bonn-released-spy-in-74-brandt-case.html | BONN RELEASED SPY IN '74 BRANDT CASE | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/ainge-s-trial-goes-to-the-jury.html | Ainge's Trial Goes to the Jury | False | By Arnold H. Lubasch | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/books/poetry-at-poe-s-cottage.html | Poetry at Poe's Cottage | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/the-us-and-salvador.html | THE U.S. AND SALVADOR | False | By Robert E. White | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/mort-sahl-intractable-as-ever-back-in-town.html | MORT SAHL, INTRACTABLE AS EVER, BACK IN TOWN | False | By Fred Ferretti | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/bridge-a-good-play-by-defender-loses-impact-by-slowness.html | Bridge: A Good Play by Defender Loses Impact by Slowness | False | By Alan Truscott | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/books/dalton-planning-a-chain-to-sell-discount-books.html | DALTON PLANNING A CHAIN TO SELL DISCOUNT BOOKS | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/general-electric-buying-3-software-companies.html | GENERAL ELECTRIC BUYING 3 SOFTWARE COMPANIES | False | By Andrew Pollack | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/csx-corp-net-soars-by-87.5.html | CSX Corp. Net Soars by 87.5% | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/thriftimart-inc-reports-earnings-for-qtr-to-sept-13.html | THRIFTIMART INC reports earnings for Qtr to Sept 13 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/index-international.html | Index; International | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/at-the-movies-how-sense-of-humor-saves-walter-hill.html | AT THE MOVIES; How sense of humor saves Walter Hill. | False | By Chris Chase | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/decision-systems-inc-reports-earnings-for-qtr-to-july-31.html | DECISION SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/rockies-get-2-islanders.html | Rockies Get 2 Islanders | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/tigers-fall-to-2d-place-after-5-4-loss-to-orioles.html | TIGERS FALL TO 2D PLACE AFTER 5-4 LOSS TO ORIOLES | False | By United Press International | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/some-yankees-uneasy.html | SOME YANKEES UNEASY | False | By Jane Gross | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/general-automation-inc-reports-earnings-for-qtr-to-aug-1.html | GENERAL AUTOMATION INC reports earnings for Qtr to Aug 1 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/the-senate-is-lifting-itself.html | The Senate Is Lifting Itself | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/transcript-of-president-s-news-conference-on-foreign-and-domestic.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/style/focusing-on-the-children-of-the-world.html | FOCUSING ON THE CHILDREN OF THE WORLD | False | By Judy Klemesrud | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/washington-dinner-collects-950000-for-the-democrats.html | Washington Dinner Collects $950,000 for the Democrats | False | AP | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/reprieve-for-willowbrook.html | Reprieve for Willowbrook | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/steelmakers-set-cuts.html | Steelmakers Set Cuts | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/dow-advances-2.28-merger-issues-rise.html | DOW ADVANCES 2.28; MERGER ISSUES RISE | False | By Vartanig G. Vartan | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/sheriff-tied-by-delbello-to-an-accusatory-letter.html | SHERIFF TIED BY DELBELLO TO AN ACCUSATORY LETTER | False | By James Feron, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/decision-data-computer-corp-reports-earnings-for-qtr-to-aug.31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/court-that-shaped-southern-history-ends-long-and-busy-life.html | COURT THAT SHAPED SOUTHERN HISTORY ENDS LONG AND BUSY LIFE | False | By Frances Frank Marcus, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-o-m-public-relations-moves-into-the-arts.html | Advertising; O.&M. Public Relations Moves Into the Arts | False | By Philip H. Dougherty | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-reagan-s-forebears-in-the-o-reagan-clan.html | Notes on People; Reagan's Forebears in the O'Reagan Clan | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/jazzy-collages-by-romare-bearden-at-the-brooklyn.html | JAZZY COLLAGES BY ROMARE BEARDEN AT THE BROOKLYN | False | By John Russell | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/wheelchair-bus-service-gets-off-to-a-rough-start.html | WHEELCHAIR BUS SERVICE GETS OFF TO A ROUGH START | False | By Dorothy J. Gaiter | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/sales-force-realigned-by-ibm.html | SALES FORCE REALIGNED BY I.B.M. | False | By Thomas C. Hayes | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/foreign-affairs-despair-in-guatemala.html | FOREIGN AFFAIRS; Despair In Guatemala | False | By Flora Lewis | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/pakistan-s-choice-aid-or-a-bomb.html | Pakistan's Choice: Aid or a Bomb | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/city-employees-cited-in-inquiry-on-food-stamps.html | CITY EMPLOYEES CITED IN INQUIRY ON FOOD STAMPS | False | By Raymond Bonner | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/style/the-evening-hours.html | The Evening Hours | False | By Anne-Marie Schiro | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-any-resemblance-is-not-coincidental-suit-argues.html | Notes on People; Any Resemblance Is Not Coincidental, Suit Argues | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-and-cuts-in-revenue-sharing-news-analysis.html | REAGAN AND CUTS IN REVENUE SHARING; News Analysis | False | By B.drummond Ayres Jr., Spe Cial To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/the-un-today-oct-2-1981-general-assembly.html | The U.N. Today; Oct. 2, 1981; GENERAL ASSEMBLY | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/bomb-at-plo-office-kills-at-least-50.html | BOMB AT P.L.O. OFFICE KILLS AT LEAST 50 | False | By John Kifner, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/demand-for-home-care-workers-is-rising-in-city.html | DEMAND FOR HOME-CARE WORKERS IS RISING IN CITY | False | By Robin Herman | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/computer-ranking-no-1-spot-is-captured-by-dolphins.html | COMPUTER RANKING; NO. 1 SPOT IS CAPTURED BY DOLPHINS | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/elated-shirley-williams-plots-change-of-course-for-britain.html | ELATED SHIRLEY WILLIAMS PLOTS CHANGE OF COURSE FOR BRITAIN | False | By Bernard D. Nossiter | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/burt-reynolds-seeks-heir-in-paternity.html | BURT REYNOLDS SEEKS HEIR IN 'PATERNITY' | False | By Vincent Canby | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/sports-of-the-times-a-big-week-for-sports-in-the-big-city.html | Sports of The Times; A Big Week for Sports in the Big City | False | By George Vecsey | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/not-so-vital-statistics.html | NOT SO VITAL STATISTICS | False | By Hedrick Smith | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/a-fake-stick-for-school-dropouts.html | A Fake Stick for School Dropouts | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/hotel-investors-reports-earnings-for-qtr-to-aug.31.html | HOTEL INVESTORS reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/cut-curl-inc-reports-earnings-for-yr-to-june-30.html | CUT & CURL INC reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/hope-in-fed-s-long-battle.html | HOPE IN FED'S LONG BATTLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-president-of-udc-to-step-down-next-year.html | Notes on People; President of U.D.C. to Step Down Next Year | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-agency-wins-account-f-or-3-d-camera-photos.html | Advertising; Agency Wins Account F or 3-D Camera Photos | False | By Philip H. Dougherty | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/keith-meyers-can-winter-be-far-behind.html | Keith Meyers Can Winter Be Far Behind? | | The New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-digest-friday-october-2-1981-the-economy.html | Business Digest; FRIDAY, OCTOBER 2, 1981; The Economy | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/sharpening-the-ax.html | Sharpening the Ax | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/saver-certificates-make-their-debut.html | SAVER CERTIFICATES MAKE THEIR DEBUT | False | By N.r. Kleinfield | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/baroness-a-de-la-grange-93-related-to-sloane-s-founder.html | Baroness A. de la Grange, 93; Related to Sloane's Founder | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/holiday-inn-payments-noted-in-jersey-report.html | Holiday Inn Payments Noted in Jersey Report | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/1-single-issues-worth-035485.html | SINGLE ISSUES' WORTH | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-the-military-fairness-factor-035473.html | THE MILITARY FAIRNESS FACTOR | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/a-former-diplomat-s-thoughts-on-diplomacy.html | A FORMER DIPLOMAT'S THOUGHTS ON DIPLOMACY | False | By Bernard, Gwertzman Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/judy-garland-s-shoes-auctioned-for-12000.html | Judy Garland's Shoes Auctioned for $12,000 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/detroit-s-tigers-have-a-city-by-the-tail.html | DETROIT'S TIGERS HAVE A CITY BY THE TAIL | False | By Iver Peterson, Specia L To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/xerox-increasing-prices-on-rentals.html | Xerox Increasing Prices on Rentals | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/panel-urges-a-limit-on-presidential-primaries.html | PANEL URGES A LIMIT ON PRESIDENTIAL PRIMARIES | False | By Adam Clymer, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/giants-are-favored-to-defeat-packers.html | GIANTS ARE FAVORED TO DEFEAT PACKERS | False | By William N. Wallace | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/penn-central-link-to-colt-is-fought.html | PENN CENTRAL LINK TO COLT IS FOUGHT | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/a-tight-squeeze.html | A Tight Squeeze | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/credit-markets-one-year-us-bill-rate-drops.html | Credit Markets; ONE-YEAR U.S. BILL RATE DROPS | False | By Michael Quint | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/article-035403-no-title.html | Article 035403 -- No Title | False | By Marjorie Hunter, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/about-real-estate-how-sharp-cuts-in-federal-help-will-affect-housing.html | About Real Estate; HOW SHARP CUTS IN FEDERAL HELP WILL AFFECT HOUSING | False | By Alan S. Oser | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/koop-promises-job-won-t-be-a-pulpit.html | KOOP PROMISES JOB WON'T BE A 'PULPIT' | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/bird-escapes-f-rom-courtroom.html | Bird Escapes F rom Courtroom | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/webcor-electronics-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS reports earnings for Qtr to June 30 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/crab-and-beer-buffet.html | Crab and Beer Buffet | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/olive-oil-kills-3-more-in-spain.html | Olive Oil Kills 3 More in Spain | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/lawmen-tied-to-klan-in-communists-protest.html | LAWMEN TIED TO KLAN IN COMMUNISTS' PROTEST | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/reagan-and-the-saudis-news-an-alysis.html | REAGAN AND THE SAUDIS; News An alysis | False | By Hedrick Smith, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/building-down-1.6-in-august.html | BUILDING DOWN 1.6% IN AUGUST | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/newmont-stock-up-bid-put-off.html | NEWMONT STOCK UP; BID PUT OFF | False | By Robert J. Cole | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/executive-changes-035667.html | EXECUTIVE CHANGES | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/calny-food-services-reports-earnings-for-qtr-to-aug-15.html | CALNY FOOD SERVICES reports earnings for Qtr to Aug 15 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/transactions-035658.html | Transactions | False | | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/20-years-later-food-stamps-change.html | 20 YEARS LATER, FOOD STAMPS CHANGE | False | By Ben A. Franklin, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/news-summary-friday-october-2-1981.html | News Summary; FRIDAY, OCTOBER 2, 1981 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/theater-jane-alexander-plays-hedda-gabler.html | THEATER: JANE ALEXANDER PLAYS 'HEDDA GABLER' | False | By Mel Gussow | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/oppenheimer-co-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER & CO reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/books/publishing-lucky-hare.html | PUBLISHING: LUCKY HARE | False | By Edwin McDowell | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/new-awacs-provisions-cited-by-haig-in-senate.html | NEW AWACS PROVISIONS CITED BY HAIG IN SENATE | False | By Charles Mohr, Special | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/3-bach-cantatas.html | 3 Bach Cantatas | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-aug-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Aug.31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/ouch-that-tackle-hurt.html | Ouch! That Tackle Hurt | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/briefs-035705.html | BRIEFS | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/transnet-corp-reports-earnings-for-yr-to-june-30.html | TRANSNET CORP reports earnings for Yr to June 30 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/captured-coast-shark-dies.html | Captured Coast Shark Dies | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/chess-karpov-beats-korchnoi-in-first-game.html | Chess; KARPOV BEATS KORCHNOI IN FIRST GAME | False | Special to The New York Times MERANO, Italy, Oct. 1 - Anatoly Karpov of the Soviet Union scored a smashing triumph in the first game of the world championship chess match her | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/october-harvest-in-dutchess-county.html | OCTOBER HARVEST IN DUTCHESS COUNTY | False | By Lucinda Franks | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/a-velazquez-is-bought-for-6-million.html | A VELAZQUEZ IS BOUGHT FOR $6 MILLION | False | By Grace Glueck | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/mets-playoff-hopes-end-swan-s-arm-doesn-t-hurt.html | METS PLAYOFF HOPES END; SWAN'S ARM DOESN'T HURT | False | By Joseph Durso | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/nets-anxious-on-albert-king.html | NETS ANXIOUS ON ALBERT KING | False | By Roy S. Johnson, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-professor-takes-leave-for-year-to-run-biogen.html | Business People; PROFESSOR TAKES LEAVE FOR YEAR TO RUN BIOGEN | False | By Leonard Sloane | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/advertising-eisaman-s-20-years-with-gm.html | Advertising; Eisaman's 20 Years With G.M. | False | By Philip H. Dougherty | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/around-the-nation-georgetown-chief-likens-moral-majority-to-klan.html | Around the Nation; Georgetown Chief Likens Moral Majority to Klan | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/shirley-bassey-sings-at-carnegie.html | SHIRLEY BASSEY SINGS AT CARNEGIE | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-misplaced-blame-for-a-split-among-south-korean-dissidents-035487.html | MISPLACED BLAME FOR A SPLIT AMONG SOUTH KOREAN DISSIDENTS | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/coast-a-plant-construction-error-tied-to-missing-guide-to-blueprint.html | COAST A-PLANT CONSTRUCTION ERROR TIED TO MISSING GUIDE TO BLUEPRINT | False | By Judith Cummings, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/22-1-rectory-tops-amber-pass.html | 22-1 Rectory Tops Amber Pass | False | By Steven Crist, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/walesa-faces-contest-in-election.html | WALESA FACES CONTEST IN ELECTION | False | By John Darnton, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/astros-widen-lead-by-beating-reds-8-1.html | ASTROS WIDEN LEAD BY BEATING REDS, 8-1 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/vast-hole-in-space-appears-to-defy-theories.html | VAST 'HOLE' IN SPACE APPEARS TO DEFY THEORIES | False | By Walter Sullivan | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/broadway-zoe-caldwell-and-judith-anderson-p-lan-to-do-medea.html | BROADWAY; Zoe Caldwell and Judith Anderson p lan to do 'Medea.' | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/notes-on-people-after-a-long-fight-mrs-mailer-is-evicted.html | Notes on People; After a Long Fight, Mrs. Mailer Is Evicted | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/polish-concert-follows-pulaski-day-parade.html | Polish Concert Follows Pulaski Day Parade | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/restaurants-new-texas-old-english.html | Restaurants; New Texas, old English. | False | By Mimi Sheraton | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/press-dispute-in-london-ends.html | PRESS DISPUTE IN LONDON ENDS | False | By Steven Rattner, Specia L To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/chase-planning-appeal.html | Chase Planning Appeal | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/obituaries/boyd-neel-76-dies-ex-dean-of-school-of-music-in-toronto.html | BOYD NEEL, 76, DIES; EX-DEAN OF SCHOOL OF MUSIC IN TORONTO | False | By Edward Rothstein | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/2-more-olympic-games.html | 2 More Olympic Games | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/city-opera-patricia-miller-as-carmen.html | CITY OPERA: PATRICIA MILLER AS CARMEN | False | By Donal Henahan | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/agreement-announced-in-football-death-suit.html | Agreement Announced in Football Death Suit | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/pop-jazz-after-3-years-annies-star-returns-in-berlin-revue.html | POP JAZZ; AFTER 3 YEARS, 'ANNIE'S STAR RETURNS IN BERLIN REVUE | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/guard-dog-puts-some-meaning-into-production.html | GUARD DOG PUTS SOME MEANING INTO PRODUCTION | False | By Ari L. Goldman | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/sports/fleming-lifted-by-davis-cup.html | FLEMING LIFTED BY DAVIS CUP | False | By Neil Amdur, Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/house-kills-measure-of-capital-s-council-to-erase-sex-curbs.html | HOUSE KILLS MEASURE OF CAPITAL'S COUNCIL TO ERASE SEX CURBS | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/market-place-citrus-company-debenture-offer.html | Market Place; Citrus Company Debenture Offer | False | By Robert Metz | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/accord-is-reached-on-new-food-stamp-cuts.html | ACCORD IS REACHED ON NEW FOOD STAMP CUTS | False | By Steven V. Roberts, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/mr-reagan-s-war-on-poverty.html | Mr. Reagan's War on Poverty | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/the-senator-who-speaks-for-president-reagan.html | THE SENATOR WHO SPEAKS FOR PRESIDENT REAGAN | False | By Martin Tolchin, Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/keller-industries-inc-reports-earnings-for-qtr-to-july-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/loan-in-peru-delayed.html | Loan in Peru Delayed | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/piping-from-the-palace-to-the-garden.html | PIPING, FROM THE PALACE TO THE GARDEN | False | By Eleanor Blau | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/cliburn-winner-schub-opens-carnegie-season.html | CLIBURN WINNER SCHUB OPENS CARNEGIE SEASON | False | By Harold C. Schonberg | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/cost-of-living-raise-for-transit-workers-is-attacked-by-koch.html | COST-OF-LIVING RAISE FOR TRANSIT WORKERS IS ATTACKED BY KOCH | False | By Damon Stetson | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/style/anatomy-of-a-successful-party.html | ANATOMY OF A SUCCESSFUL PARTY | False | By Bernadine Morris | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/in-the-nation-reagan-and-crime.html | IN THE NATION; Reagan and Crime | False | By Tom Wicker | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/grumman-lobbies-against-ltv-bid.html | GRUMMAN LOBBIES AGAINST LTV BID | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/man-in-queens-accused-of-plot-to-arm-ira.html | MAN IN QUEENS ACCUSED OF PLOT TO ARM I.R.A. | False | By Joseph B. Treaster | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/business-people-begelman-named-united-artists-chief.html | Business People; BEGELMAN NAMED UNITED ARTISTS CHIEF | False | By Leonard Sloane | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/taxizum-klo.html | 'TAXIZUM KLO' | False | By Janet Maslin | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-william-colby-s-ungrateful-nation-035474.html | WILLIAM COLBY'S UNGRATEFUL NATION | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/borodin-trio-to-play-shostakovich-program.html | Borodin Trio to Play Shostakovich Program | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/around-the-nation-bomb-accidentally-made-is-safely-detonated.html | Around the Nation; Bomb Accidentally Made Is Safely Detonated | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/marilynn-k-yee-legal-aid-society-lawyers-vote-to-stay-on-the-job.html | Marilynn K. Yee Legal Aid Society Lawyers Vote to Stay on the Job | False | The New York Times | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/proposal-for-a-500-million-bond-issue-for-prison-construction.html | PROPOSAL FOR A $500 MILLION BOND ISSUE FOR PRISON CONSTRUCTION | False | By William G. Blair | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/arts/auctions-rare-firearms-at-christie-s.html | AUCTIONS; Rare firearms at Christie's. | False | By Rita Reif | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/abortion-rights-action-unit-changes-staff-and-advisers.html | Abortion Rights Action Unit Changes Staff and Advisers | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/13-die-in-philippines-crash.html | 13 Die in Philippines Crash | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/slater-electric-inc-reports-earnings-for-qtr-to-aug31.html | SLATER ELECTRIC INC reports earnings for Qtr to Aug 31 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/labor-party-in-britain-votes-to-quit-the-common-market.html | LABOR PARTY IN BRITAIN VOTES TO QUIT THE COMMON MARKET | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/un-session-puts-envoys-on-display-around-city.html | U.N. SESSION PUTS ENVOYS ON DISPLAY AROUND CITY | False | By Edward A. Gargan | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/man-surrenders-in-death-of-girl-5.html | Man Surrenders In Death of Girl, 5 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/money-funds-i-n-small-gain.html | Money Funds I n Small Gain | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/nyregion/jersey-economy-dominates-second-florio-kean-debate.html | JERSEY ECONOMY DOMINATES SECOND FLORIO-KEAN DEBATE | False | By Richard J. Meislin, Spec Ial To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/telecommunication-networks-split-from-british-post-office.html | TELECOMMUNICATION NETWORKS SPLIT FROM BRITISH POST OFFICE | False | By Elizabeth Bailey, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/how-to-figure-certificate-s-yield.html | How to Figure Certificate's Yield | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/star-supermarkets-inc-reports-earnings-for-qtr-to-sept-12.html | STAR SUPERMARKETS INC reports earnings for Qtr to Sept 12 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/tetra-tech-inc-reports-earnings-for-yr-to-aug-2.html | TETRA TECH INC reports earnings for Yr to Aug 2 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/house-328-58-votes-to-keep-milk-supports-at-lower-level.html | House, 328-58, Votes to Keep Milk Supports at Lower Level | False | AP | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/economic-scene-reagan-s-aims-on-poor-lands.html | Economic Scene; Reagan's Aims On Poor Lands | False | By Leonard Silk | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/us-israel-strategic-link-both-sides-take-stock.html | U.S.- ISRAEL STRATEGIC LINK: BOTH SIDES TAKE STOCK | False | By David K. Shipler, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l--035486.html | * | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/economists-see-slump-till-mid-82.html | ECONOMISTS SEE SLUMP TILL MID-'82 | False | By Karen W. Arenson | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/polish-debt-effect-cited.html | Polish Debt Effect Cited | False | Special to the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/agnes-varda-s-murals.html | AGNES VARDA'S MURALS | False | By Janet Maslin | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-12.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 12 | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/reagan-cites-islamic-scholar.html | REAGAN CITES ISLAMIC SCHOLAR | False | By Robert D. McFadden | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/new-faces.html | NEW FACES | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/theater/thrater-claudette-colbert-in-talent-for-murder.html | THRATER: CLAUDETTE COLBERT IN 'TALENT FOR MURDER' | False | By Frank Rich | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/briefing-035376.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-how-senator-proxmire-serves-his-statistics-035478.html | HOW SENATOR PROXMIRE SERVES HIS STATISTICS | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-afl-cio-babble-at-gdandk-035482.html | A.F.L.-C.I.O. 'BABBLE' AT GDANDK | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/opinion/l-oval-office-speak-035480.html | OVAL OFFICE-SPEAK | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/stockman-tells-congress-it-faces-votes-on-cuts-again-and-again.html | STOCKMAN TELLS CONGRESS IT FACES VOTES ON CUTS 'AGAIN AND AGAIN' | False | By Edward Cowan, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug28.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 28 | False | | 1981-10-06 | TX 779242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/world/brezhnev-promising-constructive-spirit-in-talks-on-missiles.html | BREZHNEV PROMISING 'CONSTRUCTIVE SPIRIT IN TALKS ON MISSILES | False | By Serge Schmemann, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/us/hyatt-hotel-where-113-died-is-termed-safe-on-reopening.html | HYATT HOTEL, WHERE 113 DIED, IS TERMED SAFE ON REOPENING | False | By Winston Williams, Special To the New York Times | 1981-10-06 | TX 779242 | | |
| 1981-10-02 | 1981-10-02 | https://www.nytimes.com/1981/10/02/movies/8-week-film-series-casts-astoria-as-a-movie-capital.html | 8-WEEK FILM SERIES CASTS ASTORIA AS A MOVIE CAPITAL | False | | 1981-10-06 | TX 779242 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/struggle-for-cenco-expanding.html | STRUGGLE FOR CENCO EXPANDING | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-the-leaning-sculpture-of-federal-plaza-036960.html | THE LEANING SCULPTURE OF FEDERAL PLAZA | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/in-a-shift-john-henry-to-run-in-gold-cup.html | In a Shift, John Henry to Run in Gold Cup | False | By Steven Crist | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-unprotected-women-036973.html | UNPROTECTED WOMEN | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/a-torpedo-for-public-education.html | A Torpedo for Public Education | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/sports-people-murphy-still-a-rocket.html | Sports People; Murphy Still a Rocket | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/briefing-036893.html | Briefing | False | FRANCIS X. CLINES AND BERNARD WEINRAUB | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF $1.9 BILLION | False | By Michael Quint | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/the-30-year-nemesis.html | The; 30-Year Nemesis | False | IRA BERKOW, Sports of The Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/polish-contract-by-zanussi.html | POLISH 'CONTRACT,' BY ZANUSSI | False | By Janet Maslin | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/winn-dixie-stores-inc-reports-earnings-for-12-weeks-to-sept-16.html | WINN-DIXIE STORES INC reports earnings for 12 weeks to Sept 16 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-a-new-microorganism-aids-alcohol-output.html | Patents; A New Microorganism Aids Alcohol Output | False | By Stacy V. Jones | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/sports-people-montefusco-suspended.html | Sports People; Montefusco Suspended | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/style/the-road-to-euphoria-the-body-shops.html | THE ROAD TO EUPHORIA: THE 'BODY SHOPS' | False | By Angela Taylor | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/fuqua-details-r-epurchase-bid.html | Fuqua Details R epurchase Bid | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/israel-tries-to-wean-west-bank-arabs-from-plo.html | ISRAEL TRIES TO WEAN WEST BANK ARABS FROM P.L.O. | False | By David K. Shipler, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/your-money-the-pitfalls-of-call-loans.html | Your Money; The Pitfalls Of 'Call' Loans | False | By Deborah Rankin | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/corporate-philanthropy-by-james-f-bere.html | CORPORATE PHILANTHROPY; by James F. Bere | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-region-fire-after-blast-dispels-pollution.html | The Region; Fire After Blast Dispels Pollution | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-a-new-glint-for-an-old-pair-of-sunglasses.html | Notes On People; A New Glint for an Old Pair of Sunglasses | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-data-to-aid-unaffiliated-inventors.html | Patents; Data to Aid Unaffiliated Inventors | False | By Stacy V. Jones | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/hazel-scott-61-jazz-pianist-acted-in-films-on-broadway.html | HAZEL SCOTT, 61, JAZZ PIANIST, ACTED IN FILMS, ON BROADWAY | False | By Les Ledbetter | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/discount-corp-of-ny-reports-earnings-for-qtr-to-sept-30.html | DISCOUNT CORP OF NY reports earnings for Qtr to Sept 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/conservative-sects-find-home-in-new-york.html | CONSERVATIVE SECTS FIND HOME IN NEW YORK | False | By Richard D. Lyons, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/q-a-mayor-on-the-capital-s-plight.html | Q&A: MAYOR ON THE CAPITAL'S PLIGHT | False | By David Shribman, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/justice-aides-in-dispute-over-lag-in-sentencing.html | JUSTICE AIDES IN DISPUTE OVER LAG IN SENTENCING | False | By Barbara Basler | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/sports-people-dean-goes-to-chargers.html | Sports People; Dean Goes to Chargers | False | | 1981-10-08 | TX 779154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/2-at-festival-give-sampling-of-sjoberg.html | 2 AT FESTIVAL GIVE SAMPLING OF SJOBERG | False | By Janet Maslin | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/ioc-yields-power-o-n-eligibility-rules.html | I.O.C. Yields Power O n Eligibility Rules | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/saturday-news-quiz-by-linda-amster.html | Saturday News Quiz; by Linda Amster | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/associated-press.html | Associated Press | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/us-asserts-saudis-need-assistance-on-awacs-into-90-s.html | U.S. ASSERTS SAUDIS NEED 'ASSISTANCE ON AWACS INTO 90'S | False | By Charles Mohr, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/energy-issues-lead-stock-gain.html | Energy Issues Lead Stock Gain | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/news-summary-saturday-october-3-1981.html | NEWS SUMMARY; SATURDAY, OCTOBER 3, 1981 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/union-carbide.html | Union Carbide | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/books/books-of-the-times-036984.html | Books of The Times | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/style/de-gustibus-the-fortune-in-the-cookie-crumbles.html | De Gustibus; THE FORTUNE IN THE COOKIE CRUMBLES | False | By Mimi Sheraton | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/maryland-realty-trust-reports-earnings-for-qtr-to-aug31.html | MARYLAND REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/jeter-s-return-puts-giants-in-quandary.html | Jeter's Return Puts Giants in Quandary | False | By Frank Litsky, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/chinaglia-to-go-on-tour.html | Chinaglia to Go on Tour | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/koch-hungry-soldier-by-edward-a-baker.html | KOCH, HUNGRY SOLDIER; by Edward A. Baker | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/brewers-within-1-of-title.html | BREWERS WITHIN 1 OF TITLE | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/observer-the-well-bred-mummy-by-russell-baker.html | Observer; THE WELL-BRED MUMMY; by Russell Baker | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/political-leaders-in-utah-and-nevada-applaud-decision-on-the-mx.html | POLITICAL LEADERS IN UTAH AND NEVADA APPLAUD DECISION ON THE MX | False | By William E. Schmidt, Special to The New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/safety-kleen-corp-reports-earnings-for-12-weeks-to-sept-12.html | SAFETY-KLEEN CORP reports earnings for 12 weeks to Sept 12 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/western-timber-area-caught-in-deep-slump.html | WESTERN TIMBER AREA CAUGHT IN DEEP SLUMP | False | By Wayne King, Special to The New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/racketeering-case-focuses-on-jersey-muslim-sect.html | RACKETEERING CASE FOCUSES ON JERSEY MUSLIM SECT | False | By Ronald Smothers, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/joseph-van-gelder-former-court-reporter.html | Joseph Van Gelder, Former Court Reporter | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-mayor-koch-triumphs-over-the-party-system-036959.html | MAYOR KOCH TRIUMPHS OVER THE PARTY SYSTEM | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/index-international.html | Index; International | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/2-issues-raised-by-comptroller-in-first-debate.html | 2 ISSUES RAISED BY COMPTROLLER IN FIRST DEBATE | False | By Frank Lynn | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/employment-rises-in-new-york-area.html | EMPLOYMENT RISES IN NEW YORK AREA | False | By Damon Stetson | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/saturday-night-live-is-back-in-third-incarnation.html | 'SATURDAY NIGHT LIVE' IS BACK IN THIRD INCARNATION | False | By Tony Schwartz | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/new-leak-shuts-con-ed-a-plant-at-indian-point.html | NEW LEAK SHUTS CON ED A-PLANT AT INDIAN POINT | False | By Edward Hudson | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/transes-moroccan-musical.html | 'TRANSES,' MOROCCAN MUSICAL | False | By Vincent Canby | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/walesa-wins-union-vote-with-ease.html | WALESA WINS UNION VOTE WITH EASE | False | By John Darnton, Special to The New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/around-the-nation-patient-seeking-relatives-is-denied-court-hearing.html | Around the Nation; Patient Seeking Relatives Is Denied Court Hearing | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/reagan-fails-to-stay-judges-pay-increases.html | Reagan Fails to Stay Judges' Pay Increases | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/k-tel-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TEL INTERNATIONAL INC reports earnings For Qtr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/future-steps-for-program.html | FUTURE STEPS FOR PROGRAM | False | By Phil Gailey, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/righetti-gossage-halt-orioles.html | Righetti, Gossage Halt Orioles | False | By Murray Chass, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-to-the-editor-036961.html | * To the Editor:$ | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/porsche-prices-up.html | Porsche Prices Up | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/transcript-of-remarks-by-the-president-on-weapons-program.html | TRANSCRIPT OF REMARKS BY THE PRESIDENT ON WEAPONS PROGRAM | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/bay-state-nurses-end-s-trike.html | Bay State Nurses End S trike | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/nets-king-may-not-need-knee-surgery.html | Nets' King May Not Need Knee Surgery | False | By Roy S. Johnson, Specia L To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/gamex-industries-inc-reports-earnings-for-qtr-to-june-30.html | GAMEX INDUSTRIES INC reports earnings For Qtr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/the-mx-at-a-glance.html | THE MX AT A GLANCE | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/reagan-drops-mobile-mx-plan-urges-basing-missiles-in-silos-proposes.html | REAGAN DROPS MOBILE MX PLAN, URGES BASING MISSILES IN SILOS; PROPOSES | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/japan-maps-import-rise-to-avert-curbs-abroad.html | Japan Maps Import Rise To Avert Curbs Abroad | False | By Steve Lohr, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/silos-and-vunerability-news-analysis.html | SILOS AND VUNERABILITY; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/sports-people-craig-back-from-injury.html | Sports People; Craig Back From Injury | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/dodgers-prevent-astros-from-clinching.html | DODGERS PREVENT ASTROS FROM CLINCHING | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/pardon-drive-gains-in-64-shootings.html | PARDON DRIVE GAINS IN '64 SHOOTINGS | False | By William Robbins, Speci Al To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/air-force-general-gets-shuttle-pos-t.html | AIR FORCE GENERAL GETS SHUTTLE POS T | False | By John Noble Wilford | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-letter-on-corrupt-practices-abroad-make-foreign-bribery-limits-clear-036964.html | Letter: On Corrupt Practices Abroad; Make Foreign Bribery Limits Clear | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/survey-finds-50-of-voters-favor-kean-economic-plan.html | SURVEY FINDS 50% OF VOTERS FAVOR KEAN ECONOMIC PLAN | False | JOSEPH F. SULLIVAN Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/the-b-1-at-a-glance.html | THE B-1 AT A GLANCE | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/rockwell-s-share-10-billion.html | ROCKWELL'S SHARE: $10 BILLION | False | By Leslie Wayne | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/in-new-york-wildlife-s-now-a-nuisance.html | IN NEW YORK, WILDLIFE'S NOW A NUISANCE | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/c-correction-036923.html | CORRECTION | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/massachusetts-warns-on-gassing-cars-with-d-efect-but-fuel-flows.html | MASSACHUSETTS WARNS ON GASSING CARS WITH D EFECT, BUT FUEL FLOWS | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-music-to-his-ears.html | Notes On People; Music to His Ears | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/godfrey-co-reports-earnings-for-qtr-to-aug-29.html | GODFREY CO reports earnings For Qtr to Aug 29 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/relatives-of-3-killed-in-blast-at-nuclear-plant-lose-suit.html | Relatives of 3 Killed in Blast At Nuclear Plant Lose Suit | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/c-correction-036922.html | CORRECTION | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/crocker-off-7-1-8-after-bid-ends.html | Crocker Off 7 1/8 After Bid Ends | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/the-french-and-their-gold.html | THE FRENCH AND THEIR GOLD | False | By Paul Lewis, Special To the New York Times | 1981-10-08 | TX 779154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/egypt-urges-reagan-to-bolster-sudan-forces.html | EGYPT URGES REAGAN TO BOLSTER SUDAN FORCES | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/amc-offering-new-1-0-rebates.html | A.M.C. Offering New 1 0% Rebates | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/quotation-of-the-day-036924.html | Quotation of the Day | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/colbert-stadler-tied-for-lead-in-texas-open.html | Colbert, Stadler Tied For Lead in Texas Open | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-city-suspect-indicted-in-death-of-boy-5.html | The City; Suspect Indicted In Death of Boy, 5 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/newlin-gets-longer-pact.html | Newlin Gets Longer Pact | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/j-p-remensnyder-83-a-collector-of-antiques.html | J. P. Remensnyder, 83; A Collector of Antiques | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-mit-devises-methods-for-fusion-reactors.html | Patents; M.I.T. Devises Methods For Fusion Reactors | False | By Stacy V. Jones | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/canada-bank-cuts-us-tie.html | Canada Bank Cuts U.S. Tie | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-spanish-ship-bombed-basque-rebels-suspected.html | Around the World; Spanish Ship Bombed; Basque Rebels Suspected | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/occidental-says-libya-eases-oil-sale-terms.html | OCCIDENTAL SAYS LIBYA EASES OIL-SALE TERMS | False | By Douglas Martin | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/posts-change-at-texas-air.html | Posts Change At Texas Air | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-writing-parking-tickets-that-stick-036970.html | WRITING PARKING TICKETS THAT STICK | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/world-bank-imf-sound-somber-note.html | WORLD BANK, I.M.F. SOUND SOMBER NOTE | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/ic-s-offer-for-sunbeam-heavily-oversubscribed.html | IC'S OFFER FOR SUNBEAM HEAVILY OVERSUBSCRIBED | False | By Robert J. Cole | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/solidarity-and-soviet-holding-pattern-news-analysis.html | SOLIDARITY AND SOVIET: HOLDING PATTERN; News Analysis | False | By Serge Schmemann, Speci Al To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-no-headline-036962.html | No Headline | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/albert-granovsky-85-ex-publisher-in-croton.html | Albert Granovsky, 85; Ex-Publisher in Croton | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/budget-cuts-mean-bad-times-for-bad-luck-town-the-talk-of-mayersville.html | BUDGET CUTS MEAN BAD TIMES FOR BAD-LUCK TOWN; The Talk of Mayersville | False | By Gregory Jaynes, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/james-w-johnson-84-former-irs-collector.html | James W. Johnson, 84, Former I.R.S. Collector | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/winn-dixie-net-rises.html | Winn-Dixie Net Rises | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/mx-decision-wins-praise-but-b-1-plan-faces-test.html | MX DECISION WINS PRAISE BUT B-1 PLAN FACES TEST | False | By Steven V. Roberts, Special To The New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/background-statement-from-white-house-on-mx-missile-and-b-1-bomber.html | BACKGROUND STATEMENT FROM WHITE HOUSE ON MX MISSILE AND B-1 BOMBER | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/kaiser-begins-talks-on-buy-out-of-its-stock.html | KAISER BEGINS TALKS ON BUY-OUT OF ITS STOCK | False | By Thomas L Friedman | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/communist-party-ousts-30-in-france.html | COMMUNIST PARTY OUSTS 30 IN FRANCE | False | By Richard Eder, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/style/party-at-craft-museum-honors-artisans.html | PARTY AT CRAFT MUSEUM HONORS ARTISANS | False | By Anne-Marie Schiro | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/rangers-acquire-rogers-whaler-center.html | RANGERS ACQUIRE ROGERS, WHALER CENTER | False | By James F. Clarity | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/portugal-defends-angola-on-cubans.html | PORTUGAL DEFENDS ANGOLA ON CUBANS | False | By Barbara Crossette, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/economic-migrants-by-leo-cherne.html | 'ECONOMIC MIGRANTS; by Leo Cherne | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/amcole-energy-corp-reports-earnings-for-yr-to-june-30.html | AMCOLE ENERGY CORP reports earnings for Yr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/patents-missile-secret-since-65-is-patented-for-navy.html | Patents; Missile, Secret Since '65, Is Patented for Navy | False | By Stacy V. Jones | 1981-10-08 | TX 779154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-taiwan-calls-overtures-by-china-a-smokescreen.html | Around the World; Taiwan Calls Overtures, By China a Smokescreen | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/court-backs-monsanto.html | Court Backs Monsanto | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/highlights-of-arms-proposals.html | HIGHLIGHTS OF ARMS PROPOSALS | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-city-2-officers-cleared-in-a-bronx-killing.html | The City; 2 Officers Cleared in a Bronx Killing | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/trudeau-party-in-quebec-joining-opposition-to-his-plan-for-charter.html | TRUDEAU PARTY IN QUEBEC JOINING OPPOSITION TO HIS PLAN FOR CHARTER | False | By Henry Giniger, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/bridge-swiss-team-play-can-call-for-tactics-of-desperation.html | Bridge: Swiss Team Play Can Call For Tactics of Desperation | False | By Alan Truscott | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-winning-recognition.html | Notes On People; Winning Recognition | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/savers-certificate-sales-brisk.html | SAVERS' CERTIFICATE SALES BRISK | False | By N.r. Kleinfield | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/stamps-and-small-change.html | Stamps and Small Change | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/commonwealth-talks-debate-gap-between-rich-and-poor.html | COMMONWEALTH TALKS DEBATE GAP BETWEEN RICH AND POOR | False | By Henry Kamm, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-economic-plan-s-gap-036974.html | ECONOMIC PLAN'S GAP | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/harry-golden-an-editor-and-humorist-79-dead.html | HARRY GOLDEN, AN EDITOR AND HUMORIST, 79, DEAD | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/ncr-cites-electronic-shopping.html | NCR Cites Electronic Shopping | False | By Andrew Pollack | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/and-with-mailed-fist-raise-a-toast.html | AND WITH MAILED FIST RAISE A TOAST | False | By Paul L. Montgomery | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/louis-goldenberg-art-dealer.html | LOUIS GOLDENBERG, ART DEALER | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/kaufman-sees-easing-by-fed.html | Kaufman Sees Easing by Fed | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/lawyer-says-nixon-falsified-tapes-account.html | LAWYER SAYS NIXON FALSIFIED TAPES ACCOUNT | False | By Stuart Taylor Jr., Spec Ial To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/x-popular-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-no-headline-036972.html | No Headline | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-aug-29.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Aug 29 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/more-disclosures-on-diablo-a-plant.html | MORE DISCLOSURES ON DIABLO A-PLANT | False | By Judith Cummings, Speci Al To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/oil-driller-gets-stock-suspension.html | OIL DRILLER GETS STOCK SUSPENSION | False | By Agis Salpukas | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/jobless-rate-up-to-7.5-in-us-for-last-month.html | JOBLESS RATE UP TO 7.5% IN U.S. FOR LAST MONTH | False | By Seth S. King, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/world/around-the-world-toll-up-to-83-in-bombing-at-plo-beirut-office.html | Around the World; Toll Up to 83 in Bombing At P.L.O. Beirut Office | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/new-york-pulling-the-wings-off-people-by-sydney-h-schanberg.html | New York; PULLING THE WINGS OFF PEOPLE; by Sydney H. Schanberg | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/john-spivak-reporter-and-political-crusader.html | John Spivak, Reporter And Political Crusader | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/asbestos-insurers-held-liable.html | Asbestos Insurers Held Liable | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/5-acquitted-of-beating-cubans.html | 5 ACQUITTED OF BEATING CUBANS | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/grounding-the-air-travel-market.html | Grounding the Air Travel Market | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/western-mortgage-investors-reports-earnings-for-qtr-to-aug-31.html | WESTERN MORTGAGE INVESTORS reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-for-camelot-a-shield-against-losses.html | Notes On People; For 'Camelot,' a Shield Against Losses | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-08 | TX 779154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/sambo-s-is-late-on-loan-payment.html | Sambo's Is Late On Loan Payment | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/notes-on-people-divorce-on-the-hill.html | Notes On People; Divorce on the Hill | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/roadway-express-net.html | Roadway Express Net | False | AP | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/dinkins-vows-serious-run-as-liberal.html | DINKINS VOWS SERIOUS RUN AS LIBERAL | False | By Michael Goodwin | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/arts/minister-scrutinizes-dance-festival.html | MINISTER SCRUTINIZES DANCE FESTIVAL | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/colorado-lodges-invest-in-snow-makers.html | COLORADO LODGES INVEST IN SNOW-MAKERS | False | By William E. Schmidt, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/expos-win-3-0-need-1-to-clinch.html | EXPOS WIN, 3-0; NEED 1 TO CLINCH | False | By Joseph Durso | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/mcenroe-tanner-give-us-2-0-lead.html | MCENROE, TANNER GIVE U.S. 2-0 LEAD | False | By Neil Amdur, Special To the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-city-donation-to-add-library-hours.html | THE CITY; Donation to Add Library Hours | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/rt-ross-ex-congressman.html | R.T. ROSS, EX-CONGRESSMAN | False | By Glenn Fowler | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/style/consumer-saturday-old-time-radio-emporium.html | Consumer Saturday; OLD-TIME RADIO EMPORIUM | False | FRED FERRETTI | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-to-the-editor-036975.html | * To the Editor:$ | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/key-rates-037022.html | Key Rates | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/the-region-path-union-ratifies-pact.html | The Region; PATH Union Ratifies Pact | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/opinion/l-to-the-editor-036971.html | * To the Editor:$ | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/asbestos-corp-shares-climb.html | Asbestos Corp. Shares Climb | False | Special to the New York Times | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/sikes-corp-reports-earnings-for-qtr-to-aug.31.html | SIKES CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/3-title-bouts-on-agenda.html | 3 Title Bouts on Agenda | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/court-finds-for-jays-on-ainge-s-contract.html | Court Finds for Jays On Ainge's Contract | False | By Arnold H. Lubasch | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/sports/transactions-037004.html | Transactions | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/business-digest-saturday-october-3-1981-the-economy.html | BUSINESS DIGEST; SATURDAY, OCTOBER 3, 1981; The Economy | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/nyregion/city-sets-plans-for-an-overhaul-of-two-drives.html | CITY SETS PLANS FOR AN OVERHAUL OF TWO DRIVES | False | By Clyde Haberman | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/obituaries/irving-chernev-is-dead-wrote-books-on-chess.html | Irving Chernev Is Dead; Wrote Books on Chess | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-03 | 1981-10-03 | https://www.nytimes.com/1981/10/03/business/fairfield-noble-corp-reports-earnings-for-yr-to-june-30.html | FAIRFIELD NOBLE CORP reports earnings for Yr to June 30 | False | | 1981-10-08 | TX 779154 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/democrats-assail-military-program.html | DEMOCRATS ASSAIL MILITARY PROGRAM | False | By Martin Tolchin, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/yugoslavs-alarmed-by-sharp-rise-in-drug-use.html | YUGOSLAVS ALARMED BY SHARP RISE IN DRUG USE | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-originality-and-freshness-in-aldrich-show.html | Art; ORIGINALITY AND FRESHNESS IN ALDRICH SHOW | False | By John Caldwell | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-dance.html | Critics' Choices; DANCE | False | By Anna Kisselgoff | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/kenyon-s-kicking-leads-massapequa-past-east-meadow.html | KENYON'S KICKING LEADS MASSAPEQUA PAST EAST MEADOW | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/the-new-black-conservatives.html | THE NEW BLACK CONSERVATIVES | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/what-happened-to-grin-and-bear-it.html | WHAT HAPPENED TO GRIN AND BEAR IT? | False | By Charles P. Lebeda | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/where-to-turn-for-information.html | WHERE TO TURN FOR INFORMATION | False | | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/dutch-attitudes-shift-on-politics.html | DUTCH ATTITUDES SHIFT ON POLITICS | False | By R.w. Apple Jr., Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/illinois-to-issue-bonds-for-tuition-loan-fund.html | Illinois to Issue Bonds for Tuition Loan Fund | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/business-forum-those-tax-cuts-could-miss-the-target.html | Business Forum; THOSE TAX CUTS COULD MISS THE TARGET | False | By Carl Alan Batlin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine1-observations-in-russia-037105.html | Observations in Russia | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/jeff-sparks-radio-tv-official-with-the-un-is-dead-at-76.html | Jeff Sparks, Radio-TV Official With the U.N., Is Dead at 76 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in Summary | False | By Eva Hoffman and Margot Slade | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-curb-on-homosexuals-survives-a-test.html | FLORIDA CURB ON HOMOSEXUALS SURVIVES A TEST | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/vulnerability-assumes-the-soviets-will-strike-first.html | VULNERABILITY ASSUMES THE SOVIETS WILL STRIKE FIRST | False | By Leslie H. G, Elb | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/what-s-doing-in-liechtenstein.html | WHAT'S DOING IN LIECHTENSTEIN | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/business-conditions-a-bright-spot-for-steel.html | Business Conditions; A BRIGHT SPOT FOR STEEL | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/corrections-037217.html | Corrections | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-world-in-summary-voting-and-dying-in-iran-as-the-crisis-continues.html | The World in Summary; Voting and Dying In Iran as the Crisis Continues | False | By Barbara Slavin and Milt Freudenheim | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/are-house-calls-passe-not-for-veterinarians.html | ARE HOUSE CALLS PASSE? NOT FOR VETERINARIANS | False | By Jean Crichton | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/tv-view-up-to-the-minute-too-slick.html | TV VIEW; 'UP TO THE MINUTE'--TOO SLICK | False | By John J. O'Connor | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-by-hilton-kramer.html | Critics' Choices; by Hilton Kramer | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/the-saving-of-the-dallas-symphony.html | THE SAVING OF THE DALLAS SYMPHONY | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-hospital-tries-to-cope-with-refugees.html | FLORIDA HOSPITAL TRIES TO COPE WITH REFUGEES | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/walesa-asserts-solidarity-faces-a-hard-period.html | WALESA ASSERTS SOLIDARITY FACES A 'HARD PERIOD' | False | By John Darnton, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/health-officials-report-drop-in-measles-cases.html | Health Officials Report Drop in Measles Cases | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/l-escalator-phobia-037220.html | Escalator Phobia | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/fire-ranks-lacking-young-volunteers.html | FIRE RANKS LACKING YOUNG VOLUNTEERS | False | By Andrea Aurichio | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/children-s-books-037134.html | Children's Books | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/conrail-must-learn-to-stand-on-its-own.html | CONRAIL MUST LEARN TO STAND ON ITS OWN | False | By Clifford W. Snedeker | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/l-beyond-defense-037624.html | BEYOND DEFENSE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/looser-controls-may-sour-the-market-for-new-jersey-renters.html | LOOSER CONTROLS MAY SOUR THE MARKET FOR NEW JERSEY RENTERS | False | By Robert Hanley | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-lucrative-monster.html | Follow-Up on the News; Lucrative Monster | False | By Richard Haitch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-hungarian-episode.html | THE HUNGARIAN EPISODE | False | By Elenore Lester | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/public-authority-should-finance-utility-capital.html | PUBLIC AUTHORITY SHOULD FINANCE UTILITY CAPITAL | False | By Robert Westreich | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-jersey-housing-is-smoke-detector-law-working.html | New Jersey Housing IS SMOKE-DETECTOR LAW WORKING? | False | By Ellen Rand | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine1-frank-church-on-foreign-policy-037102.html | Frank Church On Foreign Policy | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/antiques-english-furniture-faces-a-test.html | ANTIQUES; ENGLISH FURNITURE FACES A TEST | False | By Rita Reif | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/working-like-a-stand-up-comic.html | WORKING LIKE A STAND-UP COMIC | False | By John Romano | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/burmese-temples-rise-from-rubble-of-quake.html | BURMESE TEMPLES RISE FROM RUBBLE OF QUAKE | False | By Henry Kamm, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/1-frank-church-on-foreign-policy-037101.html | Frank Church on Foreign Policy | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/the-new-keys-to-home-lending.html | THE NEW KEYS TO HOME LENDING | False | By Thomas L. Friedman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/1-indian-guesthouse-037150.html | INDIAN GUESTHOUSE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/weinberger-s-specter.html | WEINBERGER'S SPECTER | False | By Christopher van Hollen | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/coast-candidate-assails-reporter.html | COAST CANDIDATE ASSAILS REPORTER | False | By Wallace Turner, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/e-erica-malarek-is-wed.html | E. Erica Malarek Is Wed | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-poet-himself.html | The Poet Himself | False | By Paul Fussell | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-elegance-in-italian-french-cuisine.html | Dining Out; ELEGANCE IN ITALIAN-FRENCH CUISINE | False | By Florence Fabricant | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/antiques-lafayette-a-surprise-or-two-off-interstate-80.html | Antiques; LAFAYETTE: A SURPRISE OR TWO OFF INTERSTATE 80 | False | By Carolyn Darrow | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/islanders-looking-like-another-cup-champion-by-parton-keese.html | ISLANDERS LOOKING LIKE ANOTHER CUP CHAMPION; by Parton Keese | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-housing-a-campaign-to-keep-racial-balance.html | Westchester Housing; A CAMPAIGN TO KEEP RACIAL BALANCE | False | By Betsy Brown | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-world-in-summary-magic-of-the-market-place.html | The World in Summary; 'Magic of the Market Place' | False | By Barbara Slavin and Milt Freudenheim | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/joseph-p-brennan.html | JOSEPH P. BRENNAN | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/investing-scouting-for-recession-proof-stocks.html | INVESTING; SCOUTING FOR RECESSION-PROOF STOCKS | False | By Vartanig G. Vartan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-bed-and-breakfast-and-zoning-ordinances-037536.html | 'Bed and Breakfast' And Zoning Ordinances | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/troops-in-hawaii-plan-environmental-battle.html | TROOPS IN HAWAII PLAN ENVIRONMENTAL BATTLE | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/colbert-and-stadler-tied-for-lead-in-texas-open.html | Colbert and Stadler Tied For Lead in Texas Open | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/l-a-national-sales-tax-to-the-rescue-037620.html | A NATIONAL SALES TAX TO THE RESCUE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/labor-party-flirts-with-death-wish.html | LABOR PARTY FLIRTS WITH DEATH WISH | False | By R.w. Apple Jr. | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/movies/kurosawa-on-his-innovative-cinema.html | KUROSAWA ON HIS INNOVATIVE CINEMA | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/court-says-communist-party-may-shield-names-of-donors.html | COURT SAYS COMMUNIST PARTY MAY SHIELD NAMES OF DONORS | False | By Arnold H. Lubasch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/business-conditions-soviet-trade-weakens.html | Business Conditions; SOVIET TRADE WEAKENS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/high-level-of-pcb-s-found-in-waterfowl-in-upstate-new-york.html | HIGH LEVEL OF PCB'S FOUND IN WATERFOWL IN UPSTATE NEW YORK | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/clergyman-takes-huge-lead-in-iran-s-presidential-election.html | CLERGYMAN TAKES HUGE LED IN IRAN'S PRESIDENTIAL ELECTION | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/kathleen-moriarty-is-a-bride.html | Kathleen Moriarty Is a Bride | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/industry-backs-reagan-edicts.html | INDUSTRY BACKS REAGAN EDICTS | False | By States News Service | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/yale-displays-vienna-pianos-of-1750-1850.html | YALE DISPLAYS VIENNA PIANOS OF 1750-1850 | False | By Eleanor Charles | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/can-mrs-kaiser-the-newcomer-unseat-vergari-the-institution.html | CAN MRS. KAISER, THE 'NEWCOMER,' UNSEAT VERGARI, THE 'INSTITUTION'? | False | By Edward Hudson | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/cranberries-sign-of-stability.html | CRANBERRIES: SIGN OF STABILITY | False | By Ann Morris | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/donald-kent-brooks.html | DONALD KENT BROOKS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/about-cars-new-continental-sleek-and-jazzy.html | ABOUT CARS; New Continental: Sleek and Jazzy | False | By Marshall Schuon | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/kathryn-marie-adorney-wed-to-neil-b-rindlaub.html | Kathryn Marie Adorney Wed to Neil B. Rindlaub | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/religious-revival-is-gripping-czechoslovakia.html | RELIGIOUS REVIVAL IS GRIPPING CZECHOSLOVAKIA | False | By Marvine Howe, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/as-big-dairy-surplus-grows-so-do-us-wishes-to-shed-it.html | AS BIG DAIRY SURPLUS GROWS, SO DO U.S. WISHES TO SHED IT | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-need-to-recover-lost-values.html | THE NEED TO RECOVER LOST VALUES | False | By Christopher F. Mooney | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/city-reports-18-decrease-in-family-relief-rolls.html | CTIY REPORTS 18% DECREASE IN FAMILY RELIEF ROLLS | False | By Peter Kihss | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/house-backs-medical-status-for-agent-orange-veterans.html | House Backs Medical Status For 'Agent Orange' Veterans | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/mother-lawyer-politician-envoy.html | MOTHER, LAWYER, POLITICIAN, ENVOY | False | By William Robbins, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/comment-gm-on-clean-air.html | Comment; G.M. ON CLEAN AIR | False | By Roger B. Smith | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/base-defends-shooting-of-goats-for-training.html | Base Defends Shooting of Goats for Training | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/students-abroad-experience-as-vast-as-globe.html | STUDENTS ABROAD: EXPERIENCE AS VAST AS GLOBE | False | By Lillian Schneider | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/utility-closing-eye.html | UTILITY CLOSING EYE | False | By Andrea Aurichio | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/ad-watcher-watcher-offers-advice-by-sj-horner.html | AD-WATCHER WATCHER OFFERS ADVICE; by S.J. Horner | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/giants-may-send-carpenter-into-action.html | GIANTS MAY SEND CARPENTER INTO ACTION | False | By Frank Litsky, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/outdoors-a-sportsman-s-reading-list.html | OUTDOORS; A Sportsman's Reading List | False | By Nelson Bryant | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/headliners-037461.html | Headliners | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/long-island-guide-by-barbara-delatiner-astronomy-jamboree.html | Long Island Guide; by Barbara Delatiner; ASTRONOMY JAMBOREE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/prospects-the-market-s-still-nervous.html | Prospects; The Market's Still Nervous | False | By Kenneth N. Gilpin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/susan-stroetzel-married.html | Susan Stroetzel Married | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/grass-may-give-lemmings-reproductive-cue.html | GRASS MAY GIVE LEMMINGS REPRODUCTIVE CUE | False | By Walter Sullivan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/debate-ra-ised-on-when-voters-get-to-choose-on-public-utility.html | DEBATE RA ISED ON WHEN VOTERS GET TO CHOOSE ON PUBLIC UTLITIY | False | By James Feron | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/essay-the-reagan-corollary.html | Essay; THE REAGAN COROLLARY | False | By William Safire | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/rutger-m-smith.html | RUTGER M. SMITH | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-american-airlines-plane-in-near-crash-in-illinois.html | Around the Nation; American Airlines Plane In Near Crash in Illinois | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/missouri-upsets-mississippi-st.html | Missouri Upsets Mississippi St. | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/arguello-stops-mancini-in-14.html | ARGUELLO STOPS MANCINI IN 14 | False | By Michael Katz, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/news-summary-sunday-october-4-1981.html | News Summary; SUNDAY, OCTOBER 4, 1981 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-more-in-oklahoma-quit-in-inquiry-on-kickbacks.html | Around the Nation; More in Oklahoma Quit In Inquiry on Kickbacks | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/through-new-zealand-s-rugged-land-of-fjords.html | THROUGH NEW ZEALAND'S RUGGED LAND OF FJORDS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-guide-combating-illiteracy.html | Westchester Guide; COMBATING ILLITERACY | False | By Eleanor Charles | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/columbia-reports-a-27-rise-in-donations-in-1980-81-year.html | COLUMBIA REPORTS A 27% RISE IN DONATIONS IN 1980-81 YEAR | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/clark-r-pace.html | CLARK R. PACE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/l-gm-on-gas-037218.html | G.M. on Gas | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/prison-disturbance-quelled.html | Prison Disturbance Quelled | False | AP | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/six-die-in-italian-rainstorms.html | Six Die in Italian Rainstorms | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/36-food-outlets-called-health-code-violators.html | 36 Food Outlets Called Health Code Violators | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/bay-shore-wins-44-6.html | Bay Shore Wins, 44-6 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-cynthia-madison-sings-with-correct-gestures.html | Music: Debuts in Review; Cynthia Madison Sings With Correct Gestures | False | By Bernard Holland | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/jennifer-l-blackburn-wed-to-sm-walker.html | Jennifer L. Blackburn Wed to S.M. Walker | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-stuff-of-marvels.html | THE STUFF OF MARVELS | False | By Salman Rushdie | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/new-york-times-magazine-october-4-1981.html | New York Times Magazine October 4, 1981 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/l-peculiar-irony-037123.html | 'Peculiar' Irony | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/budget-cuts-peril-consumer-agency.html | BUDGET CUTS PERIL CONSUMER AGENCY | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/asbury-park-is-victor.html | ASBURY PARK IS VICTOR | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/christopher-goff-lawyer-weds-janet-e-bridgwater.html | Christopher Goff, Lawyer, Weds Janet E. Bridgwater | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/a-difficult-general.html | A DIFFICULT GENERAL | False | By Drew Middleton | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/reporter-s-notebook-playing-the-game-of-politics.html | REPORTER'S NOTEBOOK: PLAYING THE GAME OF POLITICS | False | By Joyce Purnick | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/seton-daly-is-married-to-brian-t-b-eckwith.html | Seton Daly Is Married to Brian T. B. eckwith | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/the-missile-and-the-bomber.html | The Missile and the Bomber | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/why-armstrong-ruber-still-sells-tires.html | WHY ARMSTRONG RUBER STILL SELLS TIRES | False | By Barry Rehfeld | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/us-reports-airline-flight-delays-at-3-times-the-rate-before-strike.html | U.S. REPORTS AIRLINE FLIGHT DELAYS AT 3 TIMES THE RATE BEFORE STRIKE | False | By Richard Witkin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/exp-os-astros-brewers-clinch-in-divisional-races.html | EXP OS, ASTROS, BREWERS CLINCH IN DIVISIONAL RACES | False | By Joseph Durso | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/topics-sending-a-message-sharing-of-the-green.html | Topics; Sending a Message, Sharing of the Green | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/art-view-moma-presents-a-neglected-abstractionist-by-hilton-kramer.html | Art View; MOMA PRESENTS A NEGLECTED ABSTRACTIONIST; by Hilton Kramer | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/stamps-us-and-ireland-honor-whitehouse-architect.html | STAMPS; U.S. AND IRELAND HONOR WHITEHOUSE ARCHITECT | False | By Samuel A. Tower | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/on-language-by-william-safire-winged-words-kimble-mead.html | On Language By William Safire; Winged Words Kimble Mead | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/wary-of-fuel-prices-vermonters-heading-for-the-woodsheds.html | WARY OF FUEL PRICES, VERMONTERS HEADING FOR THE WOODSHEDS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/manhattan-co-ops-prices-are-leveling-off.html | MANHATTAN CO-OPS: PRICES ARE LEVELING OFF | False | By Diane Henry | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/agency-expects-to-kill-orphan-wild-horses.html | Agency Expects to Kill 'Orphan' Wild Horses | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/a-ranger-looks-at-hockey-fights.html | A RANGER LOOKS AT HOCKEY FIGHTS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/food-fulfilling-any-taste-at-any-hour.html | Food; FULFILLING ANY TASTE, AT ANY HOUR | False | By Nancy Arum | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/sound-seeking-power-with-clarity-by-hans-fantel.html | Sound; SEEKING POWER WITH CLARITY; by Hans Fantel | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-more-hillbillies.html | Television Week; More 'Hillbillies' | False | By C. Gerald Fraser | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/amsterdam-s-new-foods.html | AMSTERDAM'S NEW FOODS | False | By Florence Fabricant | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/reviving-bail-reform-a-protection-or-peril.html | REVIVING 'BAIL REFORM': A PROTECTION OR PERIL? | False | By Stuart Taylor Jr. | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/footnotes-037126.html | Footnotes | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/suehiro-nishio-dies-in-japan-led-the-democratic-socialists.html | SUEHIRO NISHIO DIES IN JAPAN; LED THE DEMOCRATIC SOCIALISTS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/c-editor-s-note-037131.html | Editor's Note | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/around-the-nation-inmates-win-settlement-in-suit-on-jail-conditions.html | Around the Nation; Inmates Win Settlement In Suit on Jail Conditions | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/topics-sending-a-message-information-again.html | Topics; SENDING A MESSAGE; Information Again | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-gregory-fulkerson-vi-olinist-of-wide-range.html | Music: Debuts in Review; Gregory Fulkerson, Vi olinist of Wide Range | False | By Edward Rothstein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/it-s-time-to-think-bulbs.html | IT'S TIME TO THINK BULBS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/fireman-saves-brooklyn-girl.html | Fireman Saves Brooklyn Girl | False | By United Press International | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/monmouth-on-with-the-dance.html | MONMOUTH: ON WITH THE DANCE | False | By Jill Silverman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/warde-rallies-to-top-darien.html | WARDE RALLIES TO TOP DARIEN | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/malpractice-insurer-s-rate-request-assailed.html | MALPRACTICE INSURER'S RATE REQUEST ASSAILED | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/behind-the-best-sellers.html | Behind the Best Sellers | False | By Edwin McDowell | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/future-of-independent-belize-is-full-of-questions.html | FUTURE OF INDEPENDENT BELIZE IS FULL OF QUESTIONS | False | By Alan Riding, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-coach-uncertified-is-a-coach-denied.html | A COACH UNCERTIFIED IS A COACH DENIED | False | By Dan Woog | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/after-15-years-affirmative-action-debate-still-heated.html | AFTER 15 YEARS AFFIRMATIVE ACTION DEBATE STILL HEATED | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/numismatics-pieces-of-skylab-may-land-in-collectors-pockets.html | NUMISMATICS; PIECES OF SKYLAB MAY LAND IN COLLECTORS' POCKETS | False | By Ed Reiter | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/landlords-to-fix-1900-violations-in-brooklyn.html | LANDLORDS TO FIX 1,900 VIOLATIONS IN BROOKLYN | False | By Lee A. Daniels | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/around-the-world-prince-charles-grants-himself-a-50-raise.html | Around the World; Prince Charles Grants Himself a 50% Raise | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/montclair-triumphs-remains-unbeaten.html | Montclair Triumphs, Remains Unbeaten | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-watch-at-sea-for-haitians.html | The Nation in Summary; Watch at Sea For Haitians | False | By Caroline Rand Herron and Michael Wright | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/shift-is-predicted-for-key-research.html | SHIFT IS PREDICTED FOR KEY RESEARCH | False | By Les Ledbetter | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-golf-in-moscow.html | Follow-Up on the News; Golf in Moscow | False | By Richard Haitch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/st-bernard-s-runners-excel.html | St. Bernard's Runners Excel | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/he-juggles-a-hot-new-commodity-in-world-trade.html | HE JUGGLES A HOT, NEW COMMODITY IN WORLD TRADE | False | By Agis Salpukas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-the-clock-for-reagan-program-starts-to-tick.html | The Nation in Summary; The Clock for Reagan Program Starts to Tick | False | By Caroline Rand Herron and Michael Wright | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/drama-shines-in-rigoletto.html | DRAMA SHINES IN 'RIGOLETTO' | False | By Alvin Klein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/85-join-and-share-in-a-nonprivate-prosperity.html | 85 JOIN AND SHARE IN A NONPRIVATE PROSPERITY | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/t-shirts-show-nimitz-pride-us-2-libya-0.html | T-SHIRTS SHOW NIMITZ PRIDE: U.S. 2, LIBYA 0 | False | By Drew Middleton, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/assembly-speaker-trying-to-save-plain-language-act.html | ASSEMBLY SPEAKER TRYING TO SAVE PLAIN-LANGUAGE ACT | False | By Robert Diamond | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/norway-may-tighten-its-rules-on-foreign-aid.html | NORWAY MAY TIGHTEN ITS RULES ON FOREIGN AID | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/frank-fazzini-paces-belleville.html | FRANK FAZZINI PACES BELLEVILLE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/defamation-suit-is-dropped-against-indira-gandhi-relative.html | Defamation Suit Is Dropped Against Indira Gandhi Relative | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/i-aruba-taxes-037155.html | Aruba Taxes | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/l-healthy-traveling-037152.html | Healthy Traveling | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/a-world-of-baffled-love.html | A WORLD OF BAFFLED LOVE | False | By Mary Gordon | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/sunday-observerby-russell-baker-ringing-up-the-past-patrick-mcdonnell.html | Sunday ObserverBy Russell Baker; Ringing Up the Past Patrick McDonnell | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/yielding-to-us-thais-target-opium-fields.html | YIELDING TO U.S., THAIS TARGET OPIUM FIELDS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-more-with-less-at-the-epa.html | The Nation in Summary; More With Less At the E.P.A.? | False | By Caroline Rand Herron and Michael Wright | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/yachting-s-new-wave-no-handicaps.html | Yachting's New Wave: No Handicaps | False | By Joanne A. Fishman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/pitt-wins-by-42-28-marino-sets-record.html | PITT WINS BY 42-28; MARINO SETS RECORD | False | By Gordon S. White Jr., Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/gardening-for-galaxy-of-spring-bulbs-plant-now.html | Gardening; FOR GALAXY OF SPRING BULBS, PLANT NOW | False | By Carl Totemeier | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/how-the-new-jersey-symphony-ended-its-long-silence.html | HOW THE NEW JERSEY SYMPHONY ENDED ITS LONG SILENCE | False | By Terri Lowen Finn | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/pleasing-both-sides-court-just-sharpens-canada-crisis.html | PLEASING BOTH SIDES, COURT JUST SHARPENS CANADA CRISIS | False | By Andrew H. Malcolm | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/connecticut-guide-by-eleanor-charles-jazz-combo.html | Connecticut Guide; by Eleanor Charles; JAZZ COMBO | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-red-ink-mail-may-turn-black.html | The Nation in Summary; Red Ink Mail May Turn Black | False | By Caroline Rand Herron and Michael Wright | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/solidarity-discovers-that-its-democracy-isn-t-perfect.html | SOLIDARITY DISCOVERS THAT ITS DEMOCRACY ISN'T PERFECT | False | By John Darnton | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/the-rugged-quicksilver-beauty-of-yeat-s-sligo.html | THE RUGGED, QUICKSILVER BEAUTY OF YEAT'S SLIGO | False | By Lisa de Mauro | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/elizabeth-jane-bremer-bride-of-john-r-liegey.html | Elizabeth Jane Bremer Bride of John R. Liegey | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/us-reopens-case-on-collaborator.html | U.S. REOPENS CASE ON COLLABORATOR | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/l-mailbox-sorry-sound-of-success-037397.html | Mailbox; Sorry Sound Of Success | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/egyptian-confers-with-haig-close-convergence-is-cited.html | Egyptian Confers With Haig; ' Close Convergence' Is Cited | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Avon, $2.95. | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/movies/directing-at-81-george-cukor-spans-the-history-of-the-talkies.html | DIRECTING AT 81, GEORGE CUKOR SPANS THE HISTORY OF THE TALKIES | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/theater-mame-at-the-coachlight.html | Theater; 'MAME AT THE COACHLIGHT | False | By Haskel Frankel | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-abortion-is-more-than-political-issue-037543.html | Abortion Is More Than Political Issue | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/un-deficit-casts-shadow-on-palestinian-schools.html | U.N. DEFICIT CASTS SHADOW ON PALESTINIAN SCHOOLS | False | By David K. Shipler, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/alexandra-cummings-is-wed.html | ALEXANDRA CUMMINGS IS WED | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/it-s-not-east-being-a-yankee-fan-by-julian-auerbach.html | IT'S NOT EAST BEING A YANKEE FAN; by Julian Auerbach | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/house-conversions-debated-by-towns-by-andree-brooks.html | HOUSE CONVERSIONS DEBATED BY TOWNS; by Andree Brooks | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/gregory-ferguson-still-marries-jean-l-sinica.html | Gregory Ferguson Still Marries Jean L. Sinica | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/martial-logic-a-bigger-triad-but-without-mx-mobility.html | MARTIAL LOGIC; A Bigger Triad But Without MX Mobility | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/l-indian-guesthouse-037149.html | INDIAN GUESTHOUSE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-judith-nicosia-soprano-sings-a-brahms-series.html | Music: Debuts in Review; Judith Nicosia, Soprano, Sings a Brahms Series | False | By Bernard Holland | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-quarterly-on-bird-study.html | NEW QUARTERLY ON BIRD STUDY | False | By Joan Lee Faust | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/l-the-broker-s-fee-037164.html | The Broker's Fee | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-environmental-laissez-faire-kept-well-in-check.html | Ideas & Trends; ENVIRONMENTAL LAISSEZ-FAIRE KEPT WELL IN CHECK | False | By Philip Shabecoff | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/data-bank-october-4-1981.html | Data Bank; October 4, 1981 | False | | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/mr-reagan-blames-mr-begin.html | Mr. Reagan Blames Mr. Begin | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/aides-say-reagan-never-advocated-carter-s-mx-plan.html | AIDES SAY REAGAN NEVER ADVOCATED CARTER'S MX PLAN | False | By Steven R. Weisman, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/toby-knight-starts-a-long-road-back-to-knicks.html | Toby Knight Starts a Long Road Back to Knicks | False | By Sam Goldaper Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/orioles-mcgregor-beats-yankees-3-0.html | ORIOLES' MCGREGOR BEATS YANKEES, 3-0 | False | By Murr, Ay Chass | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-void-where-banned-by-law.html | Ideas & Trends in Summary; Void Where Banned by Law | False | By Eva Hoffman and Margot Slade | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-in-summary-new-court-case-for-willowbrook.html | The Region in Summary; New Court Case For Willowbrook | False | By Richard Levine and Carlyle C. Douglas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/sally-s-bunting-teacher-is-bride.html | Sally S. Bunting, Teacher, Is Bride | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/overfishing-and-piracy-are-plaguing.html | OVERFISHING AND PIRACY ARE PLAGUING | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/carole-ann-zeuschel-married-to-douglas-s-grover.html | Carole Ann Zeuschel Married to Douglas S. Grover | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/brooklyn-army-terminal-study-asked.html | BROOKLYN ARMY TERMINAL STUDY ASKED | False | By Carter B. Horsley | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/harvard-drafts-rules-on-conflicts-of-interest.html | HARVARD DRAFTS RULES ON CONFLICTS OF INTEREST | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/50th-anniversary-for-4-villages.html | 50TH ANNIVERSARY FOR 4 VILLAGES | False | By Evelyn Philips | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/7-fingers-reattached-by-surgical-team-of-44.html | 7 FINGERS REATTACHED BY SURGICAL TEAM OF 44 | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/paperback-talk-by-ray-walters.html | Paperback Talk; by Ray Walters | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/local-aides-call-state-uncooperative-by-leo-h-carney.html | LOCAL AIDES CALL STATE UNCOOPERATIVE; by Leo H. Carney | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/indian-culture-center-to-open.html | INDIAN CULTURE CENTER TO OPEN | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/sallie-fraenkel-becomes-a-bride.html | Sallie Fraenkel Becomes a Bride | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/nonfiction-in-brief-037132.html | Nonfiction in Brief | False | By Walter Goodman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-nation-in-summary-autopsy-on-the-greensboro-case.html | The Nation in Summary; Autopsy on the Greensboro Case | False | By Caroline Rand Herron and Michael Wright | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/penn-is-defeated-by-columbia-20-9.html | PENN IS DEFEATED BY COLUMBIA, 20-9 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/youth-world-cup-growing.html | Youth World Cup Growing | False | By Alex Yannis | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-jersey-journal-by-anthony-depalma.html | New Jersey Journal; by Anthony DePalma | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/wine-crop-small-but-stocks-ample.html | WINE CROP SMALL BUT STOCKS AMPLE | False | By Laurie A. O'Neill | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-moment-of-realization-in-a-place-close-to-home.html | A MOMENT OF REALIZATION IN A PLACE CLOSE TO HOME | False | By Thelma C. Sokoloff | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/martial-logic-putting-awacs-in-a-bigger-picture.html | MARTIAL LOGIC; Putting Awacs in A Bigger Picture | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/1-more-on-lunch-037219.html | More on Lunch | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/1-excavations-in-saudi-arabia-037103.html | Excavations in Saudi Arabia | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/quotation-of-the-day-037362.html | Quotation of the Day | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-in-summary-the-city-and-the-great-outdoors.html | The Region in Summary; The City and the Great Outdoors | False | By Richard Levine and Carlyle C. Douglas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/do-as-i-say-not-as-i-do.html | DO AS I SAY, NOT AS I DO | False | By Arthur Reinstein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/pamela-walker-engineer-is-wed.html | Pamela Walker, Engineer, Is Wed | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/camera-preserving-treasured-color-prints-and-slides.html | CAMERA; PRESERVING TREASURED COLOR PRINTS AND SLIDES | False | By Martin Hershenson | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/other-business-lottery-tough-odds-on-oil-and-gas-leases.html | Other Business; LOTTERY: TOUGH ODDS ON OIL AND GAS LEASES | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-naive-art-in-montclair.html | Art; NAIVE ART IN MONTCLAIR | False | By David L. Shirey | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/colette-monetti-bride-of-christopher-mckown.html | Colette Monetti Bride of Christopher McKown | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/washington-squabble-and-wobble.html | Washington; SQUABBLE AND WOBBLE | False | By James Reston | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-world-in-summary-troubles-pile-up-for-bonn-leader.html | The World in Summary; Troubles Pile Up For Bonn Leader | False | By Barbara Slavin and Milt Freudenheim | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-reagan-on-crime-let-s-not-crowd-police-officers.html | Ideas & Trends in Summary; Reagan on Crime: Let's Not Crowd Police Officers | False | By Eva Hoffman and Margot Slade | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/handing-over-the-reins.html | HANDING OVER THE REINS | False | By Deborah Rankin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/insurers-promise-to-help-jobless.html | INSURERS PROMISE TO HELP JOBLESS | False | By Kathleen Teltsch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/sports-of-the-times-remembering-hofstra-s-tiny-20.html | Sports of The Times; Remembering Hofstra's Tiny 20 | False | By George Vecsey | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-new-lighthouse.html | Follow-Up on the News; 'New' Lighthouse | False | By Richard Haitch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-york-liberties-union-lauds-legislature.html | NEW YORK LIBERTIES UNION LAUDS LEGISLATURE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/yale-hands-navy-a-23-19-loss.html | YALE HANDS NAVY A 23-19 LOSS | False | By Malcolm Moran, Special To The New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/c-correction-037363.html | CORRECTION | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/paris-may-swap-spy-for-key-soviet-dissidents.html | PARIS MAY SWAP SPY FOR KEY SOVIET DISSIDENTS | False | By Frank J. Prial, Special To The New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/tight-security-is-set-for-trial-of-suspect-in-slaying-of-blacks.html | TIGHT SECURITY IS SET FOR TRIAL OF SUSPECT IN SLAYING OF BLACKS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/gail-l-manyan-w-a-henry-3d-editor-married.html | Gail L. Manyan, W. A. Henry 3d, Editor, Married | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/gerhard-husch-disks-shed-light-on-lieder-styles.html | GERHARD HUSCH DISKS SHED LIGHT ON LIEDER STYLES | False | By John Rockwell | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/home-clinic-preventive-maintenance-keeps-the-bugaboos-away.html | Home Clinic; PREVENTIVE MAINTENANCE KEEPS THE BUGABOOS AWAY | False | By Bernard Gladstone | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-lively-arts-paf-new-name-new-start.html | The Lively Arts; PAF: NEW NAME, NEW START | False | By Alvin Klein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westport-transit-once-a-leader-trying-to-keep-up.html | WESTPORT TRANSIT, ONCE A LEADER, TRYING TO KEEP UP | False | By Susan Haas Lenci | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/miss-wood-wed-to-julian-younger.html | Miss Wood Wed To Julian Younger | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/kate-oliver-barry-is-wed-to-richard-b-robinson.html | Kate Oliver Barry Is Wed to Richard H. Robinson | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/passers-by-and-pumpkins-on-w-87th.html | PASSERS-BY AND PUMPKINS ON W. 87TH | False | By Paul L. Montgomery | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/l-no-headline-037151.html | No Headline | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/environews-by-leo-h-carney.html | Environews; by Leo H. Carney | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/long-island-journal-037580.html | Long Island Journal | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/belfast-prisoners-end-hunger-strike-that-left-10-dead.html | BELFAST PRISONERS END HUNGER STRIKE THAT LEFT 10 DEAD | False | By William Borders, Special To The New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/st-john-baptist-prevails.html | St. John Baptist Prevails | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/kremlin-pledging-response-on-arms.html | KREMLIN PLEDGING RESPONSE ON ARMS | False | By John F. Burns, Special To The New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/miss-hamel-wed-to-km-houston.html | Miss Hamel Wed To K.M. Houston | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-in-summary-voters-have-a-lot-to-learn-about-nj-campaign.html | The Region in Summary; Voters Have a Lot To Learn About N.J. Campaign | False | By Richard Levine and Carlyle C. Douglas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-debuts-in-review-phyllis-kirian-soprano-in-demanding-program.html | Music: Debuts in Review; Phyllis Kirian, Soprano, In Demanding Program | False | By Bernard Holland | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/columbia-student-is-arrested-in-2-million-rare-book-theft.html | COLUMBIA STUDENT IS ARRESTED IN $2 MILLION RARE BOOK THEFT | False | By Leslie Maitland | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/susan-dunn-bride-of-richard-hill-jr.html | Susan Dunn Bride Of Richard Hill Jr. | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/fans-still-prefer-football.html | FANS STILL PREFER FOOTBALL | False | By Adam Clymer | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-world-for-autistic-children-by-anthony-depalma.html | A WORLD FOR AUTISTIC CHILDREN; by Anthony DePalma | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/c-no-headline-037231.html | No Headline | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-an-issue-emerges-the-byrne-arena.html | Politics; AN ISSUE EMERGES: THE BYRNE ARENA | False | By Joseph F. Sullivan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/peking-persists-on-unity-taiwan-in-sists-no-deal.html | PEKING PERSISTS ON UNITY; TAIWAN IN SISTS, NO DEAL | False | By James P. Sterba | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/court-to-rule-on-use-of-casino-fund-interest.html | COURT TO RULE ON USE OF CASINO FUND INTEREST | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-disappearing-dollars.html | Television Week; Disappearing Dollars | False | By C. Gerald Fraser | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/master-diarist-max-frisch.html | MASTER DIARIST MAX FRISCH | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/long-islanders-a-family-member-on-his-own-track.html | Long Islanders; A FAMILY MEMBER ON HIS OWN TRACK | False | By Lawrence Van Gelder | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/at-strike-s-end-nurses-gain-hospital-sees-deficit.html | AT STRIKE'S END, NURSES GAIN, HOSPITAL SEES DEFICIT | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/hackensack-is-winner-by-10-6.html | Hackensack Is Winner by 10-6 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/biting-entertainer.html | BITING 'ENTERTAINER' | False | By Joseph Catinella | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/l-black-heritage-trail-037154.html | Black Heritage Trail | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/east-end-upzoning-weighed.html | EAST END UPZONING WEIGHED | False | By Andrea Aurichio | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-for-new-leader-gop-is-enemy.html | Politics; FOR NEW LEADER, G.O.P. IS 'ENEMY' | False | By Frank Lynn | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-run-all-the-way-to-self-pride.html | A RUN ALL THE WAY TO SELF PRIDE | False | By Tom Lashnits | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/notes-alternatives-to-hotels-and-motels.html | Notes; ALTERNATIVES TO HOTELS AND MOTELS | False | By Suzanne Donner | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/l-mailbox-welcome-to-toronto-037395.html | Mailbox; Welcome To Toronto | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/gallery-view-feasting-on-the-baroque-in-germany.html | GALLERY VIEW; FEASTING ON THE BAROQUE IN GERMANY | False | By John Russell | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/new-jersey-guide-by-martha-g-wilson-a-winning-ballerina.html | New Jersey Guide; by Martha G. Wilson; A WINNING BALLERINA | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/a-tale-of-2-capitalisms.html | A TALE OF 2 CAPITALISMS | False | By Benjamin R. Barber | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/and-back-to-the-subur-bs.html | ...AND BACK TO THE SUBUR BS | False | By Barbara Delatiner | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/college-aims-to-be-fundamentalism-s-notre-dame.html | COLLEGE AIMS TO BE FUNDAMENTALISM'S NOTRE DAME | False | By Edward B. Fiske, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-bird-calls-not-always-music-to-one-s-ear-037605.html | Bird Calls: Not Always Music to One's Ear | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/along-zimbabwe-s-border-a-war-is-still-going-on.html | ALONG ZIMBABWE'S BORDER, A WAR IS STILL GOING ON | False | By Joseph Lelyveld, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/the-utility-that-glows-in-brooklyn.html | THE UTILITY THAT GLOWS IN BROOKLYN | False | By Douglas Martin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/orthodox-roman-catholic-unity-talks-hailed.html | ORTHODOX-ROMAN CATHOLIC UNITY TALKS HAILED | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/technicians-inspect-a-leak-in-indian-point-3-plant.html | TECHNICIANS INSPECT A LEAK IN INDIAN POINT 3 PLANT | False | By Edward Hudson, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/l-indian-guesthouse-037159.html | Indian Guesthouse | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/us-saudis-share-history-of-built-in-contradictions.html | U.S., SAUDIS SHARE HISTORY OF BUILT-IN CONTRADICTIONS | False | By Bernard Gwertzman | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/table-of-contents.html | Table of Contents | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/brewers-finish-first-by-topping-tigers.html | BREWERS FINISH FIRST BY TOPPING TIGERS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/does-mom-not-care.html | DOES MOM NOT CARE? | False | By Paul Robinson | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/farm-bond-issue-seen-as-symbol-of-commitment.html | FARM BOND ISSUE SEEN AS SYMBOL OF COMMITMENT | False | By Anthony Depalma | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/other-business-all-savers-the-big-winners-are-newspapers.html | Other Business; ALL SAVERS THE BIG WINNERS ARE NEWSPAPERS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-using-hydropower-to-quench-new-york-s-energy-thirst.html | The Region; USING HYDROPOWER TO QUENCH NEW YORK'S ENERGY THIRST | False | By E.j. Dionne Jr. | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/jane-tracy-i-s-betrothed.html | Jane Tracy I s Betrothed | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-museum-includes-works-judges-rejected-for-show.html | Art; MUSEUM INCLUDES WORKS JUDGES REJECTED FOR SHOW | False | By Vivien Raynor | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-world-in-summary-touchy-trade-off-on-foreign-aid.html | The World in Summary; Touchy Trade-Off On Foreign Aid | False | By Barbara Slavin and Milt Freudenheim | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/samuel-abate-jr-lawyer-weds-ann-marie-hammel.html | Samuel Abate Jr., Lawyer, Weds Ann Marie Hammel | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/john-goeke-weds-anne-de-la-bouillerie.html | John Goeke Weds Anne de la Bouillerie | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/karpov-adjourns-sealing-42d-move.html | KARPOV ADJOURNS SEALING 42D MOVE | False | By Robert Byrne, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/dance-view-twyla-tharp-s-growing-pains.html | Dance View; TWYLA THARP'S GROWING PAINS | False | By Anna Kisselgoff | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/for-better-or-worse-reaganomics-now-begins.html | FOR BETTER OR WORSE, REAGANOMICS NOW BEGINS | False | By Edward Cowan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-jazz.html | CRITICS CHOICES; JAZZ | False | By John S. Wilson | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-in-summary-guess-who-steals-food-stamps.html | The Region in Summary; Guess Who Steals Food Stamps? | False | By Richard Levine and Carlyle C. Douglas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-2-that-won-t-strain-the-budget.html | Dining Out; 2 THAT WON'T STRAIN THE BUDGET | False | By Patricia Brooks | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-class-experiment.html | Television Week; Class Experiment | False | By C. Gerald Fraser | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-giving-credit-where-it-s-due-037534.html | Giving Credit Where It's Due | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/business-conditions-apple-crop-cut-by-bad-weather.html | Business Conditions; APPLE CROP CUT BY BAD WEATHER | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/stage-view-where-corruption-is-a-way-of-life.html | Stage View; WHERE CORRUPTION IS A WAY OF LIFE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/l-mailbox-steinbrenner-s-loyalty-askew-037396.html | Mailbox; Steinbrenner's Loyalty Askew | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/music-view-is-the-right-to-boo-legitimate.html | Music View; IS THE RIGHT TO BOO LEGITIMATE? | False | By Donal Henahan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/princeton-edges-brown-21-17.html | PRINCETON EDGES BROWN, 21-17 | False | By Michael Strauss, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/bridge-morality-play-of-sorts.html | BRIDGE; MORALITY PLAY, OF SORTS | False | By Alan Truscott | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/poll-finds-strong-support-for-environmental-code.html | POLL FINDS STRONG SUPPORT FOR ENVIRONMENTAL CODE | False | By Philip Shabecoff | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/the-carey-s-of-albany.html | THE CAREY'S OF ALBANY | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/sports-of-the-times-the-expo-s-torch.html | Sports of the Times; THE EXPO'S TORCH | False | by Dave Anderson | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/galaxy-libra-wins-man-o-war-on-turf.html | GALAXY LIBRA WINS MAN O'WAR ON TURF | False | STEVEN CRIST | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/pitt-fans-irked-by-tv-switch.html | Pitt Fans Irked By TV Switch | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/don-shula-and-the-dolphins-are-sizzling-once-more.html | DON SHULA AND THE DOLPHINS ARE SIZZLING ONCE MORE | False | By Gerald Eskenazi | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/musical-miller-s-up-from-paradise.html | MUSICAL; MILLER'S 'UP FROM PARADISE' | False | By Edward Rothstein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/flights-of-a-polymath-s-fancy.html | FLIGHTS OF A POLYMATH'S FANCY | False | By Stephen Koch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/pitt-weighs-conference-shift.html | Pitt Weighs Conference Shift | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/somerville-succeeds.html | SOMERVILLE SUCCEEDS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/l-observations-037107.html | Observations | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/more-fights-as-rangers-win.html | More Fights as Rangers Win | False | By Parton Keese, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/off-to-the-city.html | OFF TO THE CITY... | False | By Joan S. Lewis | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/andover-stops-worcester.html | ANDOVER STOPS WORCESTER | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/critics-choices-pop-music.html | Critics' Choices; POP MUSIC | False | By Robert Palmer | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/god-and-boys-at-millbro-ok.html | GOD AND BOYS AT MILLBRO OK | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-superb-craftsmanship-stands-out-in-japanese-art.html | Art; SUPERB CRAFTSMANSHIP STANDS OUT IN JAPANESE ART | False | By David L. Shirey | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-job-is-to-pour-out-your-heary.html | THE JOB IS TO POUR OUT YOUR HEARY | False | By Edward Hoagland | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/test-disclosure-bill-enacted-in-california.html | 'Test Disclosure' Bill Enacted in California | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/how-42-actors-and-2-directors-assembled-nicholas-nickleby.html | HOW 42 ACTORS AND 2 DIRECTORS ASSEMBLED 'NICHOLAS NICKLEBY' | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/obituaries/paul-scully.html | PAUL SCULLY | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/companies-offer-expanded-housing-benefits.html | COMPANIES OFFER EXPANDED HOUSING BENEFITS | False | By Andree Brooks | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/takeover-bid-underscores-defense-role-in-li-economy.html | TAKEOVER BID UNDERSCORES DEFENSE ROLE IN L.I. ECONOMY | False | By James Barron | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/florida-interference-barred-in-the-salvaging-of-galleon.html | Florida Interference Barred In the Salvaging of Galleon | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/parents-initiate-drug-abuse-programs.html | PARENTS INITIATE DRUG-ABUSE PROGRAMS | False | By Virginia Satkowski | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/puerto-rico-school-halts-classes-after-melee.html | PUERTO RICO SCHOOL HALTS CLASSES AFTER MELEE | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/searching-for-space-to-dance-in.html | SEARCHING FOR SPACE TO DANCE IN | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/headliners-037459.html | Headliners | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/inventor-tries-for-better-tire-shredder.html | INVENTOR TRIES FOR BETTER TIRE SHREDDER | False | By Dick Davies | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/goodman-warns-of-a-subway-safety-emergency.html | GOODMAN WARNS OF A SUBWAY 'SAFETY EMERGENCY' | False | By David W. Dunlap | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/clarkstown-north-victorious.html | Clarkstown North Victorious | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/choice-of-judges-splits-manhattan-democrats.html | CHOICE OF JUDGES SPLITS MANHATTAN DEMOCRATS | False | By Frank Lynn | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/l-penultimate-wills-guard-the-elderly-037621.html | 'PENULTIMATE WILLS' GUARD THE ELDERLY | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/crafts-by-patricia-malarcher.html | Crafts; by Patricia Malarcher | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/newspaper-office-in-new-life.html | NEWSPAPER OFFICE IN NEW LIFE | False | By Maggie Kleinman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/movies/film-view-third-quarter-report-movie-magic-is-back.html | Film View; THIRD QUARTER REPORT: MOVIE MAGIC IS BACK | False | VINCENT CANBY | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/l-egg-on-the-face-037100.html | Egg on The Face | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/football-that-improves-with-age.html | FOOTBALL THAT IMPROVES WITH AGE | False | By John Cavanaugh | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/1-your-own-rights-037136.html | Your Own Rights | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-wars-at-home.html | THE WARS AT HOME | False | By John Kenneth Galbraith | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/art-peep-s-hows-of-catastrophe.html | Art; 'PEEP S HOWS OF CATASTROPHE | False | By Helen A. Harrison | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/l-no-headline-037106.html | No Headline | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/paul-evans-weds-gay-huey.html | Paul Evans Weds Gay Huey | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/formaldehyde-a-chemical-faces-bans.html | FORMALDEHYDE: A WORKHORSE CHEMICAL FACES BANS | False | By Philip Shenon | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/miss-smith-is-married.html | Miss Smith Is Married | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/cuba-s-school-for-exporting-marxism.html | CUBA'S SCHOOL FOR EXPORTING MARXISM | False | By Jo Thomas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/a-copy-of-great-seal-of-california-is-back.html | A Copy of Great Seal Of California Is Back | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/us-in-cup-final-on-stormy-victory.html | U.S. IN CUP FINAL ON STORMY VICTORY | False | By Neil Amdur, Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/is-south-africa-helping-mugabe-to-fail.html | IS SOUTH AFRICA HELPING MUGABE TO FAIL? | False | By Joseph Lelyveld | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/nixon-supporting-the-sale-of-awacs.html | NIXON SUPPORTING THE SALE OF AWACS | False | By William G. Blair | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/northwest-towns-resist-river-project.html | NORTHWEST TOWNS RESIST RIVER PROJECT | False | By Dick Davies | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/us-weapons-sales-expected-to-dip.html | U.S. WEAPONS SALES EXPECTED TO DIP | False | By Judith Miller, Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/richard-fischbeck-weds-amy-halsted.html | Richard Fischbeck Weds Amy Halsted | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/president-s-progress.html | PRESIDENT'S PROGRESS | False | By James Fallows | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/high-prices-make-100-bills-common-currency.html | HIGH PRICES MAKE $100 BILLS COMMON CURRENCY | False | By Tom Stites | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/ideas-trends-in-summary-dunce-cap-for-diablo-experts.html | Ideas & Trends in Summary; Dunce Cap for Diablo Experts | False | By Eva Hoffman and Margot Slade | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/frances-buchheit-wed-to-neil-goodzeit.html | Frances Buchheit Wed to Neil Goodzeit | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/a-tenderfoot-takes-to-the-adirondacks.html | A TENDERFOOT TAKES TO THE ADIRONDACKS | False | By Frank Lynn | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/elizabeth-wins-29-7.html | ELIZABETH WINS, 29-7 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-musical-mirrors-a-struggle.html | A MUSICAL MIRRORS A STRUGGLE | False | By Alvin Klein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/weaver-hagler-retain-titles.html | WEAVER, HAGLER RETAIN TITLES | False | By Deane McGowen, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/the-dance-marta-renza-and-company.html | THE DANCE: MARTA RENZA AND COMPANY | False | JACK ANDERSON | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/chemist-marsha-pilat-wed-to-gary-s-davis.html | Chemist Marsha Pilat Wed To Gary S. Davis | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/1-vivid-imagination-brings-enjoyment-037535.html | Vivid Imagination Brings Enjoyment | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/r-l-doran-weds-carolyn-cranis.html | R.L. Doran Weds Carolyn Cranis | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/panel-seeks-to-bar-a-lease-of-st-bart-s-land.html | PANEL SEEKS TO BAR A LEASE OF ST. BART'S LAND | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/westchester-journal-037572.html | Westchester Journal | False | By Lena Williams | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-careful-shopper-additional-discounts-at-childrenswear.html | The Careful Shopper; Additional Discounts At Childrenswear | False | By Jeanne Clare Feron | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/2-states-at-odds-on-drinking-hours.html | 2 STATES AT ODDS ON DRINKING HOURS | False | By Harold Faber, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/allen-sets-records-as-usc-romps.html | ALLEN SETS RECORDS AS U.S.C. ROMPS | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/craig-morton-and-dan-reeves-are-back-on-top.html | Craig Morton and Dan Reeves Are Back on Top | False | By William N. Wallace | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/a-very-special-guitarist.html | A VERY SPECIAL GUITARIST | False | By Robert Palmer | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/ex-chauffeur-for-japanese-premiers-recalls-war-and-intrigue.html | EX-CHAUFFEUR FOR JAPANESE PREMIERS RECALLS WAR AND INTRIGUE | False | By Henry Scott Stokes, Special To the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/cathy-card-sc-ott-sterling-are-married.html | Cathy Card, Sc ott Sterling Are Married | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/stage-view-high-marks-for-sea-marks-and-a-fizzle-at-the-phoenix-by-walter-kerr.html | Stage View; HIGH MARKS FOR 'SEA MARKS AND A FIZZLE AT THE PHOENIX; by Walter Kerr | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/travel-with-children-037153.html | Travel With Children | False | | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-spending-reform-not-tax-reform-037600.html | Spending Reform, Not Tax Reform | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/elderly-of-yonkers-join-together-to-fight-crime.html | ELDERLY OF YONKERS JOIN TOGETHER TO FIGHT CRIME | False | By Tessa Melvin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/no-headline-037392.html | No Headline | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/ohio-st-upset-by-fla-st.html | OHIO ST. UPSET BY FLA. ST. | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/a-test-case-on-stabilized-rents.html | A TEST CASE ON STABILIZED RENTS | False | By William R. Greer | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/antiques-rare-colt-firearms-at-auction.html | Antiques; RARE COLT FIREARMS AT AUCTION | False | By Frances Phipps | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/edith-noble-artist-bride-of-a-lawyer.html | Edith Noble, Artist, Bride Of a Lawyer | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/post-s-new-concert-hall-is-test-for-arts.html | POST'S NEW CONCERT HALL IS TEST FOR ARTS | False | By Barbara Delatiner | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-harvest-of-entertainment-is-at-hand-for-the-season.html | A HARVEST OF ENTERTAINMENT IS AT HAND FOR THE SEASON | False | By Eleanor Charles | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/rutherford-at-100-looks-both-forward-and-back.html | RUTHERFORD, AT 100, LOOKS BOTH FORWARD AND BACK | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/patricia-ann-devlin-wed.html | Patricia Ann Devlin Wed | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/travel/practical-traveler-timely-warning-on-trouble-spots.html | Practical Traveler; TIMELY WARNING ON TROUBLE SPOTS | False | By Paul Grimes | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/the-power-of-positive-passage.html | THE POWER OF POSITIVE PASSAGE | False | By Susan Jacoby | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/realestate/hospital-wing-to-use-70th-street-air-rights.html | HOSPITAL WING TO USE 70TH STREET AIR RIGHTS | False | By Samuel Weiss | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-oktoberfest-from-an-old-celebrant.html | Dining Out; OKTOBERFEST FROM AN OLD CELEBRANT | False | By M. H. Reed | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/l-excavations-in-saudi-arabia-037104.html | Excavations In Saudi Arabia | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/follow-up-on-the-news-loyalty-s-reward.html | Follow-Up on the News; Loyalty's Reward | False | By Richard Haitch | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/cecile-licad-first-winner-of-the-new-leventritt.html | CECILE LICAD--FIRST WINNER OF THE NEW LEVENTRITT | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/clare-price-botta-becomes-a-bride.html | Clare Price Botta Becomes a Bride | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/chess-can-champions-go-from-first-to-second.html | CHESS; CAN CHAMPIONS GO FROM FIRST TO SECOND | False | By Robert Byrne | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/l-pius-xii-the-nazis-and-110-pounds-of-gold-037623.html | PIUS XII, THE NAZIS AND 110 POUNDS OF GOLD | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/will-australia-s-tv-match-its-films.html | WILL AUSTRALIA'S TV MATCH ITS FILMS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/mitchell-karlan-and-carey-moler-to-marry-dec-19.html | Mitchell Karlan And Carey Moler To Marry Dec. 19 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/flexible-buses-win-praise-in-nassau.html | FLEXIBLE BUSES WIN PRAISE IN NASSAU | False | By John T. McQuiston | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/the-time-of-year-to-stop-and-stare.html | THE TIME OF YEAR TO STOP AND STARE | False | By Edythe Cecil | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/the-guillotine.html | The Guillotine | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/l-update-from-china-037625.html | UPDATE FROM CHINA | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/reagan-cuts-may-add-up-to-2-billion-in-state.html | REAGAN CUTS MAY ADD UP TO $2 BILLION IN STATE | False | By Ronald Sullivan | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/television-week-randall-returns.html | Television Week; Randall Returns | False | By C. Gerald Fraser | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/quick-action-on-westway-calms-nerves-city-hall-notes.html | QUICK ACTION ON WESTWAY CALMS NERVES; City Hall Notes | False | By Clyde Haberman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/miss-marshlow-david-mooney.html | Miss Marshlow, David Mooney | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/seeking-transit-productivity-amid-the-smoke-and-mirrors.html | SEEKING TRANSIT PRODUCTIVITY AMID THE 'SMOKE AND MIRRORS' | False | By Michael Oreskes | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/connecticut-housing-firewood-sales-bring-complaints.html | Connecticut Housing; FIREWOOD SALES BRING COMPLAINTS | False | By Andree Brooks | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/other-business-rubik-s-cube-ideal-toy-takes-on-the-knock-offs-by-mark-roman.html | Other Business; RUBIK'S CUBE: IDEAL TOY TAKES ON THE KNOCK-OFFS; by Mark Roman | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/politics-candidates-seek-advantage-of-their-pasts.html | politics; CANDIDATES SEEK ADVANTAGE OF THEIR PASTS | False | By Richard L. Madden | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/finland-expecting-a-leadership-shift.html | FINLAND EXPECTING A LEADERSHIP SHIFT | False | By Werner Wiskari | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/reading-and-writing-good-skates.html | Reading and Writing; GOOD SKATES | False | ANATOLE BROYARD | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/susan-chadwell-teacher-is-wed.html | Susan Chadwell, Teacher, Is Wed | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/renaissance-at-chaminade.html | Renaissance at Chaminade | False | By Al Harvin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/music-top-concert-series-begin-this-monty.html | Music; TOP CONCERT SERIES BEGIN THIS MONTY | False | By Robert Sherman | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/a-mayor-accuses-dep-of-ignoring-illegal-dumping.html | A MAYOR ACCUSES D.E.P. OF IGNORING ILLEGAL DUMPING | False | By Leo H. Carney | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/vigils-hail-800th-birthday-of-patron-saint-of-peace.html | VIGILS HAIL 800TH BIRTHDAY OF PATRON SAINT OF PEACE | False | By Kenneth A. Briggs | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/l-egg-on-the-face-037099.html | Egg on the Face | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/editor-s-choice.html | Editor's Choice | False | Alfred A. Knopf, $13.95. | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-world-in-summary-no-respite-for-beirut.html | The World in Summary; No Respite For Beirut | False | By Barbara Slavin and Milt Freudenheim | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/food-salt-free-splendors.html | Food; SALT-FREE SPLENDORS | False | By Craig Claiborne and Pierre Franey | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/irvington-bows-14-12.html | IRVINGTON BOWS, 14-12 | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/economic-affairs-gold-in-the-year-of-the-quack.html | ECONOMIC AFFAIRS; GOLD IN THE YEAR OF THE QUACK | False | By William Nordhaus | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/with-fall-s-fuel-bounty-the-forecast-is-pleasant.html | WITH FALL'S FUEL BOUNTY THE FORECAST IS 'PLEASANT' | False | By Douglas Martin | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/miss-sweigart-captures-avon-half-marathon.html | Miss Sweigart Captures Avon Half-Marathon | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/architecture-view-an-ingenious-advance-in-housing-design-by-ada-louise-huxtable.html | Architecture View; AN INGENIOUS ADVANCE IN HOUSING DESIGN; by Ada Louise Huxtable | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/arts/the-philharmonic-perlman.html | THE PHILHARMONIC: PERLMAN | False | By Edward Rothstein | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/when-calling-for-cab-the-right-booth-helps.html | When Calling for Cab, The Right Booth Helps | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/sports/prince-of-wales-conference-patrick-division.html | Prince of Wales Conference; Patrick Division | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/pamela-friant-is-bride-of-john-anthony-foley.html | Pamela Friant Is Bride Of John Anthony Foley | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-cogeneration-option-should-be-used-037588.html | Cogeneration Option Should Be Used | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/magazine/fashion-a-spirited-spring-in-milan-by-mary-russell.html | Fashion; A SPIRITED SPRING IN MILAN; by Mary Russell | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/theater/one-act-plays-two-by-miss-barlow.html | ONE-ACT PLAYS: TWO BY MISS BARLOW | False | By Mel Gussow | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/week-in-business-off-and-running-in-a-fateful-fiscal-year.html | WEEK IN BUSINESS; OFF AND RUNNING IN A FATEFUL FISCAL YEAR | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/world/us-study-on-soviet-power-welcomed-by-nato.html | U.S. STUDY ON SOVIET POWER WELCOMED BY NATO | False | Special to the New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/state-tests-use-of-batteries-on-subway-trains.html | STATE TESTS USE OF BATTERIES ON SUBWAY TRAINS | False | By Glenn Fowler | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/survey-spurs-emergency-plan-for-commuters.html | SURVEY SPURS EMERGENCY PLAN FOR COMMUTERS | False | By Richard L. Madden | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/style/dr-loewinger-is-bride-of-howard-w-gutman.html | Dr. Loewinger Is Bride Of Howard W. Gutman | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/business/fat-dumb-happy.html | 'FAT, DUMB, HAPPY' | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/l-completion-of-i-287-is-called-misguided-037508.html | Completion of I-287 Is Called Misguided | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/florio-and-kean-making-a-heavy-pitch-on-tv.html | FLORIO AND KEAN MAKING A HEAVY PITCH ON TV | False | By Michael Specter | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/headliners-037460.html | Headliners | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/keith-meyers.html | Keith Meyers | False | The New York Times | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/aliens-rights-and-curbs-on-federal-power-among-cases-facing-high-court.html | ALIENS' RIGHTS AND CURBS ON FEDERAL POWER AMONG CASES FACING HIGH COURT | False | By Linda Greenhouse, Special To the New York Times | 1981-11-02 | TX 795526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/inside-himmler.html | INSIDE HIMMLER | False | By Walter Laqueur | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/1-air-bags-costly-potential-killers-037622.html | AIR BAGS; COSTLY POTENTIAL KILLERS | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-domestic-policy-staff-is-different-under-reagan.html | THE DOMESTIC POLICY STAFF IS DIFFERENT UNDER REAGAN | False | By Robert Pear | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/opinion/1-an-american-refusal-to-preclude-starting-nuclear-warfare-037626.html | AN AMERICAN REFUSAL TO PRECLUDE STARTING NUCLEAR WARFARE | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/speaking-personally-2-states-with-an-image-problem.html | Speaking Personally; 2 STATES WITH AN IMAGE PROBLEM | False | By Rebecca Perkins | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/dining-out-the-japanese-influence-in-bergen.html | Dining Out; THE JAPANESE INFLUENCE IN BERGEN | False | By Anne Semmes | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/us/union-figures-are-arraigned.html | Union Figures Are Arraigned | False | AP | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/weekinreview/the-region-in-summary-jet-lag-hits-conn-workers.html | The Region in Summary; Jet Lag Hits Conn. Workers | False | By Richard Levine and Carlyle C. Douglas | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/books/children-s-books-037122.html | Children's Books | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-04 | 1981-10-04 | https://www.nytimes.com/1981/10/04/nyregion/index-international.html | Index; International | False | | 1981-11-02 | TX 795526 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/scola-s-passione-d-amore-a-comedy.html | SCOLA'S 'PASSIONE D'AMORE,' A COMEDY | False | By Vincent Canby | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/pakistan-raids-drug-factory.html | PAKISTAN RAIDS DRUG FACTORY | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/kenneth-loach-s-looks-and-smiles.html | KENNETH LOACH'S 'LOOKS AND SMILES' | False | By Vincent Canby | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-ally-gargano.html | ADVERTISING; Ally & Gargano | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/8-public-questions-on-ballot-in-jersey.html | 8 PUBLIC QUESTIONS ON BALLOT IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/us-as-whipping-boy-news-analysis.html | U.S. AS WHIPPING BOY; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/burmese-voting-starts-in-single-party-election.html | Burmese Voting Starts In Single-Party Election | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/1-make-believe-saving-038832.html | MAKE-BELIEVE SAVING | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/giants-dominated-by-packers-27-14.html | GIANTS DOMINATED BY PACKERS, 27-14 | False | By Frank Litsky, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/stuyvesant-seniors-upset-by-college-reference-ban.html | STUYVESANT SENIORS UPSET BY COLLEGE-REFERENCE BAN | False | By Gene I. Maeroff | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/news-summary-monday-october-5-1981.html | News Summary; MONDAY, OCTOBER 5, 1981 | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/us-weighs-suits-charging-unequal-minority-education.html | U.S. WEIGHS SUITS CHARGING UNEQUAL MINORITY EDUCATION | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | False | By Thomas L. Friedman | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/jets-and-dolphins-play-to-a-28-28-tie.html | JETS AND DOLPHINS PLAY TO A 28-28 TIE | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/fred-r-conrad-more-than-100000-turn-out-for-pulaski-parade.html | Fred R. Conrad More Than 100,000 Turn Out for Pulaski Parade | False | The New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/donald-kent-brooks.html | DONALD KENT BROOKS | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/theater/stage-nicholas-nickleby-arrives-as-a-two-part-8-1-2-hour-drama.html | STAGE: 'NICHOLAS NICKLEBY' ARRIVES AS A TWO-PART, 8 1 2 HOUR DRAMA | False | By Frank Rich | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-screening-of-evidence-sought-in-nazi-case.html | AROUND THE NATION; Screening of Evidence Sought in Nazi Case | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/tv-role-cited-in-candidates-low-visibility.html | TV ROLE CITED IN CANDIDATES' LOW VISIBILITY | False | By Jane Perlez | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-ladies-home-journal-to-cut-its-rate-base.html | ADVERTISING; Ladies' Home Journal To Cut Its Rate Base | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/bettors-at-belmont-get-touch-of-paris.html | Bettors at Belmont Get Touch of Paris | False | By Steven Crist | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/cal-ifornia-gop-ends-meeting-in-upbeat-mood.html | CALIFORNIA G.O.P. ENDS MEETING IN UPBEAT MOOD | False | By Wallace Turner, Special To the New York Times | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/public-health-hospital-on-si-ordered-to-close.html | PUBLIC HEALTH HOSPITAL ON S.I. ORDERED TO CLOSE | False | By David Bird | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/voice-of-america-finds-its-words-are-weighed.html | VOICE OF AMERICA FINDS ITS WORDS ARE WEIGHED | False | By Phil Gailey, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/brandt-sees-no-anti-us-drift.html | BRANDT SEES NO ANTI-U.S. DRIFT | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/ira-vows-to-press-struggle-despite-ending-of-prison-fast.html | I.R.A. VOWS TO PRESS STRUGGLE DESPITE ENDING OF PRISON FAST | False | By William Borders, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/nixon-s-awacs-view-assailed.html | NIXON'S AWACS VIEW ASSAILED | False | By David K. Shipler, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/labor-chief-recalls-futile-effort-to-support-controller-strike.html | LABOR CHIEF RECALLS FUTILE EFFORT TO SUPPORT CONTROLLER STRIKE | False | By William Serrin, Special L To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/new-court-office-seeks-to-consolidate-services.html | NEW COURT OFFICE SEEKS TO CONSOLIDATE SERVICES | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/japan-will-press-soviet-on-disputed-islands-in-first-talks-since-79.html | JAPAN WILL PRESS SOVIET ON DISPUTED ISLANDS IN FIRST TALKS SINCE '79 | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/music-more-of-kurt-wei-ll.html | MUSIC: MORE OF KURT WEILL | False | By Stephen Holden | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/us-asks-curb-on-records-release.html | U.S. ASKS CURB ON RECORDS RELEASE | False | By Jonathan Friendly, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/grumman-s-loyal-workers.html | GRUMMAN'S LOYAL WORKERS | False | By James Barron, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/dance-week-s-festival-of-new-dance-begins.html | DANCE: WEEK'S FESTIVAL OF NEW DANCE BEGINS | False | By Anna Kisselgoff, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/royals-a-s-home-field-edge-still-undetermined.html | ROYALS-A'S HOME FIELD EDGE STILL UNDETERMINED | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/index.html | INDEX | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-crudely-hidden-aid-for-america-s-rich-038831.html | CRUDELY HIDDEN AID FOR AMERICA'S RICH | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/quotation-of-the-day-038703.html | QUOTATION OF THE DAY | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/peking-leader-meets-n-ationalist-defector.html | Peking Leader Meets N ationalist Defector | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/the-region-jersey-rail-line-s-hut-for-inspection.html | THE REGION; Jersey Rail Line S hut for Inspection | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/c-correction-038702.html | CORRECTION | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/washington-watch-oil-import-fee-stirring-again.html | Washington Watch; Oil Import Fee Stirring Again | False | By Clyde H. Farnsworth | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/executive-changes-038846.html | EXECUTIVE CHANGES | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/nato-focus-now-shifting-to-the-south-military-analysis.html | NATO FOCUS NOW SHIFTING TO THE SOUTH; Military Analysis | False | By Drew Middleton, Specia L To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/more-tv-game-shifts-likely.html | More TV Game Shifts Likely | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/amid-the-lawlessness-in-lebanon-hashish-trade-flourishes.html | AMID THE LAWLESSNESS IN LEBANON, HASHISH TRADE FLOURISHES | False | By John Kifner, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/murray-a-goldberg.html | MURRAY A. GOLDBERG | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/chess-karpov-defeats-korchnoi-in-second-chess-game.html | CHESS; KARPOV DEFEATS KORCHNOI IN SECOND CHESS GAME | False | By Robert Byrne, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-big-bad-soviets-038835.html | BIG BAD 'SOVIETS' | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/boycott-of-sponsers-on-tv-is-called-off-by-fundamentalists.html | BOYCOTT OF SPONSERS ON TV IS CALLED OFF BY FUNDAMENTALISTS | False | AP | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/transactions-038793.html | Transactions | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/van-pelt-s-purgatory.html | Van Pelt's Purgatory | False | DAVE ANDERSON | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/movies/movie-diverse-studies-of-lengthy-marriages.html | MOVIE: DIVERSE STUDIES OF LENGTHY MARRIAGES | False | By Janet Maslin | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/final-act-begins-for-strangst-season.html | FINAL ACT BEGINS FOR STRANGEST SEASON | False | By Murray Chass | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/problem-for-the-gop-views-and-woes-of-blacks-news-analysis.html | PROBLEM FOR THE G.O.P.: VIEWS AND WOES OF BLACKS; News Analysis | False | By Adam Clymer, Special To The New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/style/jane-kramer-married-dr-daniel-joseph-carr-jane-kramer-married-dr-daniel-j-carr.html | Jane Kramer Is Married to Dr. Daniel Joseph Carr; Jane Kramer Married To Dr. Daniel J. Carr | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/coast-market-shortens-hours.html | Coast Market Shortens Hours | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/mayoral-primary-in-atalnta-contains-symbols-for-civil-rights-movement.html | MAYORAL PRIMARY IN ATALNTA CONTAINS SYMBOLS FOR CIVIL RIGHTS MOVEMENT | False | By Wendell Rawls Jr., Spec Ial To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/books/books-of-the-times-038811.html | Books Of The Times | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/waiver-draft-set-by-hockey-today.html | Waiver Draft Set By Hockey Today | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/broncos-set-back-raiders-by-17-0.html | BRONCOS SET BACK RAIDERS BY 17-0 | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-a-new-generation-of-politician-in-tennessee.html | NOTES ON PEOPLE; A New Generation of Politician in Tennessee | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/warren-n-riker.html | WARREN N. RIKER | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-2-former-diplomats-take-up-consulting.html | NOTES ON PEOPLE; 2 Former Diplomats Take Up Consulting | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/met-opera-rheingold.html | MET OPERA: 'RHEINGOLD' | False | By Bernard Holland | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/hagler-is-seeking-bout-with-leonard.html | HAGLER IS SEEKING BOUT WITH LEONARD | False | By Deane McGowen, Specia L To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/style/helping-women-face-life-after-a-mastectomy.html | HELPING WOMEN FACE LIFE AFTER A MASTECTOMY | False | By Nan Robertson, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-the-western-sanctioned-shackles-on-poland-038833.html | THE WESTERN-SANCTIONED SHACKLES ON POLAND | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-helpers-in-nisei-camps-described-as-informers.html | AROUND THE NATION; Helpers in Nisei Camps Described as Informers | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-off-base-on-capital-gains-and-estate-taxes-038830.html | OFF BASE ON CAPITAL GAINS AND ESTATE TAXES | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/borrowing-costs-forcing-new-york-to-curb-building.html | BORROWING COSTS FORCING NEW YORK TO CURB BUILDING | False | By Robin Herman | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/treasury-borrowing-dominate-new-offerings.html | TREASURY BORROWING DOMINATE NEW OFFERINGS | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/iranians-charged-in-manila.html | Iranians Charged in Manila | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/fatigued-islanders-tie-with-bruins.html | FATIGUED ISLANDERS TIE WITH BRUINS | False | By Parton Keese, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/around-the-nation-soviet-naval-vessels-found-in-gulf-of-mexico.html | AROUND THE NATION; Soviet Naval Vessels Found in Gulf of Mexico | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/food-and-hunger-statistics-questioned.html | FOOD AND HUNGER STATISTICS QUESTIONED | False | By Ann Crittenden | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/joseph-p-brennan.html | JOSEPH P. BRENNAN | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/quebec-meets-defiance-in-enforcing-language-law.html | QUEBEC MEETS DEFIANCE IN ENFORCING LANGUAGE LAW | False | By Henry Giniger, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/paul-scully.html | PAUL SCULLY | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/weekly-paper-in-mississippi-is-praised-but-shuts-anyway.html | WEEKLY PAPER IN MISSISSIPPI IS PRAISED BUT SHUTS ANYWAY | False | By Gregory Jaynes, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/unfinished-voting-rights.html | Unfinished Voting Rights | False | | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/wasgington-talk-briefing.html | WASGINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/for-credit-controls.html | FOR CREDIT CONTROLS | False | By J. Morton Davis and Charles M. Haar | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-federal-offense.html | NOTES ON PEOPLE; Federal Offense | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/pope-goes-back-to-st-peter-s-square.html | POPE GOES BACK TO ST. PETER'S SQUARE | False | By Henry Tanner, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/investors-angry-over-muir-claims.html | INVESTORS ANGRY OVER MUIR CLAIMS | False | By Leslie Wayne | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-digest-monday-october-5-1981-international.html | BUSINESS DIGEST; MONDAY, OCTOBER 5, 1981; International | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/u-s-soprano-wins-in-brit-ain.html | U .S. SOPRANO WINS IN BRIT AIN | False | Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/style/relationships-curbing-winning-mania.html | RELATIONSHIPS; CURBING WINNING MANIA | False | By Glenn Collins | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/polaroid-s-suit-reaches-court.html | Polaroid's Suit Reaches Court | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/washington-talk-embassy-row-the-press-of-the-press-and-a-delicacy-issue.html | WASHINGTON TALK; EMBASSY ROW; THE PRESS OF THE PRESS AND A DELICACY ISSUE | False | By Barbara Crossette | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-haydn-and-broadway-bingham-and-rosenbaum.html | NOTES ON PEOPLE; Haydn and Broadway, Bingham and Rosenbaum | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-a-johnson-s-new-chief.html | BUSINESS PEOPLE; A. JOHNSON'S NEW CHIEF | False | By Leonard Sloane | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/berlin-squatters-evicted.html | Berlin Squatters Evicted | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/bridge-swiss-te-am-breaks-allow-fun-views-of-contestants.html | Bridge: Swiss Te am Breaks Allow Fun Views of Contestants | False | By Alan Truscott | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/senate-s-democrats-debate-strategy.html | SENATE'S DEMOCRATS DEBATE STRATEGY | False | By Martin Tolchin, Specia L To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/guidry-will-start-in-playoff-opener.html | Guidry Will Start In Playoff Opener | False | MURRAY CHASS, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/impact-of-checkout-scanners.html | IMPACT OF CHECKOUT SCANNERS | False | By Sandra Salmans | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/abroad-at-home-looking-at-the-premises.html | ABROAD AT HOME; LOOKING AT THE PREMISES | False | By Anthony Lewis | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/torre-is-dismissed-by-mets.html | TORRE IS DISMISSED BY METS | False | By Joseph Durso | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/credit-markets-experts-divided-over-fed-policy.html | CREDIT MARKETS; Experts Divided Over Fed Policy | False | By Michael Quint | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-benton-bowles-takes-a-tobacco-account.html | ADVERTISING; Benton & Bowles Takes A Tobacco Account | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/hannah-arendt-the-animus-fades.html | HANNAH ARENDT: THE ANIMUS FADES | False | By Colin Campbell | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-limits-of-exemption-038829.html | LIMITS OF EXEMPTION | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-new-jersey-zinc-appoints-president.html | BUSINESS PEOPLE; NEW JERSEY ZINC APPOINTS PRESIDENT | False | By Leonard Sloane | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-orr-on-offense.html | SPORTS WORLD SPECIALS; Orr on Offense | False | By Thomas Rogers | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/patriots-defeat-chiefs-for-first-victory.html | Patriots Defeat Chiefs for First Victory | False | By William N. Wallace, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/ashe-sticking-with-mcenroe.html | ASHE STICKING WITH MCENROE | False | By Neil Amdur, Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/savings-and-loan-units-merge-at-st-louis.html | SAVINGS AND LOAN UNITS MERGE AT ST. LOUIS | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/style/dr-jeffrey-parsonnet-weds-kathy-a-cadow.html | Dr. Jeffrey Parsonnet Weds Kathy A. Cadow | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/finance-briefs-038854.html | FINANCE BRIEFS | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-randolph-on-defense.html | SPORTS WORLD SPECIALS; Randolph on Defense | False | By Thomas Rogers | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/burlington-talks.html | Burlington Talks | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/the-region-volkswagen-plans.html | THE REGION; Volkswagen Plans | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/prisoner-total-in-us-rises-20000-in-six-months.html | PRISONER TOTAL IN U.S. RISES 20,000 IN SIX MONTHS | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-association-head-asks-better-training-for-all.html | ADVERTISING; Association Head Asks Better Training for All | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/sports-world-specials-football-italian-style.html | Sports World Specials; Football, Italian Style | False | By Thomas Rogers | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/epa-chief-draws-fire-in-hard-job.html | E.P.A. CHIEF DRAWS FIRE IN HARD JOB | False | By Philip Shabecoff, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/europeans-adjust-currency-values-in-four-countries.html | EUROPEANS ADJUST CURRENCY VALUES IN FOUR COUNTRIES | False | By Paul Lewis, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/now-tackle-inflation-directly.html | Now Tackle Inflation Directly | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/a-us-broker-speaks-and-the-japanese-listen.html | A U.S. BROKER SPEAKS, AND THE JAPANESE LISTEN | False | By Steve Lohr, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/market-place-holder-of-apl-relates-a-saga.html | Market Place; Holder of APL Relates a Saga | False | By Robert Metz | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/free-health-aid-in-harlem-fails-to-attract-poor.html | FREE HEALTH AID IN HARLEM FAILS TO ATTRACT POOR | False | By Ronald Sullivan | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-mother-earth-news-gets-grit-s-advertising.html | ADVERTISING; Mother Earth News Gets Grit's Advertising | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-038711.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/commodities-markets-and-d-soviet-gr-ain-pact.html | Commodities; Markets And d Soviet Gr ain Pact | False | By H.j. Maidenberg | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/for-haitians-little-choice-news-analysis.html | FOR HAITIANS: LITTLE CHOICE; News Analysis | False | By Reginald Stuart, Speci Al To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/foreign-affairs-cease-fire-in-salvador.html | FOREIGN AFFAIRS; CEASE-FIRE IN SALVADOR | False | By Flora Lewis | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/knee-surgery-puts-bryant-out-for-season.html | KNEE SURGERY PUTS BRYANT OUT FOR SEASON | False | By Gordon S. White Jr. | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/bankers-say-rates-may-ease.html | BANKERS SAY RATES MAY EASE | False | By Robert A. Bennett, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/in-burma-nine-villages-float-with-the-tide.html | IN BURMA, NINE VILLAGES FLOAT WITH THE TIDE | False | By Henry Kamm, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-geer-dubois-has-a-new-almay-task.html | ADVERTISING; Geer, DuBois Has A New Almay Task | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/mount-st-michael-wins-12-7.html | MOUNT ST. MICHAEL WINS, 12-7 | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/style/from-the-other-side-of-the-generation-gap.html | FROM THE OTHER SIDE OF THE GENERATION GAP | False | By Jane E. Brody, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/israelis-imprison-a-guerrilla-who-tried-to-fly-over-border.html | Israelis Imprison a Guerrilla Who Tried to Fly Over Border | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/contrast-in-his-two-careers.html | CONTRAST IN HIS TWO CAREERS | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/tv-saturday-night-live-back-with-new-cast.html | TV: 'SATURDAY NIGHT LIVE' BACK WITH NEW CAST | False | By John J. O'Connor | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/question-box.html | QUESTION BOX | False | S. Lee Kanner | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/sedco-purchases.html | Sedco Purchases | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/smith-shows-his-speed-in-knicks-drill.html | Smith Shows His Speed in Knicks' Drill | False | By Sam Goldaper, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/the-region-coal-tar-cleanup-is-begun-upstate.html | THE REGION; Coal-Tar Cleanup Is Begun Upstate | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/oswald-s-body-is-exhumed-an-autopsy-affirms-identity.html | OSWALD'S BODY IS EXHUMED; AN AUTOPSY AFFIRMS IDENTITY | False | Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/notes-on-people-dancer-s-mother-aids-joffrey-s-25th-season.html | NOTES ON PEOPLE; Dancer's Mother Aids Joffrey's 25th Season | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-overseas-marketing-choices.html | Advertising; Overseas Marketing Choices | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/helaine-newstead-75-expert-on-early-arthurian-romances.html | Helaine Newstead, 75, Expert On Early Arthurian Romances | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/britons-disturbed-by-unlisted-trading.html | BRITONS DISTURBED BY UNLISTED TRADING | False | By Elizabeth Bailey, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/harris-promoted-by-crown.html | HARRIS PROMOTED BY CROWN | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/women-sponsoring-torah.html | WOMEN SPONSORING TORAH | False | By David W. Dunlap | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | | SHORTLY after 11 o'clock yesterday morning, Joe Torre received a message that Frank Cashen wanted to see him. Torre, cigar in hand, rose from behind his desk in the manager's office in Shea Stadium and went upstairs to see Cashen, the Mets' general manager. | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/waltrip-wins-400.html | WALTRIP WINS 400 | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/business-people-illinois-bell-telephone-names-longtime-employee-as-head.html | BUSINESS PEOPLE; ILLINOIS BELL TELEPHONE NAMES LONGTIME EMPLOYEE AS HEAD | False | By Leonard Sloane | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/reagan-s-plans-on-missile-stir-growing-debate.html | REAGAN'S PLANS ON MISSILE STIR GROWING DEBATE | False | By Richard Halloran, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/music-schub-s-emperor-concerto.html | MUSIC: SCHUB'S 'EMPEROR' CONCERTO | False | By Edward Rothstein | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/student-facing-extradition-bid-in-books-theft.html | STUDENT FACING EXTRADITION BID IN BOOKS THEFT | False | By Shawn G. Kennedy | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/the-editorial-notebook-how-bad-is-crime-no-one-knows.html | THE EDITORIAL NOTEBOOK; How Bad Is Crime? No One Knows | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/theater/the-hartford-stage-antony-and-cleopatra.html | THE HARTFORD STAGE: 'ANTONY AND CLEOPATRA' | False | By Mel Gussow | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/l-to-upgrade-teaching-of-science-and-math-038834.html | TO UPGRADE TEACHING OF SCIENCE AND MATH | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/new-effort-is-urged-by-commonwealth-on-rich-poor-issue.html | NEW EFFORT IS URGED BY COMMONWEALTH ON RICH-POOR ISSUE | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/opinion/bracero-program-no-3.html | 'BRACERO PROGRAM NO. 3 | False | By Tom Miller | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/cards-defeat-cowboys-20-17.html | Cards Defeat Cowboys, 20-17 | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/mears-first-at-glen-rutherford-is-next.html | MEARS FIRST AT GLEN; RUTHERFORD IS NEXT | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/air-travelers-learn-delay-has-become-part-of-itinerary.html | AIR TRAVELERS LEARN DELAY HAS BECOME PART OF ITINERARY | False | Special to the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/outdoors-bit-of-optimism-for-waterfowler-hunters.html | Outdoors: Bit of Optimism for Waterfowler Hunters | False | By Nelson Bryant | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/reporter-s-notebook-new-subway-to-rescue-of-old-prague.html | REPORTER'S NOTEBOOK: NEW SUBWAY TO RESCUE OF OLD PRAGUE | False | By Marvine Howe, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/reagan-to-name-panel-of-36-to-lead-shift-to-voluntarism.html | REAGAN TO NAME PANEL OF 36 TO LEAD SHIFT TO VOLUNTARISM | False | By Kathleen Teltsch | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/world/armenian-group-says-it-set-two-bombs-in-central-geneva.html | Armenian Group Says It Set Two Bombs in Central Geneva | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/nyregion/a-bittersweet-opening-for-danbury-state-fair.html | A BITTERSWEET OPENING FOR DANBURY STATE FAIR | False | By Richard L. Madden, Special To the New York Times | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/business/advertising-both-pepsi-and-avis-start-new-campaigns.html | ADVERTISING; Both Pepsi and Avis Start New Campaigns | False | By Philip H. Dougherty | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/sports/tracy-austin-halted.html | TRACY AUSTIN HALTED | False | AP | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/arts/french-orchestra-sets-us-canadian-tour.html | FRENCH ORCHESTRA SETS U.S.-CANADIAN TOUR | False | | 1981-10-07 | TX 779151 | | |
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/obituaries/dr-gerhard-fankhauser-dies.html | DR. GERHARD FANKHAUSER DIES | False | | 1981-10-07 | TX 779151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-05 | 1981-10-05 | https://www.nytimes.com/1981/10/05/us/washington-talk-the-calendar.html | WASHINGTON TALK; THE CALENDAR | False | By B. Drumond Ayres Jr. | 1981-10-07 | TX 779151 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/koch-called-stooge-by-izvestia-but-he-takes-it-as-compliment.html | KOCH CALLED 'STOOGE' BY IZVESTIA BUT HE TAKES IT AS 'COMPLIMENT' | False | By John F. Burns, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/month-end-auto-sales-down-0.9.html | MONTH-END AUTO SALES DOWN 0.9% | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/dance-breaking-indoors.html | DANCE: 'BREAKING' INDOORS | False | By Jack Anderson | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/the-un-today-oct-6-1981-general-assembly.html | The U.N. Today; Oct. 6, 1981; GENERAL ASSEMBLY | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/khamenei-is-proclaimed-winner-of-iranian-presidential-election.html | KHAMENEI IS PROCLAIMED WINNER OF IRANIAN PRESIDENTIAL ELECTION | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/a-partial-breakdown-of-house-vote-on-act.html | A PARTIAL BREAKDOWN OF HOUSE VOTE ON ACT | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/massachusetts-other-senator-urging-a-realistic-liberalism.html | 'MASSACHUSETTS' 'OTHER SENATOR' URGING A REALISTIC LIBERALISM | False | By David Shribman, Specia L To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/9-percent-of-everyone-who-ever-lived-is-alive-now.html | 9 PERCENT OF EVERYONE WHO EVER LIVED IS ALIVE NOW | False | By John No, Ble Wilford | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/papers-feud-rooted-in-3-year-strike.html | PAPERS' FEUD ROOTED IN 3-YEAR STRIKE | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/jumbo-jet-skids-into-mud.html | Jumbo Jet Skids Into Mud | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/1-japan-s-plans-for-aiding-its-neighbors-040206.html | JAPAN'S PLANS FOR AIDING ITS NEIGHBORS | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/sierra-club-suit-terms-westway-perilous-to-fish.html | SIERRA CLUB SUIT TERMS WESTWAY PERILOUS TO FISH | False | By Arnold H. Lubasch | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/the-savoy-barbara-cook.html | THE SAVOY: BARBARA COOK | False | By Stephen Holden | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/philharmonic-montserrat-caballe-instrumentalist.html | PHILHARMONIC: MONTSERRAT CABALLE, INSTRUMENTALIST | False | By Donal Henahan | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-city-plea-withdrawn-i-n-slashings-case.html | THE CITY; Plea Withdrawn I n Slashings Case | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-musical-teams-remembered-at-symphony-space.html | NOTES ON PEOPLE; Musical Teams Remembered at Symphony Space | False | By Albin Krebs, and Robert Mcg. Thomas Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/rogers-gives-rangers-a-lift-for-opener.html | ROGERS GIVES RANGERS A LIFT FOR OPENER | False | By James F. Clarity | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-region-crime-unit-backs-prison-bond-issue.html | THE REGION; Crime Unit Backs Prison Bond Issue | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/house-vote-backs-keeping-key-parts-of-1965-voting-act.html | HOUSE VOTE BACKS KEEPING KEY PARTS OF 1965 VOTING ACT | False | By Steven V. Roberts, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/1-a-law-firm-rejects-a-spoof-040204.html | A LAW FIRM REJECTS A 'SPOOF' | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/marcus-co-reports-earnings-for-qtr-to-aug-20.html | MARCUS CO reports earnings for Qtr to Aug 20 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-president-adds-post-at-johnson-higgins.html | BUSINESS PEOPLE; President Adds Post At Johnson & Higgins | False | By Leonard Sloane | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/japan-studies-coal-sources.html | Japan Studies Coal Sources | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/q-why-is-toothpaste-sweet-and-what-is-it-sweetened-with.html | Q. Why is toothpaste sweet and what is it sweetened with? | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/officials-seek-support-for-n-ew-port-facilities.html | Officials Seek Support For N ew Port Facilities | False | By United Press International | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/gold-idea-is-attacked.html | Gold Idea Is Attacked | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/science-library-040277.html | SCIENCE LIBRARY | False | By Tom Ferrell | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/mexican-faults-imf.html | MEXICAN FAULTS I.M.F. | False | By Kenneth N. Gilpin | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/bogus-2.5-million-and-four-suspects-seized-on-staten-i.html | BOGUS $2.5 MILLION AND FOUR SUSPECTS SEIZED ON STATEN I. | False | By David W. Dunlap | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/caslau-sipovich-66-byelorussian-bishop-worked-with-exiles.html | CASLAU SIPOVICH, 66; BYELORUSSIAN BISHOP WORKED WITH EXILES | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/royal-trustco-bid-for-flagship-ended.html | ROYAL TRUSTCO BID FOR FLAGSHIP ENDED | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/ions-created-by-winds-may-prompt-changes-in-emotional-states.html | IONS CREATED BY WINDS MAY PROMPT CHANGES IN EMOTIONAL STATES | False | By Walter Sullivan | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-people-woman-of-the-year.html | SPORTS PEOPLE; Woman of the Year | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-merger-lasts-with-2-leaders.html | Advertising; Merger Lasts With 2 Leaders | False | By Philip H. Dougherty | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/down-on-the-farm.html | DOWN ON THE FARM | False | By William E. Geist | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-stepping-out-for-a-102d-birthday-celebration.html | NOTES ON PEOPLE; Stepping Out for a 102d Birthday Celebration | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/john-c-korn-ex-aide-for-the-stock-exchange.html | John C. Korn, Ex-Aide For the Stock Exchange | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/concern-told-to-stop-using-shredded-cash.html | Concern Told to Stop Using Shredded Cash | False | By United Press International | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/top-executives-view-economy.html | Top Executives View Economy | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/style/milan-starring-armani.html | MILAN: STARRING ARMANI | False | By Bernadine Morris, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/grand-street-in-debut-as-literary-quarterly.html | Grand Street In Debut As Literary Quarterly | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/around-the-nation-construction-workers-protest-foreign-labor.html | AROUND THE NATION; Construction Workers Protest Foreign Labor | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/books/carole-baron-set-as-dell-publisher.html | CAROLE BARON SET AS DELL PUBLISHER | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/houston-s-population-passes-philadelphia-s.html | Houston's Population Passes Philadelphia's | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/despite-slump-acquisitions-sought-by-dayton-malleable.html | DESPITE SLUMP, ACQUISITIONS SOUGHT BY DAYTON MALLEABLE | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-yeager-inducted-into-space-hall-of-fame.html | NOTES ON PEOPLE; Yeager Inducted Into Space Hall of Fame | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/in-the-nation-why-build-the-mx-at-all.html | IN THE NATION; WHY BUILD THE MX AT ALL? | False | By Tom Wicker | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-city-forms-available-for-brownstones.html | THE CITY; Forms Available For Brownstones | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-region-new-haven-riders-pick-cars-in-survey.html | THE REGION; New Haven Riders Pick Cars in Survey | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/puerto-rico-comes-to-grips-with-cuts.html | PUERTO RICO COMES TO GRIPS WITH CUTS | False | By Reginald Stuart, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-digest-tuesday-october-6-1981-companies.html | BUSINESS DIGEST; TUESDAY, OCTOBER 6, 1981; Companies | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/stocks-advance-even-as-dow-slips-0.86.html | Stocks Advance, Even as Dow Slips 0.86 | False | By Vartanig G. Vartan | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/jets-are-aching-questions-raised-on-tie.html | JETS ARE ACHING; QUESTIONS RAISED ON TIE | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/nfl-favoring-the-run.html | N.F.L. FAVORING THE RUN | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/new-york-retreating-in-the-bronx.html | NEW YORK; RETREATING IN THE BRONX | False | By Sydney H. Schanberg | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/8-runners-barred-for-accepting-money.html | 8 Runners Barred for Accepting Money | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/style/notes-on-fashion.html | NOTES ON FASHION | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/eagles-5-0-beat-falcons-by-16-13.html | EAGLES (5-0) BEAT FALCONS BY 16-13 | False | By William N. Wallace, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/reforging-us-hulls.html | REFORGING U.S. HULLS | False | by David Fairbank White | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/city-concerned-over-crime-rise-against-cabbies.html | CITY CONCERNED OVER CRIME RISE AGAINST CABBIES | False | By Leonard Buder | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/justices-to-study-denial-of-bail-on-sex-violence.html | JUSTICES TO STUDY DENIAL OF BAIL ON SEX VIOLENCE | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-region-hijacking-foiled-at-buffalo-airport.html | THE REGION; Hijacking Foiled At Buffalo Airport | False | | 1981-10-08 | TX 779226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/california-state-biologists-hold-key-positions-in-lingering-fruit-fly-battle.html | CALIFORNIA STATE BIOLOGISTS HOLD KEY POSITIONS IN LINGERING FRUIT FLY BATTLE | False | By Wayne King, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/joint-chiefs-head-say-he-preferred-carter-s-mx-plan.html | JOINT CHIEFS' HEAD SAY HE PREFERRED CARTER'S MX PLAN | False | By Richard Halloran, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-leadership-magazine-campaign-scheduled.html | ADVERTISING; Leadership Magazine Campaign Scheduled | False | By Philip H. Dougherty | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/books/books-of-the-times-040188.html | Books Of The Times | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/transactions-040159.html | Transactions | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/britain-advancing-plan-on-namibia.html | BRITAIN ADVANCING PLAN ON NAMIBIA | False | By Henry Kamm, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/kuwait-set-to-buy-a-us-oil-driller.html | KUWAIT SET TO BUY A U.S. OIL DRILLER | False | By Robert J. Cole | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-manager-to-leave-at-electric-boat.html | BUSINESS PEOPLE; Manager to Leave At Electric Boat | False | By Leonard Sloane | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/a-hard-look-at-computer-technology-040205.html | A HARD LOOK AT COMPUTER TECHNOLOGY | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/canadian-controllers-suspended-1-to-3-days.html | Canadian Controllers Suspended 1 to 3 Days | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/mexico-s-1982-election-all-over-but-the-shouting.html | MEXICO'S 1982 ELECTION: ALL OVER BUT THE SHOUTING | False | By Alan Riding, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/foreign-aid-under-the-formal-dress.html | Foreign Aid, Under the Formal Dress | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/index-international.html | Index; International | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/court-to-hear-state-company-tax-cases.html | COURT TO HEAR STATE-COMPANY TAX CASES | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/man-in-the-news-the-ayatollah-s-faithful-follower.html | MAN IN THE NEWS; THE AYATOLLAH'S FAITHFUL FOLLOWER | False | By Robert D. McFadden | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/4-movie-units-join-venture.html | 4 MOVIE UNITS JOIN VENTURE | False | By Aljean Harmetz, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/us-won-t-back-a-key-city-plan-for-south-bronx.html | U.S. WON'T BACK A KEY CITY PLAN FOR SOUTH BRONX | False | By Joyce Purnick | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/i-don-t-blame-police-for-a-clearly-obscure-rule-040207.html | DON'T BLAME POLICE FOR A CLEARLY OBSCURE RULE | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/c-correction-040089.html | CORRECTION | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/walter-mehring-85-writer-his-sarcasm-enraged-nazis.html | Walter Mehring, 85, Writer; His Sarcasm Enraged Nazis | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/polaroid-says-kodak-s-entry-in-to-instant-photos-injured-it.html | Polaroid Says Kodak's Entry In to Instant Photos Injured It | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/theater/us-court-rules-for-marx-brothers-heirs-on-day-in-hollywood.html | U.S. COURT RULES FOR MARX BROTHERS' HEIRS ON 'DAY IN HOLLYWOOD' | False | By Arnold H. Lubasch | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/cubs-interested-in-green.html | Cubs Interested in Green | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/yanks-are-in-a-buoyant-mood.html | YANKS ARE IN A BUOYANT MOOD | False | By Jane Gross, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/state-may-use-pension-money-to-build.html | STATE MAY USE PENSION MONEY TO BUILD | False | By E. J. Dionne Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/mesa-to-sell-oil-royalties-in-alberta.html | MESA TO SELL OIL ROYALTIES IN ALBERTA | False | By Alexander R. Hammer | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/all-savers-and-all-payers.html | All Savers - and All Payers | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/dr-frank-e-fierro.html | DR. FRANK E. FIERRO | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/credit-markets.html | CREDIT MARKETS | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/royals-beat-indians-to-clinch-west-title.html | ROYALS BEAT INDIANS TO CLINCH WEST TITLE | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-sept-19.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Sept 19 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/fred-lindstrom-dies-at-75-ex-giant-was-hall-of-famer.html | Fred Lindstrom Dies at 75; Ex-Giant Was Hall of Famer | False | By Sam Goldaper | 1981-10-08 | TX 779226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/president-is-firm-on-welfare-cuts.html | PRESIDENT IS FIRM ON WELFARE CUTS | False | By Howell Raines, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/scanners-a-research-tool.html | SCANNERS A RESEARCH TOOL | False | By Sandra Salmans, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/text-of-haig-statement-on-awacs-to-senate-panel.html | TEXT OF HAIG STATEMENT ON AWACS TO SENATE PANEL | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/deere-to-extend-plant-shutdowns.html | Deere to Extend Plant Shutdowns | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/the-commuter-airlines-cope.html | THE COMMUTER AIRLINES COPE | False | By Agis Sal, Pukas Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/key-rates-040236.html | Key Rates | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/disaster-aid-ruled-out.html | Disaster Aid Ruled Out | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/where-they-stood-on-crime-1905-1981.html | WHERE THEY STOOD ON CRIME (1905-1981) | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/briefs-040245.html | BRIEFS | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/tv-notebook-gary-coleman-set-back-in-pay-fight.html | TV NOTEBOOK; GARY COLEMAN SET BACK IN PAY FIGHT | False | By Tony Schwartz | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/awacs-sale-putting-unusual-strain-on-us-israeli-ties-news-analysis.html | AWACS SALE PUTTING UNUSUAL STRAIN ON U.S.-ISRAELI TIES; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/wr-grace-sets-p-lant-in-germany.html | W.R. Grace Sets P lant in Germany | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug29.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 29 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-people-fidrych-waived-again.html | SPORTS PEOPLE; Fidrych Waived Again | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/states-are-rated-in-acid-rain-study.html | STATES ARE RATED IN ACID RAIN STUDY | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/efforts-to-save-a-child-help-6-other-patients.html | Efforts to Save a Child Help 6 Other Patients | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/business-people-transamerica-interway-appoints-a-new-chief.html | BUSINESS PEOPLE; Transamerica Interway Appoints a New Chief | False | By Leonard Sloane | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/car-emission-rule-relief.html | Car Emission Rule Relief | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/topics-longer-cleaner-marathon-theater.html | Topics Longer, Cleaner; Marathon Theater | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/torre-s-cast-regrouping.html | TORRE'S CAST REGROUPING | False | By Joseph Durso | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/control-of-awacs-ruled-out-by-haig.html | CONTROL OF AWACS RULED OUT BY HAIG | False | By Charles Mohr, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-people-court-stops-knoetze.html | SPORTS PEOPLE; Court Stops Knoetze | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/alcoa-reynolds-raise-prices.html | ALCOA, REYNOLDS RAISE PRICES | False | By Lydia Chavez | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/gasoline-futures-go-on-sale.html | GASOLINE FUTURES GO ON SALE | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/job-growth-since-1976-is-mostly-in-manhattan.html | JOB GROWTH SINCE 1976 IS MOSTLY IN MANHATTAN | False | By A. O. Sulzberger Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/science-watch-natural-selection-in-finches.html | SCIENCE WATCH; Natural Selection in Finches | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/softech-inc-reports-earnings-for-qtr-to-aug28.html | SOFTECH INC reports earnings for Qtr to Aug 28 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/minorities-prevail-in-5-court-choices.html | MINORITIES PREVAIL IN 5 COURT CHOICES | False | By Frank Lynn | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/quotation-of-the-day-040990.html | Quotation of the Day | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/3d-karpov-korchnoi-game-is-drawn.html | 3D KARPOV-KORCHNOI GAME IS DRAWN | False | By Robert Byrne, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/sudanese-dispersing-power-disband-parliaments.html | SUDANESE, DISPERSING POWER, DISBAND PARLIAMENTS | False | By William E. Farrell, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/deadly-colors.html | Deadly Colors | False | | 1981-10-08 | TX 779226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/sears-set-real-estate-expansion.html | SEARS SET REAL EATATE EXPANSION | False | By Isadore Barmash | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/getting-fit-is-not-easy-for-police-in-training.html | GETTING FIT IS NOT EASY FOR POLICE IN TRAINING | False | By Barbara Basler | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/firestone-facing-huge-tire-loss.html | Firestone Facing Huge Tire Loss | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/britain-s-centrists-by-adam-raphael.html | BRITAIN'S CENTRISTS; by Adam Raphael | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-region-princeton-to-curb-use-of-its-library.html | THE REGION; Princeton to Curb Use of Its Library | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/fresno-mayor-in-race-for-senate-and-tv-time.html | FRESNO MAYOR IN RACE FOR SENATE-AND TV TIME | False | By Wallace Turner, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/bridge-players-can-be-in-2-places.html | Bridge: Players Can Be in 2 Places | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-campbell-mithun-appointment-canceled.html | ADVERTISING; Campbell-Mithun Appointment Canceled | False | By Philip H. Dougherty | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/is-raeli-attacks-saudis-leaders-as-foes-of-jews.html | IS RAELI ATTACKS SAUDIS LEADERS AS FOES OF JEWS | False | By Bernard D. Nossiter | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/theater/reporter-s-notebook-nickleby-cast-says-new-york-love-audiences-hate-rent.html | REPORTER'S NOTEBOOK; 'NICKLEBY' CAST SAYS OF NEW YORK: 'LOVE THE AUDIENCES! HATE THE RENT!' | False | By Carol Lawson | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/stuyvesant-s-teachers-delay-letter-decision.html | Stuyvesant's Teachers Delay Letter Decision | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/mt-etna-crater-spews-ash.html | Mt. Etna Crater Spews Ash | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/france-plans-restrictive-measures-to-cut-inflation-and-help-exports.html | FRANCE PLANS RESTRICTIVE MEASURES TO CUT INFLATION AND HELP EXPORTS | False | By Paul Lewis, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/around-the-world-london-transit-fares-are-decreased-by-25.html | AROUND THE WORLD; London Transit Fares Are Decreased by 25% | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/boxing-notebook-monte-masters-24-to-face-joe-frazier.html | BOXING NOTEBOOK; MONTE MASTERS, 24, TO FACE JOE FRAZIER | False | By Michael Katz | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/l-don-t-blame-police-for-a-clearly-obscure-rule-040208.html | DON'T BLAME POLICE FOR A CLEARLY OBSCURE RULE | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/zf-playboy-in-london-loses-casino-fight.html | zf PLAYBOY IN LONDON LOSES CASINO FIGHT | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/opinion/l-to-keep-the-bible-s-song-and-substance-040203.html | TO KEEP THE BIBLE'S SONG AND SUBSTANCE | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-city-cleanup-scheduled-in-garment-area.html | THE CITY; Cleanup Scheduled In Garment Area | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/imperial-harvest.html | IMPERIAL HARVEST | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/pan-am-cut-fares-to-london.html | PAN AM CUT FARES TO LONDON | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-victor-borge-knighted-for-fourth-time.html | NOTES ON PEOPLE; Victor Borge Knighted for Fourth Time | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/linn-j-boyd-86-researcher-and-a-professor-of-medicine.html | Linn J. Boyd, 86, Researcher And a Professor of Medicine | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/power-if-not-glory-fills-box-at-redskins-game.html | POWER, IF NOT GLORY, FILLS BOX AT REDSKINS GAME | False | By Red Smith, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/notes-on-people-italy-allowed-to-confiscate-the-pontis-art.html | NOTES ON PEOPLE; Italy Allowed to Confiscate the Pontis' Art | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/vacu-dry-co-reports-earnings-for-yr-to-june-30.html | VACU-DRY CO reports earnings for Yr to June 30 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-people-browns-drop-kicker.html | SPORTS PEOPLE; Browns Drop Kicker | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/us-backs-use-of-evidence-from-illegal-police-searches.html | U.S. BACKS USE OF EVIDENCE FROM ILLEGAL POLICE SEARCHES | False | Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/city-urged-to-ask-the-public-s-help-in-combating-child-abuse.html | CITY URGED TO ASK THE PUBLIC'S HELP IN COMBATING CHILD ABUSE | False | By Sheila Rule | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/scott-acquisition.html | Scott Acquisition | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/weak-economy-would-limit-budget-cuts-stockman-says.html | WEAK ECONOMY WOULD LIMIT BUDGET CUTS, STOCKMAN SAYS | False | By Edward Cowan, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/executive-changes-040232.html | EXECUTIVE CHANGES | False | | 1981-10-08 | TX 779226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/excerpts-from-israeli-foreign-minister-s-speech.html | EXCERPTS FROM ISRAELI FOREIGN MINISTER'S SPEECH | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/tenants-group-assails-end-of-loft-moratorium.html | TENANTS' GROUP ASSAILS END OF LOFT MORATORIUM | False | By Lee A. Daniels | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/reagan-draft-order-said-to-allow-wider-intelligence-activity-in-us.html | REAGAN DRAFT ORDER SAID TO ALLOW WIDER INTELLIGENCE ACTIVITY IN U.S. | False | By Judith Miller, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/new-medical-programs-offer-rounded-education.html | NEW MEDICAL PROGRAMS OFFER ROUNDED EDUCATION | False | By Milton Freudenheim | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/shuttle-s-progress.html | Shuttle's Progress | False | AP | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/no-headline-040143.html | No Headline | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/curb-on-identifying-secret-agents-facing-senate-panel-vote-today.html | CURB ON IDENTIFYING SECRET AGENTS FACING SENATE PANEL VOTE TODAY | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/steel-output-off-3.4.html | Steel Output Off 3.4% | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/news-summary-tuesday-october-6-1981.html | NEWS SUMMARY; TUESDAY, OCTOBER 6, 1981 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/science/swamp-farms-are-new-evidence-of-maya-ingenuity.html | SWAMP FARMS ARE NEW EVIDENCE OF MAYA INGENUITY | False | By Harold M. Schmeck Jr. | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/obituaries/jack-dolph-53-former-head-of-basketball-league-dead.html | Jack Dolph, 53, Former Head Of Basketball League, Dead | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/briefing-040046.html | BRIEFING | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/awacs-chills-a-senator-s-white-house-welcome.html | AWACS CHILLS A SENATOR'S WHITE HOUSE WELCOME | False | By Steven V. Roberts, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/advertising-study-by-cbs-counters-superstation-proposal.html | ADVERTISING; Study by CBS Counters 'Superstation' Proposal | False | By Philip H. Dougherty | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/under-pressure-us-panel-avoids-taking-stand-on-revenue-sharing.html | UNDER PRESSURE, U.S. PANEL AVOIDS TAKING STAND ON REVENUE SHARING | False | By B.drummond Ayres Jr., Spe Cial To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/ripley-co-reports-earnings-for-qtr-to-aug-31.html | RIPLEY CO reports earnings for Qtr to Aug 31 | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-people-schayes-signed-by-jazz.html | SPORTS PEOPLE; Schayes Signed by Jazz | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/vatican-watching-cody-case-closely.html | VATICAN WATCHING CODY CASE CLOSELY | False | By Henry Tanner, Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/market-place-comsat-s-new-satellite.html | Market Place; Comsat's New Satellite | False | By Robert Metz | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/business/talking-business-with-moore-of-lang-fisher-stashower-for-tv-ads-a-new-era.html | Talking Business with Moore of Lang, Fisher & Stashower; For TV Ads, A New Era | False | By Eric Pace | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/sports-of-the-times-did-strike-cost-the-mets-howser.html | Sports of The Times; DID STRIKE COST THE METS HOWSER? | False | DAVE ANDERSONes | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/world/brandt-cautions-third-world.html | BRANDT CAUTIONS THIRD WORLD | False | By Edward A. Gargan | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/arts/dance-a-trio-of-works-from-the-avant-garde.html | DANCE: A TRIO OF WORKS FROM THE AVANT-GARDE | False | By Anna Kisselgoff, Speci Al To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/nyregion/the-city-professor-s-trial-on-drugs-upheld.html | THE CITY; Professor's Trial On Drugs Upheld | False | | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/sports/giants-to-run-with-carpenter.html | GIANTS TO RUN WITH CARPENTER | False | By Frank Litsky, Special to the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-06 | 1981-10-06 | https://www.nytimes.com/1981/10/06/us/power-of-congress-to-veto-action-of-executive-branch-faces-study.html | POWER OF CONGRESS TO VETO ACTION OF EXECUTIVE BRANCH FACES STUDY | False | By Linda Greenhouse, Special To the New York Times | 1981-10-08 | TX 779226 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/electric-chain-saws-recalled-after-problems-of-a-2d-brand.html | Electric Chain Saws Recalled After Problems of a 2d Brand | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/quotation-of-the-day-041446.html | Quotation of the Day | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/newspaper-plans-layoffs.html | Newspaper Plans Layoffs | False | AP | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/british-army-reducing-role-in-northern-ireland.html | BRITISH ARMY REDUCING ROLE IN NORTHERN IRELAND | False | By Drew Middleton, Spe Cial To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-sawdon-wins-lees-carpets.html | ADVERTISING; Sawdon Wins Lees Carpets | False | By Philip H. Dougherty | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/denver-concert-to-aid-st-john-the-divine.html | Denver Concert to Aid St. John the Divine | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/polaroid-founder-testifies.html | Polaroid Founder Testifies | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/trade-secret-thief-gets-jail.html | Trade Secret Thief Gets Jail | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/abandoning-the-search-for-the-extra-man.html | ABANDONING THE SEARCH FOR THE 'EXTRA MAN' | False | By Georgia Dullea | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-shopping-game-is-set-for-cable-tv-users.html | ADVERTISING; Shopping Game Is Set For Cable TV Users | False | By Philip H. Dougherty | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-city-hynes-asks-us-t-o-help-on-arson.html | THE CITY; Hynes Asks U.S. T o Help on Arson | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-ulster-s-rigged-system-of-justice-041565.html | ULSTER'S 'RIGGED' SYSTEM OF JUSTICE | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/4-schools-scrutinized-on-coast.html | 4 Schools Scrutinized On Coast | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/anwar-el-sadat-daring-arab-pioneer-peace-with-israel-sadat-s-innovations-sprang.html | ANWAR EL-SADAT, THE DARING ARAB PIONEER OF PEACE WITH ISRAEL SADAT'S INNOVATIONS SPRANG FROM HIS COURAGE AND FLEXIBILITY | False | By Eric Pace | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/books/books-of-the-times-041545.html | Books Of The Times | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/c-correction-041445.html | CORRECTION | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/nasa-lofts-a-satellite-to-study-ozone-layer.html | NASA LOFTS A SATELLITE TO STUDY OZONE LAYER | False | By John Noble Wilford | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/federated-set-to-buy-chain.html | Federated Set To Buy Chain | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/israel-discloses-rescue-mission-on-saudi-reef.html | ISRAEL DISCLOSES RESCUE MISSION ON SAUDI REEF | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-leak-shuts-down-2d-nuclear-plant.html | THE REGION; Leak Shuts Down 2d Nuclear Plant | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/expert-witness-in-two-trials-accused-of-lying-on-training.html | EXPERT WITNESS IN TWO TRIALS ACCUSED OF LYING ON TRAINING | False | By E. R. Shipp | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/sports-people-fighting-for-his-job.html | SPORTS PEOPLE; Fighting for His Job | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-burton-in-hospital.html | NOTES ON PEOPLE; Burton in Hospital | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/reagan-calls-sadat-champion-of-peace.html | REAGAN CALLS SADAT 'CHAMPION OF PEACE' | False | By Steven R. Weisman, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/briefing-041436.html | BRIEFING | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/economic-scene-sadat-death-no-panic-seen.html | Economic Scene; Sadat Death: No Panic Seen | False | By Leonard Silk | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/approval-of-b-1-called-uncer-tain.html | APPROVAL OF B-1 CALLED UNCER TAIN | False | By Richard Halloran, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/byrne-to-release-lindbergh-files-49-years-after-the-kidnapping.html | BYRNE TO RELEASE LINDBERGH FILES, 49 YEARS AFTER THE KIDNAPPING | False | By Joseph F. Sullivan, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/reagan-halts-oil-rule-bid.html | Reagan Halts Oil Rule Bid | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/woman-pleads-guilty-i-n-lottery-on-a-house.html | Woman Pleads Guilty I n Lottery on a House | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/actors-fund-to-mark-centennial-with-benefit.html | Actors' Fund to Mark Centennial With Benefit | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-the-streets-are-getting-cleaner-041567.html | 'THE STREETS ARE GETTING CLEANER' | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/perils-of-mushroom-hunting-in-germany.html | PERILS OF MUSHROOM HUNTING IN GERMANY | False | By John Vinocur | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/yom-kippur-to-begin-at-sundown-tonight.html | Yom Kippur to Begin At Sundown Tonight | False | | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-sealable-sewage-041570.html | SEALABLE SEWAGE | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/any-gun-you-want.html | '... Any Gun You Want' | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/avaitor-s-wife-of-rohmer.html | 'AVAITOR'S WIFE OF ROHMER | False | By Janet Maslin | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/cosmos-get-moyers-top-california-scorer.html | Cosmos Get Moyers, Top California Scorer | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/sears-acquisition-has-taste-for-growth.html | SEARS ACQUISITION HAS TASTE FOR GROWTH | False | By Kenneth B. Noble | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-inmate-indicted-in-guard-s-slaying.html | THE REGION; Inmate Indicted In Guard's Slaying | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/piano-recital-mark-zeltser-plays-bach-and-chopin.html | PIANO RECITAL; MARK ZELTSER PLAYS BACH AND CHOPIN | False | By Donal Henahan | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/zumwalt-criticizes-ltv-grumman-bid.html | ZUMWALT CRITICIZES LTV GRUMMAN BID | False | By James Barron, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/russians-plan-to-launch-modules-to-dock-with-an-orbiting-station.html | RUSSIANS PLAN TO LAUNCH MODULES TO DOCK WITH AN ORBITING STATION | False | By Theodore Shabad | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/dr-frederik-b-bang-used-marine-biology-in-medical-research.html | DR. FREDERIK B. BANG; USED MARINE BIOLOGY IN MEDICAL RESEARCH | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/heizer-announces-decline-in-value.html | Heizer Announces Decline in Value | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/rivett-s-le-pont-du-nord.html | RIVETT'S 'LE PONT DU NORD' | False | By Vincent Canby | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/sports-people-one-down-two-to-go.html | SPORTS PEOPLE; One Down, Two to Go | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/owners-report-no-deals-on-news-agency-sale.html | OWNERS REPORT 'NO DEALS ON NEWS AGENCY SALE | False | By Jonathan Friendly | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-uaw-stages-c-ornell-strike.html | THE REGION; U.A.W. Stages C ornell Strike | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/parker-pen-co-reports-earnings-for-qtr-to-aug-31.html | PARKER PEN CO reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/city-investing-plans-to-sell-two-units.html | City Investing Plans To Sell Two Units | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/santa-fe-trading-reviewed.html | SANTA FE TRADING REVIEWED | False | By Robert J. Cole | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/billy-taylor-is-cut.html | BILLY TAYLOR IS CUT | False | By Michael Katz | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/executive-changes-041601.html | EXECUTIVE CHANGES | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/turkey-seizes-a-politician.html | Turkey Seizes a Politician | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/walker-color-inc-reports-earnings-for-qtr-to-aug-31.html | WALKER COLOR INC reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/edmondo-zacchini-inventor-of-human-cannonball-act-87.html | Edmondo Zacchini, Inventor Of Human Cannonball Act, 87 | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/around-the-nation-5000-evacuated-as-train-derails-with-gas-tanks.html | AROUND THE NATION; 5,000 Evacuated as Train Derails With Gas Tanks | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/financial-times-ends-weekly.html | FINANCIAL TIMES ENDS WEEKLY | False | By N.r. Kleinfield | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/margaret-mead-film-festival-oct-17-18.html | MARGARET MEAD FILM FESTIVAL OCT. 17-18 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/postseason-baseball-in-canadian-debut.html | POSTSEASON BASEBALL IN CANADIAN DEBUT | False | By Joseph Durso, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/carey-on-road-for-financing-his-and-state-s.html | CAREY ON ROAD FOR FINANCING; HIS AND STATE'S | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/us-fines-an-airline-4000-for-violating-trade-curbs-on-cuba.html | U.S. FINES AN AIRLINE $4,000 FOR VIOLATING TRADE CURBS ON CUBA | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/3-us-officers-hurt-in-the-attack.html | 3 U.S. OFFICERS HURT IN THE ATTACK | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-aug-29.html | BROOKS FASHION STORES INC reports earnings for Qtr to Aug 29 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/egypt-after-sadat.html | EGYPT AFTER SADAT | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | HIBERNIA CORP reports earnings for Qtr to June 30 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/dow-drops-slightly-energy-metals-up.html | DOW DROPS SLIGHTLY; ENERGY, METALS UP | False | By Vartanig G. Vartan | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/house-unit-delays-a-key-awacs-vote.html | HOUSE UNIT DELAYS A KEY AWACS VOTE | False | By Charles Mohr, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/books/dylan-thomas-plaque-a-t-westminster-abbey.html | Dylan Thomas Plaque A t Westminster Abbey | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-digest-wednesday-october-7-1981-the-sadat-assassination.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 7, 1981; The Sadat Assassination | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/stage-a-pair-of-one-acters-at-frankel-theater.html | STAGE: A PAIR OF ONE-ACTERS AT FRANKEL THEATER | False | By Mel Gussow | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/white-house-stops-donations-letter.html | WHITE HOUSE STOPS DONATIONS LETTER | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/earnings-ge-net-up-13-in-3d-quarter-with-an-11-rise-in-revenues.html | EARNINGS; G.E. NET UP 13% IN 3D QUARTER WITH AN 11% RISE IN REVENUES | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/west-hearing-of-sadat-s-death-mourns-the-loss-of-a-friend.html | WEST, HEARING OF SADAT'S DEATH, MOURNS THE LOSS OF A FRIEND | False | By Paul L. Montgomery | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/self-management-cure-for-polish-woes.html | SELF-MANAGEMENT: CURE FOR POLISH WOES? | False | By Paul Lewis, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/strong-bill-likely-on-voting-rights.html | STRONG BILL LIKELY ON VOTING RIGHTS | False | By Steven V. Roberts, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/schrader-abe-corp-reports-earnings-for-qtr-to-july-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to July 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/dinkins-endorsed-by-manhattan-s-democratic-leader.html | DINKINS ENDORSED BY MANHATTAN'S DEMOCRATIC LEADER | False | By Maurice Carroll | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/trudeau-making-final-bid-for-accord-on-new-charter.html | TRUDEAU MAKING FINAL BID FOR ACCORD ON NEW CHARTER | False | By Henry Giniger, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/rangers-lose-opener-to-red-wings-5-2.html | RANGERS LOSE OPENER TO RED WINGS, 5-2 | False | By James F. Clarity | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/sadat-s-journey.html | SADAT'S JOURNEY | False | By Fouad Ajami | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/portman-thinking-big-is-unfazed-by-new-york.html | PORTMAN, THINKING BIG, IS UNFAZED BY NEW YORK | False | By Joyce Purnick, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/theater/stage-dexter-creed-moriarty-s-satire-a-clef.html | STAGE: 'DEXTER CREED,' MORIARTY'S SATIRE A CLEF | False | By Mel Gussow | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/de-loran-s-finances.html | De Loran's Finances | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/new-movement-on-northern-ireland.html | New Movement on Northern Ireland | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-city-youth-sentenced-in-girl-s-slaying.html | THE CITY; Youth Sentenced In Girl's Slaying | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/billing-changes-sought-by-new-york-telephone.html | BILLING CHANGES SOUGHT BY NEW YORK TELEPHONE | False | By David W. Dunlap | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/andrew-young-leads-mayoral-vote-in-atlanta-gaining-spot-in-a-runoff.html | ANDREW YOUNG LEADS MAYORAL VOTE IN ATLANTA, GAINING SPOT IN A RUNOFF | False | By Reginald Stuart, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/senate-alters-cable-tv-bill.html | Senate Alters Cable TV Bill | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/mineral-stockpile-needs.html | Mineral Stockpile Needs | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/tories-attack-mrs-thatcher-s-economic-policies.html | TORIES ATTACK MRS. THATCHER'S ECONOMIC POLICIES | False | By Steven Rattner, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-041615.html | ADVERTISING | False | New Room Deodorizer, By Alberto-Culver | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/60-minute-gourmet-041528.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/foundation-to-aid-women-over-40.html | FOUNDATION TO AID WOMEN OVER 40 | False | By Judy Klemesrud | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/mortgage-rate-r-ises-to-17.71.html | Mortgage Rate R ises to 17.71% | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/a-dull-blade-for-college-loans.html | A Dull Blade for College Loans | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/dissidents-routed-kgb-officer-says.html | DISSIDENTS ROUTED, K.G.B. OFFICER SAYS | False | By Serge Schmemann, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-concept-inc-fills-post.html | BUSINESS PEOPLE; CONCEPT INC. FILLS POST | False | By Leonard Sloane | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-corporate-ads-show-growth.html | Advertising; Corporate Ads Show Growth | False | Philip H. Dougherty | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/dance-paul-taylor-s-house-of-cards.html | DANCE: PAUL TAYLOR'S 'HOUSE OF CARDS' | False | By Anna Kisselgoff | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/house-backs-social-programs-funds.html | HOUSE BACKS SOCIAL PROGRAMS FUNDS | False | By Martin Tolchin, Specia L To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/best-buys.html | BEST BUYS | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/assassins-portrayed-as-islamic-fundamentalists.html | ASSASSINS PORTRAYED AS 'ISLAMIC FUNDAMENTALISTS' | False | By Barbara Crossette, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/around-the-world-afghan-guerrillas-said-to-yield-a-town.html | AROUND THE WORLD; Afghan Guerrillas Said to Yield a Town | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/2-norwalk-officials-are-guilty-of-thefts-from-utility-agency.html | 2 NORWALK OFFICIALS ARE GUILTY OF THEFTS FROM UTILITY AGENCY | False | By Matthew L Wald | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/party-draws-a-collection-of-rockefellers.html | PARTY DRAWS A COLLECTION OF ROCKEFELLERS | False | By Fred Ferretti | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/real-estate-converting-loft-space-to-offices.html | Real Estate; Converting Loft Space To Offices | False | By Alan S. Oser | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/recalling-yom-kippurs-past.html | RECALLING YOM KIPPURS PAST | False | By Mimi Sheraton | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/a-tailgate-picnic-for-gridiron-devotees.html | A TAILGATE PICNIC FOR GRIDIRON DEVOTEES | False | By Bryan Miller | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/connecticut-man-dies-in-jail.html | Connecticut Man Dies in Jail | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/a-brand-new-shot-for-hollis-copeland.html | A Brand New Shot for Hollis Copeland | False | By Sam Goldaper, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-integrated-appoints-ex-housing-official.html | BUSINESS PEOPLE; INTEGRATED APPOINTS EX-HOUSING OFFICIAL | False | By Leonard Sloane | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/gloria-grahame-is-dead-at-55-played-sulking-blonde-roles.html | GLORIA GRAHAME IS DEAD AT 55; PLAYED SULKING-BLONDE ROLES | False | By Josh Barbanel | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/egypt-s-acting-leaders.html | EGYPT'S ACTING LEADERS | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/cody-released-by-hospital.html | Cody Released by Hospital | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/transactions-041505.html | Transactions | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/20-cent-c-stamp-in-a-week.html | 20-Cent 'C' Stamp in a Week | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/in-massachusetts-it-s-kennedy-oil.html | IN MASSACHUSETTS, IT'S 'KENNEDY OIL' | False | By Dudley Clendinen, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/required-reading.html | REQUIRED READING | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/kitchen-equipment-auxiliary-refrigerator.html | KITCHEN EQUIPMENT; AUXILIARY REFRIGERATOR | False | By Pierre Franey | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/sherman-k-knapp-utilities-official.html | SHERMAN K. KNAPP, UTILITIES OFFICIAL | False | By Walter H. Waggoner | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/metropolitan-diary-the-twenty-cent-stamp.html | METROPOLITAN DIARY; THE TWENTY-CENT STAMP | False | By Glenn Collins | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/general-electric-co-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041350.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS; VICE PRESIDENT AFFIRMS "ALL TREATIES" | False | By John Kifner, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/tv-mr-merlin-and-kenny-rogers.html | TV: 'MR. MERLIN AND KENNY ROGERS | False | By John J. O'Connor | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/yanks-and-brewers-look-to-bullpens.html | YANKS AND BREWERS LOOK TO BULLPENS | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/tire-recall-described.html | Tire Recall Described | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-aug28.html | STAFF BUILDERS INC (NY) reports earnings for Qtr to Aug 28 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/senate-unit-votes-curb-on-identifying-agents.html | SENATE UNIT VOTES CURB ON IDENTIFYING AGENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/who-murdered-president-sadat.html | WHO MURDERED PRESIDENT SADAT | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/anderson-assails-carey-calling-him-indifferent.html | ANDERSON ASSAILS CAREY, CALLING HIM 'INDIFFERENT' | False | By Frank Lynn | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/a-strategy-for-quick-easy-meals.html | A STRATEGY FOR QUICK, EASY MEALS | False | By Marian Burros | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-on-the-front-lines.html | NOTES ON PEOPLE; ON THE FRONT LINES | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/endowments-expected-to-stay-as-they-are.html | ENDOWMENTS EXPECTED TO STAY AS THEY ARE | False | By Irvin Molotsky, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-nixons-register-for-voting-in-jersey.html | The Nixons Register For Voting in Jersey | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-region-blackjack-tourney-wins-ad-approval.html | THE REGION; Blackjack Tourney Wins Ad Approval | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/fortune-smiles-on-eagles-as-falcons-squander-opportunities.html | FORTUNE SMILES ON EAGLES AS FALCONS SQUANDER OPPORTUNITIES | False | By William N. Wallace, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/world-oil-markets-uneasy.html | WORLD OIL MARKETS UNEASY | False | By Douglas Martin | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/celanese-to-end-textured-yarn.html | Celanese to End Textured Yarn | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/sherwin-williams-gets-most-of-gray.html | Sherwin-Williams Gets Most of Gray | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/business-people-banker-at-imperial-adds-job-in-lease-purchase-financing.html | BUSINESS PEOPLE; BANKER AT IMPERIAL ADDS JOB IN LEASE-PURCHASE FINANCING | False | By Leonard Sloane | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/bridge-some-quirks-are-involved-in-mammoth-double-fits.html | Bridge: Some Quirks Are Involved In Mammoth Double Fits | False | By Alan Truscott | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/buying-mideast-allies.html | BUYING MIDEAST ALLIES | False | By Ronald Steel | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041354.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS; VICE PRESIDENT AFFIRMS'ALL TREATIES' | False | By David K. Shipler, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/nets-sought-pact-with-ray-williams.html | NETS SOUGHT PACT WITH RAY WILLIAMS | False | By Roy S. Johnson, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/israeli-wounded-in-stands.html | Israeli Wounded in Stands | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/finance-briefs-041605.html | FINANCE BRIEFS | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/careers-engineers-for-solar-energy.html | Careers; Engineers For Solar Energy | False | By Elizabeth M. Fowler | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/handled-by-care-041572.html | HANDLED BY CARE | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/news-summary-wednesday-october-6-1981.html | NEWS SUMMARY; WEDNESDAY, OCTOBER 6, 1981 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/us-academic-experts-predict-power-struggle.html | U.S. ACADEMIC EXPERTS PREDICT POWER STRUGGLE | False | By Thomas L. Friedman | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/no-headline-041407.html | No Headline | False | United Press International | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/chicago-jury-gives-208000-to-couple-bumped-by-delta.html | Chicago Jury Gives $208,000 To Couple Bumped by Delta | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/new-british-party-gets-twofold-lift-at-parley.html | NEW BRITISH PARTY GETS TWOFOLD LIFT AT PARLEY | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-honored-philadelphian-becomes-subject-of-debate.html | NOTES ON PEOPLE; Honored Philadelphian Becomes Subject of Debate | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-blueprint-for-chaos-in-southern-africa-041566.html | BLUEPRINT FOR CHAOS IN SOUTHERN AFRICA | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/q-a-041521.html | Q & A | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/change-barred-at-troubled-fsc.html | Change Barred At Troubled FSC | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/observer-any-humans-there.html | OBSERVER; ANY HUMANS THERE? | False | By Russell Baker | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/vw-pursues-role-in-canada.html | VW PURSUES ROLE IN CANADA | False | By John Tagliabue, Specia L To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/discoveries-o-beyond-scrabble.html | DISCOVERIES; O. Beyond Scrabble | False | By Angela Taylor | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/jersey-high-court-upholds-ballot-bias-ruling.html | JERSEY HIGH COURT UPHOLDS BALLOT BIAS RULING | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/frigitronics-inc-reports-earnings-for-qtr-to-aug-31.html | FRIGITRONICS INC reports earnings for Qtr to Aug 31 | False | | | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/canadian-us-witnesses-differ-on-acid-rain.html | CANADIAN, U.S. WITNESSES DIFFER ON ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-federal-tax-laws-the-first-priority-041573.html | FEDERAL TAX LAWS: THE FIRST PRIORITY | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/the-city-youth-16-indicted-in-lawyer-s-death.html | THE CITY; Youth, 16, Indicted In Lawyer's Death | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/briefs-041632.html | BRIEFS | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/thompson-medical-co-reports-earnings-for-qtr-to-aug-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/simco-stores-inc-reports-earnings-for-qtr-to-aug-1.html | SIMCO STORES INC reports earnings for Qtr to Aug 1 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/united-cuts-fares.html | United Cuts Fares | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/crenshaw-a-buddy-holly-reborn.html | CRENSHAW: A BUDDY HOLLY REBORN? | False | who plays drums | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/lukens-charges-steel-dumping.html | Lukens Charges Steel Dumping | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/islanders-face-kings-tonight.html | Islanders Face Kings Tonight | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/sadat-assassinated-army-parade-men-amid-ranks-fire-into-stands-vice-president-041355.html | SADAT ASSASSINATED AT ARMY PARADE AS MEN AMID RANKS FIRE INTO STANDS; VICE PRESIDENT AFFIRMS 'ALL TREATIES' | False | By William E. Farrell, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/the-un-today-oct-7-1981-general-assembly.html | The U.N. Today; Oct. 7, 1981; GENERAL ASSEMBLY | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/old-philadelphia-store-stirs-realty-preservation-dispute.html | OLD PHILADELPHIA STORE STIRS REALTY-PRESERVATION DISPUTE | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/air-travel-to-egypt-reported-normal-after-assassination.html | Air Travel to Egypt Reported Normal After Assassination | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/one-extraordinary-man.html | One Extraordinary Man | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/personal-health-041518.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/son-of-police-captain-is-held.html | Son of Police Captain Is Held | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/notes-on-people-south-african-tour-of-new-york-courts-canceled.html | NOTES ON PEOPLE; South African Tour of New York Courts Canceled | False | By Albin Krebs and Robert Mcg., Thomas Jr | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/market-place-the-benefits-of-a-spinoff.html | Market Place; The Benefits Of a Spinoff | False | By Robert Metz | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/l-a-reappraisal-of-somalia-s-dif-ficulties-041571.html | A REAPPRAISAL OF 'SOMALIA'S DIF FICULTIES' | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/brewer-ends-soft-drink-test.html | Brewer Ends Soft Drink Test | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/real-policewomen-view-the-tv-variety.html | REAL POLICEWOMEN VIEW THE TV VARIETY | False | By Barbara Basler | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/13-are-accused-in-taxi-payoffs-for-inspections.html | 13 ARE ACCUSED IN TAXI PAYOFFS FOR INSPECTIONS | False | By Clyde Haberman | 1981-10-09 | TX 779186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/new-mideast-uncertainty-felt.html | NEW MIDEAST UNCERTAINTY FELT | False | By Leslie Wayne | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/2-held-in-abduction-of-west-side-jeweler-and-third-is-sought.html | 2 HELD IN ABDUCTION OF WEST SIDE JEWELER AND THIRD IS SOUGHT | False | By Leonard Buder | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/to-hungarians-the-poles-are-on-the-wrong-track.html | TO HUNGARIANS, THE POLES ARE ON THE WRONG TRACK | False | By Marvine Howe, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/advertising-rosenfeld-sirowitz-promotes-executive.html | ADVERTISING; Rosenfeld, Sirowitz Promotes Executive | False | By Philip H. Dougherty | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/obituaries/miklos-schwalb.html | MIKLOS SCHWALB | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/garden/wine-talk-041530.html | WINE TALK | False | By Frank J. Prial | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/poll-discounts-influence-of-reagan-in-jersey-vote.html | POLL DISCOUNTS INFLUENCE OF REAGAN IN JERSEY VOTE | False | Special to the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/movies/tifeland-with-leni-riefenstahl-as-star-and-director.html | 'TIFELAND,' WITH LENI RIEFENSTAHL AS STAR AND DIRECTOR | False | By Janet Maslin | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/layer-clears-paths-through-the-federal-judge.html | LAYER CLEARS PATHS THROUGH THE FEDERAL JUDGE | False | By John Herbers, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/london-is-easing-rules-in-ulster-prisons.html | LONDON IS EASING RULES IN ULSTER PRISONS | False | By William Borders, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/excerpts-from-the-vice-president-s-statement.html | EXCERPTS FROM THE VICE PRESIDENT'S STATEMENT | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/sports-people-undaunted-celtics.html | SPORTS PEOPLE; UNDAUNTED CELTICS | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/sports/red-smith-baseball-s-dishonest-season.html | RED SMITH; Baseball's Dishonest Season | False | By Sports of the Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/concert-chamber-at-the-y.html | CONCERT: CHAMBER AT THE Y | False | By Bernard Holland | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/du-pont-and-seagram-reach-director-accord.html | DU PONT AND SEAGRAM REACH DIRECTOR ACCORD | False | By Agis Salpukas | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/arts/the-pop-life-050352.html | THE POP LIFE | False | By Robert Palmer | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/brt-realty-trust-reports-earnings-for-qtr-to-aug31.html | BRT REALTY TRUST reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/around-the-world-moscow-issues-warning-to-us-on-arms-talks.html | AROUND THE WORLD; Moscow Issues Warning To U.S. on Arms Talks | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/cbs-records.html | CBS/Records | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/key-rates-041603.html | Key Rates | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/opinion/washington-sadat-the-us-reflects.html | WASHINGTON; SADAT: THE U.S. REFLECTS | False | By James Reston | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/accountants-find-government-favor.html | ACCOUNTANTS FIND GOVERNMENT FAVOR | False | By Thomas C. Hayes, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/united-realty-investors-inc-reports-earnings-for-qtr-to-aug31.html | UNITED REALTY INVESTORS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/nyregion/index-international.html | Index; International | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/israel-tells-japan-it-regrets-arafat-will-visit.html | ISRAEL TELLS JAPAN IT REGRETS ARAFAT WILL VISIT | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/world/around-the-world-west-indies-isle-protests-plan-for-independence.html | AROUND THE WORLD; West Indies Isle Protests Plan for Independence | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/business/fed-policy-too-tight-for-regan.html | FED POLICY TOO TIGHT FOR REGAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-09 | TX 779186 | | |
| 1981-10-07 | 1981-10-07 | https://www.nytimes.com/1981/10/07/us/around-the-nation-federal-judge-blocks-utah-abortion-law.html | AROUND THE NATION; Federal Judge Blocks Utah Abortion Law | False | AP | 1981-10-09 | TX 779186 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/cbs-to-cut-convention-news.html | CBS TO CUT CONVENTION NEWS | False | By Tony Schwartz | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/pact-on-trade-subsidies-said-to-be-near.html | PACT ON TRADE SUBSIDIES SAID TO BE NEAR | False | By Paul Lewis, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/lung-disability-payments-are-cut-for-regular-smoker.html | LUNG DISABILITY PAYMENTS ARE CUT FOR REGULAR SMOKER | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/john-hemmer.html | JOHN HEMMER | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/q-a-042782.html | Q&A | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/moscow-sends-perfunctory-condolences-to-cairo.html | MOSCOW SENDS PERFUNCTORY CONDOLENCES TO CAIRO | False | By Serge Schmemann, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/rules-for-veterans-radiation-benefits-voided.html | RULES FOR VETERANS' RADIATION BENEFITS VOIDED | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/boy-14-is-stabbed-to-death-and-brother-16-gravely-hurt.html | Boy, 14, Is Stabbed to Death And Brother, 16, Gravely Hurt | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/waldheim-to-offer-no-growth-budget.html | WALDHEIM TO OFFER NO-GROWTH BUDGET | False | By Edward A. Gargan, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/plan-to-ease-fight-on-jobs-criticized.html | PLAN TO EASE FIGHT ON JOBS CRITICIZED | False | By Marjorie Hunter, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD-40 CO reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/quotation-of-the-day-042719.html | Quotation of the Day | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-region-honesty-put-first-in-poll-on-governor.html | The Region; Honesty Put First In Poll on Governor | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/bridge-becker-team-gets-double-by-capturing-all-26-tricks.html | Bridge: Becker Team Gets Double By Capturing All 26 Tricks | False | By Alan Truscott | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/fed-rejects-requests-by-regan.html | FED REJECTS REQUESTS BY REGAN | False | By Robert A. Bennett, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/siliconix-inc-reports-earnings-for-qtr-to-sept-13.html | SILICONIX INC reports earnings for Qtr to Sept 13 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/cox-reportedly-says-he-s-out.html | Cox Reportedly Says He's Out | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/market-place-saving-taxes-for-college.html | Market Place; Saving Taxes For College | False | By Robert Metz | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/islamic-militants-religion-is-a-focus-for-opposition-to-mideast.html | ISLAMIC MILITANTS: RELIGION IS A FOCUS FOR OPPOSITION TO MIDEAST | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/house-reins-in-milk-price-supports.html | HOUSE REINS IN MILK PRICE SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-thompson-suspended-as-lawyer-in-jersey.html | Notes on People; Thompson Suspended as Lawyer in Jersey | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/yanks-top-brewers-in-opener-5-3-expos-triupmh.html | YANKS TOP BREWERS IN OPENER, 5-3; EXPOS TRIUPMH | False | By Jane Gross, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/c-correction-042721.html | CORRECTION | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/hanover-unit-to-issue-notes.html | Hanover Unit To Issue Notes | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/yanks-top-brewers-in-opener-5-3-expos-triumph.html | YANKS TOP BREWERS IN OPENER, 5-3; EXPOS TRIUMPH | False | By Joseph Durso, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-a-vegetable-garden-grew-in-shea-stadium.html | Notes on People; A Vegetable Garden Grew in Shea Stadium | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/witter-gets-offer-to-merge.html | WITTER GETS OFFER TO MERGE | False | By Isadore Barmash | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/jets-claim-taylor-on-waivers.html | Jets Claim Taylor on Waivers | False | By Michael Katz | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/wnyc-tv-to-alter-format.html | WNYC-TV TO ALTER FORMAT | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/theater/theater-seminars-set-for-next-week.html | Theater Seminars Set for Next Week | False | | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/index-international.html | Index; International | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/senate-passes-at-t-deco-ntrol.html | SENATE PASSES A.T.&T. DECONTROL | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/executive-changes-042850.html | EXECUTIVE CHANGES | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/westport-lawyer-nominated-as-us-attorney-for-connecticut.html | WESTPORT LAWYER NOMINATED AS U.S. ATTORNEY FOR CONNECTICUT | False | By Robert E. Tomasson, Spec Ial To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/opera-gail-gilmore-debut.html | OPERA: GAIL GILMORE DEBUT | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/china-taiwan-s-suitor.html | CHINA TAIWAN'S SUITOR | False | By Jeremiah Novak | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-citibank-executive-emerges-from-busy-all-savers-week.html | BUSINESS PEOPLE; Citibank Executive Emerges From Busy 'All Savers' Week | False | By Leonard Sloane | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/rca-corp-reports-earnings-for-qtr-to-sept-30.html | RCA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/carpenter-scores-in-his-debut.html | Carpenter Scores in His Debut | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/house-panel-votes-to-block-us-sale-of-planes-to-saudis.html | HOUSE PANEL VOTES TO BLOCK U.S. SALE OF PLANES TO SAUDIS | False | By Charles Mohr, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/government-in-ireland-moves-to-abolish-the-death-penalty.html | Government in Ireland Moves To Abolish the Death Penalty | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/amax-will-ask-mining-approval.html | Amax Will Ask Mining Approval | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/colombia-oil-find-cited.html | Colombia Oil Find Cited | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/room-designers-would-love-to-live-in.html | ROOM DESIGNERS WOULD LOVE TO LIVE IN | False | By Anne-Marie Schiro | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/christie-s-holds-a-major-auction-for-small-arms.html | CHRISTIE'S HOLDS A MAJOR AUCTION FOR SMALL ARMS | False | By Rita Reif | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/randolph-appeals-fine.html | Randolph Appeals Fine | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/knicks-cartwright-lost-for-4-6-weeks.html | KNICKS' CARTWRIGHT LOST FOR 4-6 WEEKS | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/public-evenly-divided-on-reagan-and-budget.html | Public Evenly Divided On Reagan and Budget | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/islanders-stop-kings-4-1-to-start-season.html | ISLANDERS STOP KINGS, 4-1, TO START SEASON | False | By Parton Keese, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-region-plea-of-not-guilty-in-guard-s-slaying.html | The Region; Plea of Not Guilty In Guard's Slaying | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-letter-on-treating-the-mentally-ill-community-help-for-the-homeless-042826.html | Letter: On Treating the Mentally Ill Community Help for the Homeless | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/abbott-indicted-in-knife-killing-of-cafe-waiter.html | ABBOTT INDICTED IN KNIFE KILLING OF CAFE WAITER | False | By E. R. Shipp | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/earnings-rca-reports-loss-of-109.3-million.html | EARNINGS; RCA REPORTS LOSS OF $109.3 MILLION | False | By Leslie Wayne | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/key-rates-042866.html | Key Rates | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-president-for-donelcor.html | BUSINESS PEOPLE; President for Donelcor | False | By Leonard Sloane | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/brascade-raises-noranda-stake.html | Brascade Raises Noranda Stake | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-region-4th-cable-concern-sues-for-franchise.html | The Region; 4th Cable Concern Sues for Franchise | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-governor-of-vermont-won-t-seek-re-election.html | Around the Nation; Governor of Vermont Won't Seek Re-election | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/guilty-conscience-scores-in-boojum.html | GUILTY CONSCIENCE SCORES IN BOOJUM | False | By Steven Crist | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/hers.html | HERS | False | By Faye Moskowitz | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/first-strike.html | FIRST STRIKE | False | By Herbert Scoville | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/theater/clowns-the-art-of-nuttiness.html | CLOWNS: THE ART OF NUTTINESS | False | By Jack Anderson | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/books/critic-s-notebook-when-new-york-became-the-modern-art-capital.html | CRITICS NOTEBOOK; WHEN NEW YORK BECAME THE MODERN-ART CAPITAL | False | By Hilton Kramer | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/chrysler-perkins-talks-on-engines.html | Chrysler-Perkins Talks on Engines | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-let-the-regents-advance-honest-students-042817.html | LET THE REGENTS ADVANCE HONEST STUDENTS | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-no-headline-042824.html | No Headline | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/bail-is-set-at-350000-in-gang-warfare-case.html | Bail Is Set at $350,000 In Gang-Warfare Case | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/senate-bill-asks-bank-decontrol.html | SENATE BILL ASKS BANK DECONTROL | False | By Clyde H. Farnworth, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/ford-offers-rebates-on-1982-autos.html | FORD OFFERS REBATES ON 1982 AUTOS | False | By John Holusha, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/how-to-use-building-subsidies.html | How to Use Building Subsidies | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-city-legal-aid-workers-strike-over-wages.html | The City; Legal Aid Workers Strike Over Wages | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/alexander-s-inc-reports-earnings-for-qtr-to-july-25.html | ALEXANDER'S INC reports earnings for Qtr to July 25 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/books/books-of-the-times-042805.html | Books Of The Times | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-region-wording-of-ballot-approved-in-jersey.html | The Region; Wording of Ballot Approved in Jersey | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/transactions-baseball-yankees-al-s-signed-new-five-year-working-agreem-ent-with.html | Transactions; BASEBALL YANKEES (A.L.) - Signed a new five- year working agreem ent with Columbus of the International League. MONTREAL (N.L.) - Replaced Rod- ney Scott, second b aseman, on the roster with Wallace Johnso n. TORONTO (A.L.) - A nnounced that Manager Bobby Matti ck is stepping down to become executive coordinator of opera- tions for the club. ; BASKETBALL CLEVELAND (N.B.A.) - Released three rookie guards: Russell Bowers, Ethan Martin and Ken Page. DETROIT (N.B.A. | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/c-gardening-g-plants-that-can-live-with-little-water-042790.html | GARDENING; g PLANTS THAT CAN LIVE WITH LITTLE WATER | False | By Joan Lee Faust | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/byrne-signs-bill-creating-agency-to-bolster-jersey-s-water-supply.html | BYRNE SIGNS BILL CREATING AGENCY TO BOLSTER JERSEY'S WATER SUPPLY | False | By Robert Hanley | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-people-boston-exchange-selects-first-chief.html | BUSINESS PEOPLE; Boston Exchange Selects First Chief | False | By Leonard Sloane | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/2-hospitals-in-staten-island-and-seattle-may-be-spared.html | 2 Hospitals in Staten Island And Seattle May Be Spared | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/cairo-streets-oddly-quiet.html | CAIRO STREETS ODDLY QUIET | False | By William E. Farrell, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/atlanta-s-primary-gives-young-40.9.html | ATLANTA'S PRIMARY GIVES YOUNG 40.9% | False | By Reginald Stuart, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/without-sadat.html | Without Sadat | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/consumer-debt-up-at-10.5-rate.html | CONSUMER DEBT UP AT 10.5% RATE | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/us-aides-fear-sadat-s-death-is-isolating-sudan.html | U.S. AIDES FEAR SADAT'S DEATH IS ISOLATING SUDAN | False | By Barbara Crossette, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/a-2d-life-for-vacant-park-slope-shops.html | A 2D LIFE FOR VACANT PARK SLOPE SHOPS | False | By A. O. Sulzberger Jr. | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/make-it-in-nyc-is-made-in-jersey.html | 'MAKE IT IN N.Y.C.' IS MADE IN JERSEY | False | By Clyde Haberman | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/the-screen-vernon-florida-looks-at-town-s-eccentrics.html | THE SCREEN: 'VERNON, FLORIDA' LOOKS AT TOWN'S ECCENTRICS | False | By Janet Maslin | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/colombia-closes-a-university-because-of-violent-incidents.html | Colombia Closes a University Because of Violent Incidents | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/revlon-s-health-care-push.html | REVLON'S HEALTH-CARE PUSH | False | By Sandra Salmans | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/commonwealth-report-has-third-world-view.html | COMMONWEALTH REPORT HAS THIRD-WORLD VIEW | False | By Henry Kamm, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/question-on-women-has-haig-overawed.html | Question on Women Has Haig 'Overawed' | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/stuyvesant-teachers-end-letters-boycott-after-an-ultimatum.html | STUYVESANT TEACHERS END LETTERS BOYCOTT AFTER AN ULTIMATUM | False | By Gene I. Maeroff | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/haim-landau-is-dead-was-a-leader-of-irgun.html | Haim Landau Is Dead; Was a Leader of Irgun | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/2-hanna-plants-close-for-6-weeks.html | 2 Hanna Plants Close for 6 Weeks | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/salvadoran-urges-foreign-mediation.html | SALVADORAN URGES FOREIGN MEDIATION | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/william-c-bullock-77-served-as-a-bankers-trust-executive.html | William C. Bullock, 77, Served As a Bankers Trust Executive | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/children-s-exhibits-stress-participation.html | CHILDREN'S EXHIBITS STRESS PARTICIPATION | False | By Melissa Sutphen | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/briefs-042899.html | BRIEFS | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-flexible-retirement-042820.html | FLEXIBLE RETIREMENT | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-gambling-casinos-are-a-teen-age-draw-042822.html | GAMBLING CASINOS ARE A TEEN-AGE DRAW | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-spinks-to-risk-title.html | SPORTS PEOPLE; Spinks to Risk Title | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/life-expectancy-falls-for-first-time-since-68.html | LIFE EXPECTANCY FALLS FOR FIRST TIME SINCE '68 | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/2-million-moslems-converging-on-holy-sites.html | 2 MILLION MOSLEMS CONVERGING ON HOLY SITES | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/new-england-merchants-co-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND MERCHANTS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/philharmonic-to-open-new-hall-at-c-w-post.html | Philharmonic to Open New Hall at C. W. Post | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-there-are-no-easy-solutions-for-marketing-milk-in-new-york-042816.html | THERE ARE NO EASY SOLUTIONS FOR MARKETING MILK IN NEW YORK | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-university-hits-gusher.html | Notes on People; University Hits Gusher | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-of-the-times-a-test-for-dave-winfield.html | SPORTS OF THE TIMES; A TEST FOR DAVE WINFIELD | False | By Dave Anderson | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/technology-kodak-s-fight-with-polaroid.html | Technology; Kodak's Fight With Polaroid | False | By Barnaby J. Feder | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/abroad-at-home-when-a-star-falls.html | Abroad at Home; WHEN A STAR FALLS | False | By Anthony Lewis | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/the-un-today-oct-8-1981-general-assembly.html | The U.N. Today; Oct. 8, 1981; GENERAL ASSEMBLY | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/city-s-female-bus-drivers-win-right-to-promotion.html | CITY'S FEMALE BUS DRIVERS WIN RIGHT TO PROMOTION | False | By Paul L. Montgomery | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/problems-of-aging-a-course-for-offspring.html | PROBLEMS OF AGING: A COURSE FOR OFFSPRING | False | By Joyce Howe | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/essay-the-perception-pitch.html | Essay; THE PERCEPTION PITCH | False | By William Safire | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-reporters-fined-50-in-nuclear-site-trespass.html | Around the Nation; Reporters Fined $50 In Nuclear Site Trespass | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/spot-oil-price-stable-despite-fears-over-mideast.html | Spot Oil Price Stable Despite Fears Over Mideast | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/us-backs-pipeline-waivers.html | U.S. BACKS PIPELINE WAIVERS | False | By Robert D. Hershey Jr., Sp Ecial To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/hospital-group-on-wards-i-sues-to-close-men-s-shelter.html | HOSPITAL GROUP ON WARDS I. SUES TO CLOSE MEN'S SHELTER | False | By Robin Herman | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-elephant-steps.html | SPORTS PEOPLE; Elephant Steps | False | | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-ainge-finds-a-way.html | SPORTS PEOPLE; Ainge Finds a Way | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/briefing-042709.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/florida-transfers-land-of-miccosukees-to-us.html | Florida Transfers Land Of Miccosukees to U.S. | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/a-german-city-s-fight-to-save-a-steel-plant.html | A GERMAN CITY'S FIGHT TO SAVE A STEEL PLANT | False | By John Tagliabue, Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/4-are-charged-with-enslaving-causing-death.html | 4 ARE CHARGED WITH ENSLAVING, CAUSING DEATH | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/intel-adds-foundry-to-fabricate-chips-designed-by-buyers.html | INTEL ADDS FOUNDRY TO FABRICATE CHIPS DESIGNED BY BUYERS | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/officer-wounded-in-shootout-with-4-gunmen.html | OFFICER WOUNDED IN SHOOTOUT WITH 4 GUNMEN | False | By David W. Dunlap | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/3-ex-presidents-in-delegation-to-funeral-but-reagan-is-not.html | 3 EX-PRESIDENTS IN DELEGATION TO FUNERAL BUT REAGAN IS NOT | False | By Howell Raines, Special L To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/stocks-stage-robust-gains.html | STOCKS STAGE ROBUST GAINS | False | By Vartanig G. Vartan | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/around-the-nation-priests-campaigning-against-united-way.html | Around the Nation; Priests Campaigning Against United Way | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-a-realignment-at-conde-nast.html | ADVERTISING; A Realignment At Conde Nast | False | By Philip H. Dougherty | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/news-of-music-grant-to-aid-orchestra-commissions.html | NEWS OF MUSIC; GRANT TO AID ORCHESTRA COMMISSIONS | False | By John Rockwell | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/belgians-seize-an-embassy.html | Belgians Seize an Embassy | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/bibby-dropped-by-nets.html | Bibby Dropped by Nets | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/senate-republicans-in-rift-with-reagan-over-spending-cuts.html | SENATE REPUBLICANS IN RIFT WITH REAGAN OVER SPENDING CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/exile-bids-egypt-end-ties-to-israel.html | EXILE BIDS EGYPT END TIES TO ISRAEL | False | By John Kifner, Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/trust-preserving-prairie-as-the-pioneers-knew-it.html | TRUST PRESERVING PRAIRIE AS THE PIONEERS KNEW IT | False | By Philip Shabecoff, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/family-finance-homeowners-tax-questions.html | FAMILY FINANCE; HOMEOWNERS' TAX QUESTIONS | False | By Deborah Rankin | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/tosco-uses-oil-unit-as-loan-collateral.html | TOSCO USES OIL UNIT AS LOAN COLLATERAL | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/gray-communications-systems-inc-reports-earnings-for-yr-to-june-30.html | GRAY COMMUNICATIONS SYSTEMS INC reports earnings for Yr to June 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/80-transit-strike-deprives-3-unions-of-dues-checkoff.html | '80 TRANSIT STRIKE DEPRIVES 3 UNIONS OF DUES CHECKOFF | False | By Damon Stetson | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/harris-trial-fair-vergari-says-rebutting-appeal.html | HARRIS TRIAL FAIR, VERGARI SAYS, REBUTTING APPEAL | False | By James Feron, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-mattick-steps-up.html | SPORTS PEOPLE; Mattick Steps Up | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/arms-impact-on-inflation.html | Arms Impact On Inflation | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/helpful-hardware-special-door-latches.html | HELPFUL HARDWARE; SPECIAL DOOR LATCHES | False | By Barbara L. Isenberg and Mary Smith | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/news-summary-thursday-october-8-1981.html | News Summary; THURSDAY, OCTOBER 8, 1981 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/wards-co-reports-earnings-for-qtr-to-aug-31.html | WARDS CO reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/books/article-042810-no-title.html | Article 042810 – No Title | False | By Edwin McDowell | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/irt-third-rail-fire-in-brooklyn-disrupts-morning-rush-hour.html | IRT THIRD-RAIL FIRE IN BROOKLYN DISRUPTS MORNING RUSH HOUR | False | By Walter H. Waggoner | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/welfare-cutbacks-proposed-for-2-parent-families.html | WELFARE CUTBACKS PROPOSED FOR 2-PARENT FAMILIES | False | By Robert Pear, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/loyalty-and-invisibility-took-mubarak-to-top.html | LOYALTY AND INVISIBILITY TOOK MUBARAK TO TOP | False | By Judith Miller, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/zimbabwe-strives-to-cut-its-forces.html | ZIMBABWE STRIVES TO CUT ITS FORCES | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/rain-breaks-seattle-record.html | Rain Breaks Seattle Record | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/bombs-at-jewish-sites-hurt-at-least-6-in-italy.html | Bombs at Jewish Sites Hurt at Least 6 in Italy | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/illinois-reapportionment-map-favors-democrats.html | ILLINOIS REAPPORTIONMENT MAP FAVORS DEMOCRATS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/walco-national-corp-reports-earnings-for-yr-to-june-30.html | WALCO NATIONAL CORP reports earnings for Yr to June 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/international-computer-fujitsu-pact.html | INTERNATIONAL COMPUTER-FUJITSU PACT | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/egypt-s-chiefs-back-mubarak-set-tuesday-referendum-haig-pledges-active-support.html | EGYPT'S CHIEFS BACK MUBARAK AND SET TUESDAY REFERENDUM; HAIG PLEDGES ACTIVE SUPPORT | False | By Henry Tanner, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/oil-data-delayed.html | Oil Data Delayed | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/5-i-ngenious-solutions-for-coping-with-tiny-spaces.html | 5 I NGENIOUS SOLUTIONS FOR COPING WITH TINY SPACES | False | By Suzanne Slesin | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/malle-s-provocative-table-talk-in-my-dinner-with-andre.html | MALLE'S PROVOCATIVE TABLE TALK IN 'MY DINNER WITH ANDRE' | False | By Vincent Canby | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/thrift-unit-all-savers-estimated-at-15-billion.html | THRIFT UNIT 'ALL. SAVERS ESTIMATED AT $ 15 BILLION | False | By N.r. Kleinfield | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/books/ep-dutton-is-still-for-sale-despite-collapse-of-volt-deal.html | E.P. DUTTON IS STILL FOR SALE, DESPITE COLLAPSE OF VOLT DEAL | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/rangers-back-swirling-st-yle.html | RANGERS BACK SWIRLING ST YLE | False | By James F. Clarity, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-winning-by-design.html | SPORTS PEOPLE; Winning by Design | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/movies/film-box-offices-set-8-month-record.html | Film Box Offices Set 8-Month Record | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/excerpts-from-haig-s-news-conference-on-us-policy-after-sadat-s-death.html | EXCERPTS FROM HAIG'S NEWS CONFERENCE ON U.S. POLICY AFTER SADAT'S DEATH | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-here-s-a-politician-who-wants-his-pay-cut.html | Notes On People; Here's a Politician Who Wants His Pay Cut | False | Albin Krebs and Robert McG. Thomas | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/republicans-press-virginia-campaign.html | REPUBLICANS PRESS VIRGINIA CAMPAIGN | False | By Ben A. Franklin, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/dexter-m-bullard-a-pioneer-in-psychoanalysis-treatment.html | DEXTER M. BULLARD, A PIONEER IN PSYCHOANALYSIS TREATMENT | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-president-reagan-vs-the-improvability-of-man-042825.html | PRESIDENT REAGAN VS. THE IMPROVABILITY OF MAN | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/he-s-striving-to-make-americans-pay-as-they-go.html | HE'S STRIVING TO MAKE AMERICANS PAY AS THEY GO | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/key-suspect-moslem-gang-of-terrorists.html | KEY SUSPECT: MOSLEM GANG OF TERRORISTS | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/obituaries/gloria-grahame-55-motion-picture-actress-dies.html | GLORIA GRAHAME, 55, MOTION PICTURE ACTRESS, DIES | False | By Josh Barbanel | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/arts/house-of-worship-tour.html | House of Worship Tour | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/uf1land-knew-of-kodak-s-film.html | uf1Land Knew of Kodak's Film | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/giants-to-shuffle-backs-kotar-scheduled-to-start.html | GIANTS TO SHUFFLE BACKS; KOTAR SCHEDULED TO START | False | By Frank Litsky, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/savings-loan-merger-backed.html | Savings-Loan Merger Backed | False | AP | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/israelis-say-they-will-abide-by-peace-treaty-with-egypt.html | ISRAELIS SAY THEY WILL ABIDE BY PEACE TREATY WITH EGYPT | False | By David K. Shipler, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/dean-witter-changes-its-pace.html | DEAN WITTER CHANGES ITS PACE | False | By Kenneth B. Noble | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-imagic-account.html | ADVERTISING; Imagic Account | False | By Philip H. Dougherty | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/hunters-who-eat-ducks-warned-on-pcb-hazard.html | HUNTERS WHO EAT DUCKS WARNED ON PCB HAZARD | False | By Harold Faber, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/the-city-bronxite-cleared-on-killing-robber.html | The City; Bronxite Cleared On Killing Robber | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/l-newark-connection-042818.html | NEWARK CONNECTION | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/design-bookshelf-finding-authentic-touches-when-restoring-old-houses.html | DESIGN BOOKSHELF; FINDING AUTHENTIC TOUCHES WHEN RESTORING OLD HOUSES | False | By Michael Decourcy Hinds | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/sports-people-smith-s-day-in-court.html | SPORTS PEOPLE; Smith's Day in Court | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/astros-win-for-2-0-series-lead.html | Astros Win for 2-0 Series Lead | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/financier-s-trial-scheduled.html | Financier's Trial Scheduled | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/us-had-advised-sadat-since-74-on-security.html | U.S. HAD ADVISED SADAT SINCE '74 ON SECURITY | False | By Leslie H. Gelb, Specia L To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/liberals-open-purses-to-fund-raiser.html | LIBERALS OPEN PURSES TO FUND-RAISER | False | By Warren Weaver Jr., Spec Ial To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/salant-corp-reports-earnings-for-qtr-to-aug-29.html | SALANT CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-appealing-to-a-sense-of-shame-philip-h-dougherl.html | Advertising Appealing to a Sense Of Shame Philip H. Dougherl | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/advertising-heekin-leaves-canter-a-chenbaum.html | ADVERTISING; Heekin Leaves Canter, A chenbaum | False | By Philip H. Dougherty | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/credit-markets-record-yield-for-new-issue.html | CREDIT MARKETS; RECORD YIELD FOR NEW ISSUE | False | By Michael Quint | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/us-agrees-to-modify-offshore-drilling-plan.html | U.S. AGREES TO MODIFY OFFSHORE DRILLING PLAN | False | Special to the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/sports/big-east-tourney-set-for-garden-for-3-years.html | Big East Tourney Set For Garden for 3 Years | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/nyregion/notes-on-people-more-milestones-ahead-for-a-producer-at-77.html | Notes on People; More Milestones Ahead for a Producer at 77 | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/theater/stage-kleist-s-the-broken-pitcher.html | STAGE: KLEIST'S 'THE BROKEN PITCHER' | False | By Mel Gussow | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/opinion/the-view-from-yovimpa-point.html | The View From Yovimpa Point | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/sharon-seeks-city-shares.html | Sharon Seeks City Shares | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/garden/fendi-missoni-shine-in-milan.html | FENDI, MISSONI SHINE IN MILAN | False | By Bernadine Morris, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/business-digest-thursday-october-8-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, OCTOBER 8, 1981; The Economy | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/top-grumman-jobs-uncertain.html | TOP GRUMMAN JOBS UNCERTAIN | False | By James Barron, Special To the New York Times | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/world/belgian-mail-to-use-bicycles.html | Belgan Mail to Use Bicycles | False | AP | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/us/required-reading.html | REQUIRED READING | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 780703 | | |
| 1981-10-08 | 1981-10-08 | https://www.nytimes.com/1981/10/08/business/mead-corp-reports-earnings-for-qtr-to-sept-27.html | MEAD CORP reports earnings for Qtr to Sept 27 | False | | 1981-10-14 | TX 780703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/new-more-potent-warheads-may-be-used-on-mx-missiles.html | NEW, MORE POTENT WARHEADS MAY BE USED ON MX MISSILES | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/index-egypt-after-sadat.html | Index; Egypt After Sadat | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/weekender-guide-friday-all-of-kurosawa.html | Weekender Guide; Friday; ALL OF KUROSAWA | False | By Eleanor Blau | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-top-chrysler-executive-leaves-for-gatx-corp.html | BUSINESS PEOPLE; TOP CHRYSLER EXECUTIVE LEAVES FOR GATX CORP. | False | By Leonard Sloane | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/dow-gains-9.42-as-stocks-climb-broadly.html | DOW GAINS 9.42 AS STOCKS CLIMB BROADLY | False | By Vartanig G. Vartan | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/polish-debt-eased.html | Polish Debt Eased | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/obituaries/nicholas-rethymnis-95-dies-founded-steamship-concern.html | Nicholas Rethymnis, 95, Dies; Founded Steamship Concern | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/hull-fails-to-make-rangers.html | HULL FAILS TO MAKE RANGERS | False | By James F. Clarity | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-to-protect-america-s-intelligence-efforts-044193.html | TO PROTECT AMERICA'S INTELLIGENCE EFFORTS | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cred-it-markets.html | CRED IT MARKETS | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/miller-herman-inc-reports-earnings-for-qtr-to-aug-29.html | MILLER, HERMAN, INC reports earnings for Qtr to Aug 29 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/tv-and-jersey-voting-news-analysis.html | TV AND JERSEY VOTING; News Analysis | False | By Jane Perlez | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | RAYTHEON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-qtr-to-aug.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for Qtr to Aug | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/sadat-s-successor-invited-by-reagan-to-visit-us-in-82.html | SADAT'S SUCCESSOR INVITED BY REAGAN TO VISIT U.S. IN '82 | False | By Howell Raines, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/sandra-day-o-connor-a-different-kind-of-justice.html | SANDRA DAY O'CONNOR: A DIFFERENT KIND OF JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/dance-taylor-revives-his-69-domain.html | DANCE: TAYLOR REVIVES HIS '69 'DOMAIN' | False | By Anna Kisselgoff | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/before-the-ballot.html | Before the Ballot | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/alpha-microsystems-reports-earnings-for-qtr-to-aug-31.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-muir-cornelius-starts-unit-for-medical-ads.html | ADVERTISING; Muir Cornelius Starts Unit for Medical Ads | False | .:g By Philip H. Dougherty | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/israelis-press-military-accord-with-us.html | ISRAELIS PRESS MILITARY ACCORD WITH U.S. | False | By Drew Middleton, Specia L To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/more-us-lie-tests-asked-to-widen-data-access.html | MORE U.S. LIE TESTS ASKED TO WIDEN DATA ACCESS | False | By Judith Miller, Specia L To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/finance-briefs-044275.html | FINANCE BRIEFS | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/the-un-today-oct-9-1981-general-assembly.html | The U.N. Today; Oct. 9, 1981; GENERAL ASSEMBLY | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/provigo-inc-reports-earnings-for-16-weeks-to-aug-15.html | PROVIGO INC reports earnings for 16 weeks to Aug 15 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/the-b-1-is-a-bomb.html | The B-1 Is a Bomb | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/economic-scene-signs-of-slump-remold-policy.html | Economic Scene; Signs of Slump Remold Policy | False | By Leonard Silk | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/french-aerobatic-pilot-killed.html | French Aerobatic Pilot Killed | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-aug-31.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/reagan-approves-new-setup-to-radio-missile-submarines.html | REAGAN APPROVES NEW SETUP TO RADIO MISSILE SUBMARINES | False | By Richard Halloran, Specia Al To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/sports-people-take-a-message.html | SPORTS PEOPLE; Take a Message | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/bear-mountain-fair.html | Bear Mountain Fair | False | | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/pennsylvania-sheriff-cleared.html | Pennsylvania Sheriff Cleared | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/pop-jazz-iconoclast-lets-the-piano-do-singing-at-michael-s.html | Pop Jazz; ICONOCLAST LETS THE PIANO DO SINGING AT MICHAEL'S | False | By Stephen Holden | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/shuttle-s-2d-flight-scheduled-by-nasa-for-a-nov-4-liftoff.html | SHUTTLE'S 2D FLIGHT SCHEDULED BY NASA FOR A NOV. 4 LIFTOFF | False | By John Noble Wilford | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/weaponry-windfall-maybe.html | WEAPONRY WINDFALL? MAYBE | False | By Thomas L. Friedman | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/phone-antitrust-bill-is-criticized.html | Phone Antitrust Bill Is Criticized | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/briefing-044085.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/cukor-s-rich-and-famous.html | CUKOR'S 'RICH AND FAMOUS' | False | By Vincent Canby | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/crafts-from-20-states-at-morristown-show.html | Crafts From 20 States At Morristown Show | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/us-investigation-of-kodak-is-ended.html | U.S. Investigation Of Kodak Is Ended | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/obituaries/ray-prohaska.html | RAY PROHASKA | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/mental-patient-in-philippines-kills-5-in-stabbing-rampage.html | Mental Patient in Philippines Kills 5 in Stabbing Rampage | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/sun-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | SUN BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/california-correction-agency-bugs-3-youth-facility-chapels.html | CALIFORNIA CORRECTION AGENCY BUGS 3 YOUTH FACILITY CHAPELS | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/hobbies-and-games-i-n-uniondale-li.html | Hobbies and Games I n Uniondale, L.I. | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/health-fair-in-village.html | Health Fair in Village | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/northwestern-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/u-s-issues-data-on-race-of-hispanic-polulation.html | U. S. ISSUES DATA ON RACE OF HISPANIC POLULATION | False | By E. J. Dionne Jr. | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/detroit-plans-its-best-shot-in-super-bowl.html | DETROIT PLANS ITS BEST SHOT IN SUPER BOWL | False | By John Holusha, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/tape-shows-private-side-of-fcc.html | Tape Shows Private Side of F.C.C. | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-an-encircled-nation-044196.html | AN ENCIRCLED NATION | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/judge-overturns-ban-on-abortion-coverage.html | Judge Overturns Ban On Abortion Coverage | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/surrealism-at-la-mama.html | Surrealism at La Mama | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/news-summary-friday-october-9-1981.html | News Summary; FRIDAY, OCTOBER 9, 1981 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-riches-of-addison.html | ART: RICHES OF ADDISON | False | By Hilton Kramer | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-nuclear-foes-sentenced-for-waste-plant-protest.html | Around the Nation; Nuclear Foes Sentenced For Waste Plant Protest | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/president-offers-plans-for-revival-of-nuclear-power.html | PRESIDENT OFFERS PLANS FOR REVIVAL OF NUCLEAR POWER | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/despite-killings-iranian-sees-a-kind-of-stability.html | DESPITE KILLINGS, IRANIAN SEES A 'KIND OF STABILITY' | False | By Bernard D. Nossiter | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/bridge-reese-will-not-make-trip-to-port-chester-tourney.html | Bridge: Reese Will Not Make Trip To Port Chester Tourney | False | By Alan Truscott | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/canada-blames-itself-for-half-of-its-acid-rain.html | CANADA BLAMES ITSELF FOR HALF OF ITS ACID RAIN | False | By Henry Giniger, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/at-the-movies-maud-adams-finally-taken-seriously.html | At the Movies; Maud Adams finally taken seriously. | False | By Chris Chase | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/funds-assets-u-p-2.5-billion.html | Funds' Assets U p $2.5 Billion | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/dublin-hoping-to-ease-ulster-s-fears-about-role-of-church.html | DUBLIN HOPING TO EASE ULSTER'S FEARS ABOUT ROLE OF CHURCH | False | By William Borders | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/key-rates-037056.html | Key Rates | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/beau-pere-by-bertrand-blier.html | 'BEAU PERE,' BY BERTRAND BLIER | False | By Janet Maslin | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-thomson-subsidiary-purchases-ward-s.html | ADVERTISING; Thomson Subsidiary Purchases Ward's | False | By Philip H. Dougherty | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/nuclear-reaganomics.html | NUCLEAR REAGANOMICS | False | By Mark Hertsgaard | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/victoria-station-inc-reports-earnings-for-12-weeks-to-sept-13.html | VICTORIA STATION INC reports earnings for 12 weeks to Sept 13 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/jazz-swings-through-night-at-st-peter-s-marathon.html | JAZZ SWINGS THROUGH NIGHT AT ST. PETER'S MARATHON | False | By Robert Palmer | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chrysler-to-shut-instrument-plant.html | Chrysler to Shut Instrument Plant | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cronkite-quits-board-of-pan-am.html | CRONKITE QUITS BOARD OF PAN AM | False | By Agis Salpukas | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/legal-scholar-leaves-ivory-tower-and-joins-fray.html | LEGAL SCHOLAR LEAVES IVORY TOWER AND JOINS FRAY | False | By David Margolick | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/libya-and-egypt-said-to-be-on-alert.html | LIBYA AND EGYPT SAID TO BE ON ALERT | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/posner-buys-crown-stock.html | Posner Buys Crown Stock | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/music-chopin-concerto-by-cecile-licad.html | MUSIC: CHOPIN CONCERTO BY CECILE LICAD | False | By Donal Henahan | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/is-the-end-in-sight.html | IS THE END IN SIGHT? | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/ldb-corp-reports-earnings-for-qtr-to-july-31.html | LDB CORP reports earnings for Qtr to July 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/a-missile-protest-prepared-in-bonn.html | A MISSILE PROTEST PREPARED IN BONN | False | By John Vinocur, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/world-leaders-expected-to-assemble-for-funeral.html | WORLD LEADERS EXPECTED TO ASSEMBLE FOR FUNERAL | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-change-of-command-at-crown-zellerbach.html | BUSINESS PEOPLE; Change of Command At Crown Zellerbach | False | By Leonard Sloane | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-people-044263.html | BUSINESS PEOPLE | False | President Named, By Chemical Bank | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/foreign-affairs-nicaragua-on-a-tightrope.html | Foreign Affairs; NICARAGUA ON A TIGHTROPE | False | By Flora L, Ewis | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/mrs-thatcher-visits-afghans-on-the-frontier.html | MRS. THATCHER VISITS AFGHANS ON THE FRONTIER | False | By Michael T. Kaufman, Spec Ial To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/restaurants-russian-fare-near-lincoln-center.html | Restaurants; Russian fare near Lincoln Center. | False | By Mimi Sheraton | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-puerto-rico-seeks-out-business.html | Advertising; Puerto Rico Seeks Out Business | False | By Philip H. Dougherty | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-city-voter-registration-takes-place-today.html | THE CITY; VOTER REGISTRATION TAKES PLACE TODAY | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-region-state-u-rolls-set-a-record.html | THE REGION; State U. Rolls Set a Record | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/stage-double-feature-jeffrey-moss-musical.html | STAGE: 'DOUBLE FEATURE,' JEFFREY MOSS MUSICAL | False | By Frank Rich | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/nfl-computer-rating-computer-ranking-based-games-through-oct-5-average-opponents.html | N.F.L. Computer Rating; Computer ranking based on games through Oct. 5; Average Opponents (Last Margin of Cumulative Rank Team Week) Record Victory Rating Record* 1 Denver (5) 4-1-0 10.4 1.000 9-11-0 2 Philadelphia (2) 5-0-0 11.2 .950 9-11-0 3 San Diego (4) 4-1-0 8.4 .917 11-9-0 4 Atlanta (7) 3-2-0 10.8 .909 11-9-0 5 Miami (1) 4-0-1 8.4 .900 9-11-0 6 Buffalo (6) 3-2-0 12.0 .782 9-10-1 7 Dallas (3) 4-1-0 9.6 .769 6-14-0 8 Pittsburgh (9) 3-2-0 4.8 .763 8-10-2 9 Houston (14) 3-2-0 -0.4 .705 11-7-2 10 Tampa Bay (19) 3-2-0 3.2 .697 9-11-0 11 Los Angeles (15) 3-2-0 5.4 | False | | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/obituaries/janice-elwood-lawyer-who-helped-homeless.html | Janice Elwood, Lawyer Who Helped Homeless | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/carters-threaten-to-sue-for-libel.html | CARTERS THREATEN TO SUE FOR LIBEL | False | By Phil Gailey, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-key-to-the-prevention-of-child-abuse-044192.html | KEY TO THE PREVENTION OF CHILD ABUSE | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/jersey-officials-search-for-dangerous-wastes.html | Jersey Officials Search For Dangerous Wastes | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/around-the-world-french-parliament-backs-cut-in-nuclear-building.html | Around the World; French Parliament Backs Cut in Nuclear Building | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/astros-try-for-clincher.html | ASTROS TRY FOR CLINCHER | False | By George Vecsey, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/executive-changes-044241.html | EXECUTIVE CHANGES | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-region-otis-signs-accord-on-chinese-trade.html | THE REGION; Otis Signs Accord On Chinese Trade | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/un-principle-so-called.html | U.N. PRINCIPLE (SO-CALLED) | False | By C.d. Rawicz | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/court-bars-offer-by-armco.html | Court Bars Offer by Armco | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/juilliard-quartet-marks-35th-year-of-sharing.html | JUILLIARD QUARTET MARKS 35TH YEAR OF SHARING | False | By Edward Rothstein | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/jury-picked-in-texas-trial.html | Jury Picked in Texas Trial | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/where-to-view-the-autumn-foliage-close-to-the-city.html | WHERE TO VIEW THE AUTUMN FOLIAGE CLOSE TO THE CITY | False | By Harold Faber | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/taylor-reports-to-jets.html | Taylor Reports To Jets | False | By Deane McGowen, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/washington-seeks-true-home-rule.html | WASHINGTON SEEKS TRUE HOME RULE | False | By Ben A. Franklin, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for qtr-to-sept-30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-pousette-dart-s-abstract-expressionism.html | ART: POUSETTE-DART'S ABSTRACT EXPRESSIONISM | False | By Hilton Kramer | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-a-mozart-immersion.html | NOTES ON PEOPLE; A Mozart Immersion | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/f-or-nickleby-patrons-special-dinners-too.html | F OR 'NICKLEBY' PATRONS, SPECIAL DINNERS, TOO | False | By Fred Ferretti | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/bundesbank-cuts-rate.html | Bundesbank Cuts Rate | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/czyz-stops-snyder-in-2d-for-15th-victory-in-row.html | Czyz Stops Snyder in 2d For 15th Victory in Row | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/fundamentalists-and-police-skirmish-in-egyptian-town.html | FUNDAMENTALISTS AND POLICE SKIRMISH IN EGYPTIAN TOWN | False | By Henry Tanner, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-explaining-china.html | NOTES ON PEOPLE; EXPLAINING CHINA | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/around-the-world-044042.html | Around the World | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-19.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 19 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/antiques-at-the-armory.html | Antiques at the Armory | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/policeman-shot-during-a-chase-in-east-flatbush.html | POLICEMAN SHOT DURING A CHASE IN EAST FLATBUSH | False | By Colin Campbell | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-044120.html | NOTES ON PEOPLE | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/safeway-stores-inc-reports-earnings-for-12-weeks-to-sept-12.html | SAFEWAY STORES INC reports earnings for 12 weeks to Sept 12 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/ban-on-a-pesticide-upheld-by-court.html | Ban on a Pesticide Upheld by Court | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-nixon-israel-and-the-us-saudi-awacs-deal-044194.html | NIXON, ISRAEL AND THE U.S.-SAUDI AWACS DEAL | False | | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/c-correction-044116.html | CORRECTION | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-if-our-oil-imports-are-interrupted-044191.html | IF OUR OIL IMPORTS ARE INTERRUPTED | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/photo-id-cards-to-be-required-for-fo-od-stamps.html | PHOTO ID CARDS TO BE REQUIRED FOR FO OD STAMPS | False | By Robert Pear, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/panel-on-appeal-declares-unser-indy-500-winner.html | PANEL, ON APPEAL, DECLARES UNSER INDY 500 WINNER | False | By Malcolm Moran | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/case-to-extend-plant-shutdowns.html | Case to Extend Plant Shutdowns | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/us-eases-ban-on-knitting-by-workers-in-their-homes.html | U.S. EASES BAN ON KNITTING BY WORKERS IN THEIR HOMES | False | By Philip Shabecoff, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/biology-text-censored.html | Biology Text Censored | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/us-bars-a-libyan-from-capital.html | U.S. BARS A LIBYAN FROM CAPITAL | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST UNITED BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/monolithic-memories-inc-reports-earnings-for-16-weeks-to-sept-27.html | MONOLITHIC MEMORIES INC reports earnings for 16 weeks to Sept 27 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-bristol-myers-names-phillips-to-clairol-unit.html | ADVERTISING; Bristol-Myers Names Phillips to Clairol Unit | False | By Philip H. Dougherty | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/market-place-gas-pipeline-in-turnaround.html | Market Place; Gas Pipeline in Turnaround | False | By Robert Metz | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cbt-corp-reports-earnings-for-qtr-to-sept-30.html | CBT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/grumman-unit-rebuffs-ltv.html | GRUMMAN UNIT REBUFFS LTV | False | By James Barron | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-city.html | THE CITY | False | 3-Year-Old Is Shot, By A 2-Year-Old | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/pricing-hurts-a-p-safeway.html | Pricing Hurts A .&P., Safeway | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/decision-on-gas-is-postponed.html | Decision on Gas Is Postponed | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/in-the-nation-a-new-security-mania.html | In the Nation; A NEW SECURITY MANIA | False | By Tom Wicker | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/gop-money-doesn-t-but-harmony.html | G.O.P. MONEY DOESN'T BUT HARMONY | False | By Adam Clymer, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/sports-people-lewis-named-captain.html | SPORTS PEOPLE; Lewis Named Captain | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/pan-american-banks-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN BANKS reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/restaurant-expansion-backed-by-parks-panel.html | RESTAURANT EXPANSION BACKED BY PARKS PANEL | False | By Deirdre Carmody | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/data-linked-to-earthquakes-studied-on-coast.html | DATA LINKED TO EARTHQUAKES STUDIED ON COAST | False | By Robert Lindsey, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/israelis-add-delegates-for-the-sadat-funeral.html | Israelis Add Delegates For the Sadat Funeral | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/rexham-corp-reports-earnings-for-qtr-to-sept-27.html | REXHAM CORP reports earnings for Qtr to Sept 27 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/l-multi-faith-opposition-044195.html | MULTI-FAITH OPPOSITION | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/broadway-a-musical-about-e-thel-waters-due-in-the-spring.html | Broadway; A musical about E thel Waters due in the spring. | False | By Richard F. Shepard | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/briefs-044267.html | BRIEFS | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/baker-is-urged-to-reconsider-support-for-2-large-projects.html | Baker Is Urged to Reconsider Support for 2 Large Projects | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-sept-6.html | PIZZA TIME THEATRE INC reports earnings for Qtr to Sept 6 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/us-steel-plans-move-on-imports.html | U.S. STEEL PLANS MOVE ON IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/egyptian-mystery-the-guards-role.html | EGYPTIAN MYSTERY: THE GUARDS' ROLE | False | By Frank J. Prial, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/company-earnings-net-falls-at-kaiser-aluminum.html | COMPANY EARNINGS; NET FALLS AT KAISER ALUMINUM | False | By Phillip H. Wiggins | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/michelle-marvin-loses-bid-to-regain-1040-00-award.html | Michelle Marvin Loses Bid To Regain $104.00 Award | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/obituaries/fredric-t-kirkam-jr-dies-medical-director-of-time-inc.html | FREDRIC T. KIRKAM JR. DIES; MEDICAL DIRECTOR OF TIME INC. | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/quotations-of-the-day-044114.html | Quotations of the Day | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/auto-output-off-in-us.html | Auto Output Off in U.S. | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/publishing-writers-congress-opens.html | PUBLISHING: WRITERS CONGRESS OPENS | False | By Edwin McDowell | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/frailty-of-new-england-underworld-chief-leads-to-fear-of-battle-for-realm.html | FRAILTY OF NEW ENGLAND UNDERWORLD CHIEF LEADS TO FEAR OF BATTLE FOR REALM | False | By Fox Butterfield, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/columbia-chase-corp-reports-earnings-for-yr-to-aug-31.html | COLUMBIA CHASE CORP reports earnings for Yr to Aug 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/no-offers-yet-for-torre.html | No Offers Yet for Torre | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/business-digest-friday-october-9-1981-companies.html | BUSINESS DIGEST; FRIDAY, OCTOBER 9, 1981; Companies | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/sports-people-goodbye-bobby-cox.html | SPORTS PEOPLE; Goodbye, Bobby Cox | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/egypt-s-parliament-approves-a-pension-for-sadat-s-widow.html | Egypt's Parliament Approves A Pension for Sadat's Widow | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/pleasant-colony-hurt-to-miss-gold-cup.html | Pleasant Colony Hurt, to Miss Gold Cup | False | By Steven Crist | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/canadiens-tied-5-5.html | Canadiens Tied, 5-5 | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/intel-corp-reports-earnings-for-qtr-to-sept-30.html | INTEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/consumer-caution-seen.html | Consumer Caution Seen | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/cartwright-passes-test.html | Cartwright Passes Test | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/books/books-of-the-times-044150.html | Books of the Times | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/leave-extended-for-kekkonen.html | LEAVE EXTENDED FOR KEKKONEN | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/discovering-connecticut-s-old-port-cities.html | DISCOVERING CONNECTICUT'S OLD PORT CITIES | False | By Richard Madden | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/flxible-presents-its-new-metro-bus.html | Flxible Presents Its New 'Metro' Bus | False | Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advanced-patent-technology-inc-reports-earnings-for-yr-to-sept-30.html | ADVANCED PATENT TECHNOLOGY INC reports earnings for Yr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/no-headline-044218.html | No Headline | False | DAVE ANDERSONSports of The Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/music-mozart-s-don-giovanni-at-the-city-opera-theodore-w-libbey-jr.html | MUSIC: MOZART'S 'DON GIOVANNI' AT THE CITY OPERA; THEODORE W. LIBBEY Jr. | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W A, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/an-oil-glut-that-raises-prices.html | An Oil 'Glut' That Raises Prices | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-judge-in-murder-case-i-n-hawaii-found-beaten.html | Around the Nation; Judge in Murder Case I n Hawaii Found Beaten | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/korchnoi-errs-before-game-against-karpov-is-adjourned.html | KORCHNOI ERRS BEFORE GAME AGAINST KARPOV IS ADJOURNED | False | By Robert Byrne, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/theater/a-freud-jung-reading.html | A Freud-Jung Reading | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/yankees-win-3-0-and-lead-brewers-by-2-0-in-series.html | YANKEES WIN, 3-0, AND LEAD BREWERS BY 2-0 IN SERIES | False | By Jane Gross, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/united-states-trust-co-nyc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CO (NYC) reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/giants-and-jets-face-divisional-foes.html | Giants and Jets Face Divisional Foes | False | By William N. Wallace | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/sports-people-upshaw-steps-aside.html | SPORTS PEOPLE; Upshaw Steps Aside | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/humana-inc-reports-earnings-for-qtr-to-aug31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-sept-30.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/tv-weekend-views-of-america-and-hollywood.html | TV Weekend; VIEWS OF AMERICA AND HOLLYWOOD | False | By John J. O'Connor | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/about-real-estate-converting-a-political-club-in-park-slope-into-co-ops.html | ABOUT REAL ESTATE; CONVERTING A POLITICAL CLUB IN PARK SLOPE INTO CO-OPS | False | By Alan S. Oser | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chase-cuts-prime-rate-to-18-1-2.html | CHASE CUTS PRIME RATE TO 18 1 2% | False | By Thomas C. Hayes | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/article-044129-no-title.html | Article 044129 -- No Title | False | By Frances Cerra | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/style/3-new-maxim-s-planned-for-the-us.html | 3 NEW MAXIM'S PLANNED FOR THE U.S. | False | By Mimi Sheraton | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/cbs-and-bell-plan-video-text-test.html | CBS AND BELL PLAN VIDEO-TEXT TEST | False | By N.r. Kleinfie, Ld | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/lawyer-reports-12-year-old-no-longer-wants-abortion.html | Lawyer Reports 12-Year-Old No Longer Wants Abortion | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/on-first-family-affairs.html | ON FIRST FAMILY AFFAIRS | False | By John Ehrlichman | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/notes-on-people-money-manager-16-weeding-out-the-deadbeats.html | NOTES ON PEOPLE; Money Manager, 16, Weeding Out the 'Deadbeats' | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/chemical-and-marine-midland-up.html | CHEMICAL AND MARINE MIDLAND UP | False | By Leslie Wayne | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/sears-will-purchase-dean-witter-in-plan-to-offer-financial-services.html | SEARS WILL PURCHASE DEAN WITTER IN PLAN TO OFFER FINANCIAL SERVICES | False | By Robert J. Cole | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/advertising-marsteller-obtains-usa-cable-account.html | ADVERTISING; Marsteller Obtains USA Cable Account | False | By Philip H. Dougherty | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/energy-watch.html | ENERGY WATCH | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/movies/truffaut-offers-woman-next-door.html | TRUFFAUT OFFERS 'WOMAN NEXT DOOR' | False | By Vincent Canby | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-region-firefighters-warn-town-on-apparel.html | THE REGION; Firefighters Warn Town on Apparel | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/mired-coast-freeway-gets-go-ahead.html | MIRED COAST FREEWAY GETS GO-AHEAD | False | By Judith Cummings, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/donors-and-campuses-news-analysis.html | DONORS AND CAMPUSES; News Analysis | False | By Edward B. Fiske | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/shamrock-net-rises.html | Shamrock Net Rises | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/carolina-boy-is-cairo-bound-again.html | CAROLINA BOY IS CAIRO-BOUND, AGAIN | False | By Marjorie Hunter, Speci Al To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/tre-corp-reports-earnings-for-yr-to-july-31.html | TRE CORP reports earnings for Yr to July 31 | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/auction-notable-gems-at-2-houses.html | Auction; Notable gems at 2 houses. | False | By Rita Reif | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/the-city-40-arrested-in-raid-at-brooklyn-clubs.html | THE CITY; 40 Arrested in Raid At Brooklyn Clubs | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/around-the-nation-court-bars-fund-cutoff-to-university-over-sex.html | Around the Nation; Court Bars Fund Cutoff To University Over Sex | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/arts/art-new-gallery-for-old-masters.html | ART: NEW GALLERY FOR OLD MASTERS | False | By John Russell | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/the-city-bridge-traffic-being-curtailed.html | THE CITY; Bridge Traffic Being Curtailed | False | | 1981-10-14 | TX 779185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/sears-strategy-b-eating-the-banks.html | Sears Strategy : B eating the Banks | False | By Winston Williams, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/scott-gains-credit.html | Scott Gains Credit | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/sports/transactions-044230.html | Transactions | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/garment-area-to-get-traffic-aid.html | GARMENT AREA TO GET TRAFFIC AID | False | By Michael Goodwin | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/a-renaissance-in-a-forgotten-neighborhood-the-talk-of-heights-inwood.html | A RENAISSANCE IN A FORGOTTEN NEIGHBORHOOD; The Talk of Heights-Inwood | False | By Molly Ivins | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/business/the-lure-of-a-dollar-in-poland.html | THE LURE OF A DOLLAR IN POLAND | False | By Paul Lewis, Special to the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/world/analysis-mubarak-s-egypt-just-carbon-copy-sadat-s-will-it-be-original.html | News Analysis; MUBARAK'S EGYPT: JUST A CARBON COPY OF SADAT'S, OR WILL IT BE AN ORIGINAL? | False | By William E. Farrell, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/style/milan-finale-touches-of-whimsy.html | MILAN FINALE: TOUCHES OF WHIMSY | False | By Bernadine Morris, Special To the New York Times | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/opinion/by-peter-passell.html | By Peter Passell | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/us/massachusetts-police-seek-lieutenant-in-marijuana-theft.html | Massachusetts' Police Seek Lieutenant in Marijuana Theft | False | AP | 1981-10-14 | TX 779185 | | |
| 1981-10-09 | 1981-10-09 | https://www.nytimes.com/1981/10/09/nyregion/c-correction-044115.html | CORRECTION | False | | 1981-10-14 | TX 779185 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/briefs-045802.html | BRIEFS | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/money-supply-off-2.1-billion.html | MONEY SUPPLY OFF $2.1 BILLION | False | By Michael Quint | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/new-york-2-plus-2-equals-white.html | NEW YORK; 2 PLUS 2 EQUALS WHITE | False | By Sydney H. Schanberg | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/books/books-of-the-times-045765.html | Books Of The Times | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/pessimistic-outlook-at-business-council.html | PESSIMISTIC OUTLOOK AT BUSINESS COUNCIL | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-no-spoils-for-victor.html | SPORTS PEOPLE; No Spoils for Victor | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/union-electric-ends-expansion.html | Union Electric Ends Expansion | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/venezuela-budget-approved.html | Venezuela Budget Approved | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/health-unit-issues-model-law-to-help-families-who-adopt.html | Health Unit Issues Model Law To Help Families Who Adopt | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-colts-find-a-leader.html | SPORTS PEOPLE; COLTS FIND A LEADER | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egyptian-city-is-quiet-after-clashes.html | EGYPTIAN CITY IS QUIET AFTER CLASHES | False | By Ann Crittenden, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/news-summary-saturday-october-10-1981.html | News Summary; SATURDAY, OCTOBER 10, 1981 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/east-and-west-germans-in-open-letter-seek-end-to-occupation.html | EAST AND WEST GERMANS, IN OPEN LETTER, SEEK END TO 'OCCUPATION' | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/rich-purses-lure-filly-mare.html | Rich Purses Lure Filly, Mare | False | By Steven Crist | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-region-poll-finds-jersey-wants-a-change.html | The Region; Poll Finds Jersey Wants a Change | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/kikkoman-soy-sauce-even-on-catfish.html | KIKKOMAN SOY SAUCE EVEN ON CATFISH? | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/girard-co-reports-earnings-for-qtr-to-sept-30.html | GIRARD CO reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/heat-s-off-a-moscow-watcher-says.html | HEAT'S OFF,' A MOSCOW WATCHER SAYS | False | By Richard Halloran, Special To the New York Times | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/around-the-nation-salvadoran-says-us-took-her-for-terrorist.html | AROUND THE NATION; Salvadoran Says U.S. Took Her for Terrorist | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/plo-aide-killed-by-bomb-in-rome.html | P.L.O. AIDE KILLED BY BOMB IN ROME | False | By John Kifner, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/quotation-of-the-day-045736.html | Quotation of the Day | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/administration-plans-on-its-own-to-reduce-most-outlays-by-12.html | ADMINISTRATION PLANS, ON ITS OWN, TO REDUCE MOST OUTLAYS BY 12% | False | By Irvin Molotsky, Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/sketches-3-winners-nobel-prize-medicine-torsten-nils-wiesel-torsten-nils-wiesel.html | SKETCHES OF 3 WINNERS OF NOBEL PRIZE IN MEDICINE TORSTEN NILS WIESEL; Torsten Nils Wiesel | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/masonite-corp-reports-earnings-for-qtr-to-aug31.html | MASONITE CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/minor-changes-forseen-as-result-of-mixup-at-coast-nuclear-plant.html | 'MINOR CHANGES FORSEEN AS RESULT OF MIXUP AT COAST NUCLEAR PLANT | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/l-asking-too-much-of-the-spirit-of-volunteerism-045742.html | ASKING TOO MUCH OF THE 'SPIRIT OF VOLUNTEERISM' | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/awacs-aircraft-is-sent-to-egypt-libya-border.html | AWACS AIRCRAFT IS SENT TO EGYPT-LIBYA BORDER | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-sept.30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/first-merchants-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST & MERCHANTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/a-50-year-view-of-the-george-washington-bridge.html | A 50-YEAR VIEW OF THE GEORGE WASHINGTON BRIDGE | False | By Deirdre Carmody | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-new-panel-for-solar-heating-washington-inventor-solar-energy-devices.html | PATENTS; New Panel For Solar Heating WASHINGTON An inventor of solar energy devices believes that his fiberglass panel, when incorporated in a greenhouse roof or wall, will for the first time heat water sufficiently for domestic use. Kurt J. Wasserman, president of Insolar Inc., Port Jervis, N.Y., was granted patent 4,292,956 this week for the collector apparatus. | False | By Stacy V. Jones | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/business-digest-the-economy.html | Business Digest; The Economy | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-aug31.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/zimbabwes-farmers-are-filling-horn-plenty-world-feed-11th-article-series-ap.html | ZIMBABWE'S FARMERS ARE FILLING A HORN OF PLANTY; A World to Feed 11th article of a series ap-; pearing periodically. | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/general-foods-president.html | GENERAL FOODS PRESIDENT | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-decentralized-park.html | Notes on People; Decentralized Park | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/brewers-beat-yanks-5-3-extend-series-a-s-sweep.html | BREWERS BEAT YANKS, 5-3, EXTEND SERIES; A'S SWEEP | False | By Murray Chass | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-region-jersey-takes-over-foundation-life.html | The Region; Jersey Takes Over Foundation Life | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egypt-s-chief-sends-message-to-reassure-israelis-on-peace.html | EGYPT'S CHIEF SENDS MESSAGE TO REASSURE ISRAELIS ON PEACE | False | By David K. Shipler, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/aide-says-reagan-differs-with-fed.html | AIDE SAYS REAGAN DIFFERS WITH FED | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/conna-corp-reports-earnings-for-qtr-to-aug.23.html | CONNA CORP reports earnings for Qtr to Aug 23 | False | | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egypt-blames-officer-with-grudge-for-assassination.html | EGYPT BLAMES OFFICER WITH GRUDGE FOR ASSASSINATION | False | By Henry Tanner, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/industrial-america-corp-reports-earnings-for-qtr-to-aug31.html | INDUSTRIAL-AMERICA CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/florida-power-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA POWER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/emma-bugbee-93-reporter-55-years.html | EMMA BUGBEE, 93; REPORTER 55 YEARS | False | By Glen Fowler | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-a-paean-for-martin.html | SPORTS PEOPLE; A Paean for Martin | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/begin-visits-cairo-calls-on-mubarak-and-pledges-peace.html | BEGIN VISITS CAIRO; CALLS ON MUBARAK AND PLEDGES PEACE | False | By Frank J. Prial, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/key-rates-045812.html | Key Rates | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/in-plain-english.html | In Plain English | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/lanier-business-products-reports-earnings-for-qtr-to-aug28.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to Aug 28 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/uslife-income-fund-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE INCOME FUND CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/a-brainy-quarterback-leading-w-virginia.html | A Brainy Quarterback Leading W. Virginia | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/phils-and-dodgers-avoid-elimination.html | PHILS AND DODGERS AVOID ELIMINATION | False | By Joseph Durso, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/dow-slips-by-5.14-volume-up-dean-witter-surges-by-13-1-2.html | Dow Slips By 5.14; Volume Up; Dean Witter Surges by 13 1/2 | False | By Vartanig G. Vartan | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/era-yes-but.html | E.R.A. - YES, BUT... | False | By Tim James | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/fan-runs-after-umpire.html | Fan Runs After Umpire | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/investigation-of-5-year-old-in-fatal-shooting-stirs-controversy.html | INVESTIGATION OF 5 YEAR OLD IN FATAL SHOOTING STIRS CONTROVERSY | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-comeback-at-73.html | SPORTS PEOPLE; Comeback at 73 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/vessel-begins-vigil-for-aliens-today.html | VESSEL BEGINS VIGIL FOR ALIENS TODAY , | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ic-reports-7.2-rise-in-quarter.html | IC REPORTS 7.2% RISE IN QUARTER | False | By Phillip H. Wiggins | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-process-for-creating-a-feline-disease.html | PATENTS; Process For Creating A Feline Disease | False | By Stacy V. Jones | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/3-ex-presidents-call-on-mubarak-and-mrs-sadat.html | 3 EX-PRESIDENTS CALL ON MUBARAK AND MRS. SADAT | False | By William E. Farrell, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-27.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 27 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/don-sutton-undergoes-operation-on-kneecap.html | DON SUTTON UNDERGOES OPERATION ON KNEECAP | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/what-decontrol-can-do-for-natural-gas-045745.html | WHAT DECONTROL CAN DO FOR NATURAL GAS | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-root-canal-kit-devised-as-an-aid-to-dentists.html | PATENTS; Root-Canal Kit Devised As an Aid to Dentists | False | By Stacy V. Jones | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/l-asking-too-much-of-the-spirit-of-volunteerism-045743.html | ASKING TOO MUCH OF THE 'SPIRIT OF VOLUNTEERISM' | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/jets-get-a-big-lift-as-todd-passes-way-to-no-3-in-the-league.html | Jets Get a Big Lift as Todd Passes Way to No. 3 in the League | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/bridge-the-search-for-knowledge-begins-early-on-occasion.html | Bridge: The Search for Knowledge Begins Early on Occasion | False | By Alan Truscott | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/philarmonia-opening-sixth-community-series.html | PHILARMONIA OPENING SIXTH COMMUNITY SERIES | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/us-accuses-soviet-of-disinformation.html | U.S. ACCUSES SOVIET OF 'DISINFORMATION' | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/orange-co-inc-reports-earnings-for-qtr-to-aug31.html | ORANGE-CO INC reports earnings for Qtr to Aug31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ftc-seeks-more-ltv-data-on-bid-to-acquire-grumman.html | F.T.C. SEEKS MORE LTV DATA ON BID TO ACQUIRE GRUMMAN | False | By James Barron | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/grumman-finds-perfectly-aged-potholes-for-testing-buses-on-a-street-in.html | GRUMMAN FINDS PERFECTLY AGED POTHOLES FOR TESTING BUSES ON A STREET IN | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/illness-from-ticks-may-be-spreading.html | ILLNESS FROM TICKS MAY BE SPREADING | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/heinz-kohut-whose-theory-opposed-freud-s-dead-at-68.html | HEINZ KOHUT, WHOSE THEORY OPPOSED FREUD'S, DEAD AT 68 | False | By Paul L. Montgomery | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/watt-ssoftening-attacks-on-critics-of-his-policies.html | WATT SSOFTENING ATTACKS ON CRITICS OF HIS POLICIES | False | By Philip Shabecoff, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-usac-on-the-spot.html | SPORTS PEOPLE; USAC on the Spot | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/winter-jack-inc-reports-earnings-for-qtr-to-aug29.html | WINTER, JACK, INC reports earnings for Qtr to Aug 29 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/polls-are-open-today-for-registering-voters.html | Polls Are Open Today For Registering Voters | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/patents-a-treatment-for-cancer-of-cervix-and-uterus.html | PATENTS; A Treatment For Cancer Of Cervix and Uterus | False | By Stacy V. Jones | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/thanks-mr-nixon.html | THANKS, MR. NIXON | False | By Andrew D. Gilman | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/studies-advance-work-on-brain-eye-disorders.html | STUDIES ADVANCE WORK ON BRAIN, EYE DISORDERS | False | By Lawrence K. Altman | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-new-home-for-annie.html | NEWS OF THE THEATER; New Home for 'Annie' | False | By Carol Lawson | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ge-pratt-seek-jet-engine-role.html | G.E., Pratt Seek Jet Engine Role | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/central-soya-co-reports-earnings-for-qtr-to-aug31.html | CENTRAL SOYA CO reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/colt-can-t-cite-cause-of-gain.html | Colt Can't Cite Cause of Gain | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/saturn-cloud-found-to-contain-a-region-hotter-than-the-sun.html | SATURN CLOUD FOUND TO CONTAIN A REGION HOTTER THAN THE SUN | False | By John Noble Wilford | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/style/now-gets-ready-for-rights-battle.html | NOW GETS READY FOR RIGHTS BATTLE | False | By Georgia Dullea, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/carey-and-koch-back-bond-issue-on-state-prisons.html | CAREY AND KOCH BACK BOND ISSUE ON STATE PRISONS | False | By Clyde Haberman | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/washington-talk-senate-backs-veto-of-watt-s-move.html | WASHINGTON TALK; SENATE BACKS 'VETO' OF WATT'S MOVE | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/sears-earnings-weaker.html | SEARS EARNINGS WEAKER | False | By Isadore Barmash | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/suit-challenges-us-on-an-indian-point-plan.html | SUIT CHALLENGES U.S. ON AN INDIAN POINT PLAN | False | By Edward Hudson, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/adams-express-co-reports-earnings-for-as-of-sept-30.html | ADAMS EXPRESS CO reports earnings for As of Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/around-the-nation-cleveland-may-appeal-verdict-in-utilities-duel.html | AROUND THE NATION; Cleveland May Appeal Verdict in Utilities' Duel | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/investigators-assert-city-aides-hindered-food-stamp-inquiry.html | INVESTIGATORS ASSERT CITY AIDES HINDERED FOOD-STAMP INQUIRY | False | By Raymond Bonner | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/peasants-vs-state-in-poland.html | PEASANTS VS. STATE IN POLAND | False | By Paul Lewis, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-roberts-leaves-appeal.html | NEWS OF THE THEATER; Roberts Leaves 'Appeal' | False | By Carol Lawson | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-aug-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/33-gershwin-show-revived.html | '33 GERSHWIN SHOW REVIVED | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-city-officer-injured-i-n-hotel-robbery.html | The City; Officer Injured I n Hotel Robbery | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/news-of-the-theater-zoe-caldwell-helping-on-othello-production.html | NEWS OF THE THEATER; ZOE CALDWELL HELPING ON 'OTHELLO' PRODUCTION | False | By Carol Lawson | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-30.html | TASTY BAKING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/observer-bye-bye-beethoven.html | OBSERVER; BYE BYE BEETHOVEN | False | By Russell Baker | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/about-new-york-a-night-in-the-temple-of-the-animals.html | About New York; A NIGHT IN THE TEMPLE OF THE ANIMALS | False | By Anna Quinlan | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/california-judge-rules-holocaust-did-happen.html | California Judge Rules Holocaust Did Happen | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/o-neill-birthday-party-at-circle-in-the-square.html | O'Neill Birthday Party At Circle in the Square | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/movies/bruce-dern-stars-in-tattoo.html | BRUCE DERN STARS IN 'TATTOO' | False | By Janet Maslin | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/style/consumer-saturday-options-for-expectant-mothers.html | CONSUMER SATURDAY; OPTIONS FOR EXPECTANT MOTHERS | False | By J.c. Barden | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/l-letter-on-tax-exempt-investments-the-case-for-all-savers-045751.html | Letter: On Tax-Exempt Investments The Case for 'All Savers' | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/confessed-spy-seeks-to-tell-h-is-story-on-television-show.html | Confessed Spy Seeks to Tell H is Story on Television Show | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/dance-anonymity-and-virtuosity.html | DANCE: ANONYMITY AND VIRTUOSITY | False | Special to The New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/bush-sights-danger-ahead-if-awacs-sale-is-blocked.html | BUSH SIGHTS DANGER AHEAD IF AWACS SALE IS BLOCKED | False | By Adam Clymer, Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/houston-architecture-typifies-changing-attitude.html | HOUSTON ARCHITECTURE TYPIFIES CHANGING ATTITUDE | False | By Paul Goldberger, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/lawyer-is-held-in-scheme-to-bribe-us-judge.html | LAWYER IS HELD IN SCHEME TO BRIBE U.S. JUDGE | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/us-court-backs-california-curb-on-building-nuclear-power-plant.html | U.S. COURT BACKS CALIFORNIA CURB ON BUILDING NUCLEAR POWER PLANT | False | By Judith Cummings | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/caroline-bunting-klesh.html | CAROLINE BUNTING KLESH | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/egyptian-report-on-slaying.html | EGYPTIAN REPORT ON SLAYING | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/around-the-nation-cuban-arrested-by-fbi-on-a-passport-charge.html | AROUND THE NATION; Cuban Arrested by F.B.I. On a Passport Charge | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/red-smith-brotherly-losers-are-safe-at-home.html | RED SMITH; Brotherly Losers Are Safe at Home | False | By Sports of the Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/sketches-3-winners-nobel-prize-medicine-david-hunter-hubel-david-hunter-hubel.html | SKETCHES OF 3 WINNERS OF NOBEL PRIZE IN MEDICINE DAVID HUNTER HUBEL; David Hunter Hubel | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/laker-fighting-pan-am-fare-cut.html | LAKER FIGHTING PAN AM FARE CUT | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/ferrofluidics-corp-reports-earnings-for-yr-to-june-30.html | FERROFLUIDICS CORP reports earnings for Yr to June 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/sports-people-golfing-the-hard-way.html | SPORTS PEOPLE; Golfing the Hard Way | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/newark-lawyer-named-for-us-attorney-s-post.html | NEWARK LAWYER NAMED FOR U.S. ATTORNEY'S POST | False | By Joseph F. Sullivan | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/10-10-the-broken-pieces-of-china.html | 10/10: The Broken Pieces of China | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/aav-companies-reports-earnings-for-qtr-to-aug-31.html | AAV COMPANIES reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/harvest-outlook-small-for-soviet-big-for-us.html | HARVEST OUTLOOK: SMALL FOR SOVIET, BIG FOR U.S. | False | By Seth S. King, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/around-the-world-mrs-gandhi-urges-talks-on-conflict-in-cambodia.html | AROUND THE WORLD; Mrs. Gandhi Urges Talks On Conflict in Cambodia | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/sketches-3-winners-nobel-prize-medicine-roger-wolcott-sperry-roger-wolcott.html | SKETCHES OF 3 WINNERS OF NOBEL PRIZE IN MEDICINE ROGER WOLCOTT SPERRY; Roger Wolcott Sperry | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/movies/dead-and-buried.html | 'DEAD AND BURIED' | False | By Jennifer Dunning | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/index-international.html | Index; International | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/washington-talk-briefing-045690.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/writers-congress-opens-with-calls-for-solidarity.html | WRITERS CONGRESS OPENS WITH CALLS FOR SOLIDARITY | False | By Edwin McDowell | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/jersey-s-commuter-tax-i-s-ruled-const-itutional.html | Jersey's Commuter Tax I s Ruled Const itutional | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/c-correction-045738.html | CORRECTION | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/tax-breaks-on-housing-studied.html | TAX BREAKS ON HOUSING STUDIED | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/affirmative-action-vs-none-at-all.html | Affirmative Action vs. None at All | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/asbestos-takeover-date-set.html | ASBESTOS TAKEOVER DATE SET | False | By Henry Giniger, Special L To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/carey-orders-an-investigation-of-disclosures-in-attica-case.html | Carey Orders an Investigation Of Disclosures in Attica Case | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/theater/stage-dead-giveaway.html | STAGE; 'DEAD GIVEAWAY' | False | By Mel Gussow | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/rangers-fall-again-in-8-3-rout-by-jets.html | RANGERS FALL AGAIN IN 8-3 ROUT BY JETS | False | By James F. Clarity, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/officials-from-around-the-world-attending-sadat-s-funeral.html | OFFICIALS FROM AROUND THE WORLD ATTENDING SADAT'S FUNERAL | False | APAP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/around-the-world-tropical-storm-kills-65-in-northern-mexico.html | AROUND THE WORLD; Tropical Storm Kills 65 In Northern Mexico | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/scientists-say-comet-collided-with-the-sun-2-years-ago.html | SCIENTISTS SAY COMET COLLIDED WITH THE SUN 2 YEARS AGO | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/obituaries/louis-cheskin-72-studied-motivation-and-effects-of-color.html | LOUIS CHESKIN, 72; STUDIED MOTIVATION AND EFFECTS OF COLOR | False | By Alfred E. Clark | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/arts/large-and-small-producers-clash-on-future-of-cable-tv.html | LARGE AND SMALL PRODUCERS CLASH ON FUTURE OF CABLE TV | False | By Herbert Mitgang | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/mitsui-manufacturers-bank-los-angeles-reports-earnings-for-qtr-to-sept-3.html | MITSUI MANUFACTURERS BANK (LOS ANGELES) reports earnings for Qtr to Sept 3 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/tultex-corp-reports-earnings-for-qtr-to-aug-29.html | TULTEX CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/l-does-reagan-know-pe-ople-need-shelter-045740.html | Does Reagan Know Pe ople Need Shelter? | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-city-queens-teachers-ratify-contract.html | The City; Queens Teachers Ratify Contract | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/timber-concerns-fail-to-draw-bids.html | TIMBER CONCERNS FAIL TO DRAW BIDS | False | By Lydia Chavez | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/world/china-invites-taiwan-leaders-to-visit.html | CHINA INVITES TAIWAN LEADERS TO VISIT | False | By Christopher S. Wren | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/witnesses-saw-slaying-laid-to-convict-author-lawyers-in-case-say.html | WITNESSES SAW SLAYING LAID TO CONVICT-AUTHOR, LAWYERS IN CASE SAY | False | By E. R. Shipp | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/william-e-sauro-kean-visits-morris-county-map-exhibition.html | William E. Sauro Kean Visits Morris County Map Exhibition | False | The New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/producers-prices-rise-by-only-0.2.html | PRODUCERS' PRICES RISE BY ONLY 0.2% | False | By Edward Cowan, Special to the New York Times | 1981-10-15 | TX 782447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/dash-industries-inc-reports-earnings-for-qtr-to-aug.31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug.31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/top-rate-cut-by-fha-va.html | Top Rate Cut By F.H.A.-V.A. | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/your-money.html | Your Money | False | Paying Bills, By Telephone | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/3-scientists-share-nobel-prize-for-studies-of-the-brain.html | 3 SCIENTISTS SHARE NOBEL PRIZE FOR STUDIES OF THE BRAIN | False | By Harold M. Schmeck Jr. | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/price-co-reports-earnings-for-yr-to-aug-30.html | PRICE CO reports earnings for Yr to Aug 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/c-correction-045737.html | CORRECTION | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-aug-31.html | SORG PRINTING CO INC reports earnings for Qtr to Aug.31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/l-a-million-dollar-gift-s-forbidding-proviso-045744.html | A MILLION-DOLLAR GIFT'S FORBIDDING PROVISO | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/koch-stance-with-unions-news-an-alysis.html | KOCH STANCE WITH UNIONS; News An alysis | False | By Michael Oreskes | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/coseka-resources-ltd-reports-earnings-for-yr-to-july-31.html | COSEKA RESOURCES LTD reports earnings for Yr to July 31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/opinion/politics-and-music.html | POLITICS AND MUSIC | False | By David King Dunaway | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-045708.html | Notes on People | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-city-school-fire-forces-500-pupils-outside.html | The City; School Fire Forces 500 Pupils Outside | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-city-suspect-is-sought-in-shooting-case.html | The City; Suspect Is Sought In Shooting Case | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-reagan-gives-posthumous-award-to-mrs-grasso.html | Notes on People; Reagan Gives Posthumous Award to Mrs. Grasso | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/gm-selling-houses-can-t-give-away-cars.html | G.M. Selling Houses; Can't Give Away Cars | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/style/rebates-take-work-but-gain-popularity.html | REBATES TAKE WORK BUT GAIN POPULARITY | False | By Anne Marie Schiro | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/paribas-suisse-accepts-bid.html | PARIBAS SUISSE ACCEPTS BID | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/reputed-crime-figure-is-cleared-of-charges.html | Reputed Crime Figure Is Cleared of Charges | False | AP | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/patents-apparatus-for-checking-rail-scanner-systems.html | PATENTS; Apparatus for Checking Rail Scanner Systems | False | By Stacy V. Jones | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/sports/royals-lose-4-1.html | Royals Lose, 4-1 | False | By Jane Gross, Special To the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/the-city.html | The City; | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/oneok-inc-reports-earnings-for-yr-to-aug.31.html | ONEOK INC reports earnings for Yr to Aug.31 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/poet-convicted-a-second-time-in-his-wife-s-shooting-death.html | POET CONVICTED A SECOND TIME IN HIS WIFE'S SHOOTING DEATH | False | Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/notes-on-people-bess-truman-home.html | Notes on People; Bess Truman Home | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/karpov-bolsters-chess-match-lead.html | KARPOV BOLSTERS CHESS MATCH LEAD | False | By Robert Byrne, Special to the New York Times | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/style/de-gustibus-tasting-menu-a-good-idea-sours.html | DE GUSTIBUS; 'TASTING' MENU: A GOOD IDEA SOURS | False | By Mimi Sheraton | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/nyregion/customs-agent-links-stolen-books-to-suspect.html | CUSTOMS AGENT LINKS STOLEN BOOKS TO SUSPECT | False | By Arnold H. Lubasch | 1981-10-15 | TX 782447 | | |
| 1981-10-10 | 1981-10-10 | https://www.nytimes.com/1981/10/10/business/akzona-inc-reports-earnings-for-qtr-to-sept-30.html | AKZONA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 782447 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/how-women-s-diets-reflect-fear-of-power.html | HOW WOMEN'S DIETS REFLECT FEAR OF POWER | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/missouri-58-kansas-st-13.html | Missouri 58, Kansas St. 13 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/birgit-nilsson-the-soprano-who-defies-the-odds.html | BIRGIT NILSSON, THE SOPRANO WHO DEFIES THE ODDS | False | By Bernard Holland | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-nation-in-summary-047856.html | THE NATION IN SUMMARY | False | Hiss! Boo! It's The Tight-Money Villain Again!, By Michael Wright and Caroline Rand Herron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/one-who-broke-the-mold.html | ONE WHO BROKE THE MOLD | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/northwest.html | NORTHWEST | False | By Harriet King | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/hauptmann-widow-not-sure-she-ll-look-at-files.html | HAUPTMANN WIDOW NOT SURE SHE'LL LOOK AT FILES | False | By Patricia Read | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/early-furniture-in-county-reflects-carpentry-skills.html | EARLY FURNITURE IN COUNTY REFLECTS CARPENTRY SKILLS | False | By Jill Silverman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/hawks-bid-for-glenn.html | Hawks Bid for Glenn | False | By Sam Goldaper | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/quotation-of-the-day-047423.html | Quotation of the Day | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/energy-plan-assumptions-questioned.html | ENERGY PLAN ASSUMPTIONS QUESTIONED | False | By Judith Hoopes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/250000-at-bonn-rally-assail-us-arms-policy.html | 250,000 AT BONN RALLY ASSAIL U.S. ARMS POLICY | False | By John Vinocur, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005453.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/mccarter-theater-offering-is-glib-and-unfocused.html | MCCARTER THEATER OFFERING IS GLIB AND UNFOCUSED | False | By Joseph Catinella | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-franc-falls-and-some-hopes-too.html | THE WORLD IN SUMMARY; Franc Falls, and Some Hopes Too | False | By Milt Freudenheim and Barbara Slavin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/joseph-michael-roberts-3d-weds-mary-schratwieser.html | Joseph Michael Roberts 3d Weds Mary Schratwieser | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/long-island.html | LONG ISLAND | False | By James Barron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/youthful-yuks.html | YOUTHFUL YUKS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/children-s-books-045858.html | Children's Books | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-nation-in-summary-coming-down-on-the-cia-s-side.html | THE NATION IN SUMMARY; Coming Down On The C.I.A.'s Side | False | By Michael Wright and Caroline Rand Herron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/spirit-of-freedom-fills-a-desert-prison-camp.html | SPIRIT OF FREEDOM FILLS A DESERT PRISON CAMP | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-judy-geist-violist-with-elegant-sound.html | Music: Debuts in Review; Judy Geist, Violist With Elegant Sound | False | By Edward Rothstein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/experts-gathered-at-newark-organize-un-crime-survey.html | EXPERTS GATHERED AT NEWARK ORGANIZE U.N. CRIME SURVEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/at-a-minimum-200-million-a-bird-b-1-bomber-debate-begins.html | AT 'A MINIMUM $200 MILLION A BIRD,' B-1 BOMBER DEBATE BEGINS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/teltscher-beats-mcenroe-mayer-wins.html | TELTSCHER BEATS MCENROE; MAYER WINS | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/woman-accused-of-helping-a-fugitive-spy-denies-guilt.html | Woman Accused of Helping A Fugitive Spy Denies Guilt | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gypsy-moth-group-plans-its-strategy.html | 'GYPSY MOTH' GROUP PLANS ITS STRATEGY | False | By David Newell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/word-processors-spell-out-a-new-role-for-clerical-staff.html | WORD PROCESSORS SPELL OUT A NEW ROLE FOR CLERICAL STAFF | False | By Sharon Johnson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/a-s-with-a-sweep-reveling-in-their-turnaround.html | A'S, WITH A SWEEP, REVELING IN THEIR TURNAROUND | False | By Jane Gross, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/careful-shopper-elmsford-warehouse-a-weekend-store.html | Careful Shopper; Elmsford Warehouse A Weekend Store | False | By Jeanne Clare Feron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/peking-seeks-banking-business-with-taipei.html | PEKING SEEKS BANKING BUSINESS WITH TAIPEI | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/us-has-two-obligations-to-grieve-and-persevere.html | U.S. HAS TWO OBLIGATIONS: TO GRIEVE AND PERSEVERE | False | By Hedrick Smith | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/bridge-robert-s-rules.html | Bridge; 'ROBERT'S RULES' | False | By Alan Truscott | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-moody-is-the-bride-of-a-lawyer.html | Miss Moody Is the Bride Of a Lawyer | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/it-s-business-usual-lenox-despite-white-house-s-order-b-y-patricia-pfeiffer.html | IT'S BUSINESS AS USUAL AT LENOX DESPITE WHITE HOUSE'S ORDER; B y PATRICIA PFEIFFER | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/currency-the-power-of-a-penny.html | CURRENCY: THE POWER OF A PENNY | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/kentucky-28-south-carolina-14.html | Kentucky 28 South Carolina 14 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/june-dalton-is-a-bride.html | June Dalton Is a Bride | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/jockey-breaks-collarbone.html | Jockey Breaks Collarbone | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/air-force-reports-recruiting-reached-goal-for-fiscal-year.html | AIR FORCE REPORTS RECRUITING REACHED GOAL FOR FISCAL YEAR | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/b-1-vote-could-spur-li-jobs.html | B-1 VOTE COULD SPUR L.I. JOBS | False | By T. Patrick Harris | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-growth-in-activism-is-cited-by-feminists.html | A GROWTH IN ACTIVISM IS CITED BY FEMINISTS | False | By Fran Wenograd | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/tv-view-salvaging-saturday-night-live.html | TV View; SALVAGING 'SATURDAY NIGHT LIVE' | False | By John J. O'Connor | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-local-colleges-wagner-beats-hofstra-as-patterson-excels.html | SCHOOL SPORTS; LOCAL COLLEGES; WAGNER BEATS HOFSTRA AS PATTERSON EXCELS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/nation-contends-with-need-for-the-old-skills.html | NATION CONTENDS WITH NEED FOR THE OLD SKILLS | False | By Damon Stetson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-thalia-moore-cellist-offers-couperin-pieces.html | Music: Debuts in Review; Thalia Moore, Cellist, Offers Couperin 'Pieces' | False | By Edward Rothstein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dance-new-director-recalls-lessons-of-mentor.html | Dance; NEW DIRECTOR RECALLS LESSONS OF MENTOR | False | By Jill Silverman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/chess-winning-in-the-end.html | Chess; WINNING IN THE END | False | By Robert Byrne | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/l-regret-need-correct-facts-but-don-t-own-yacht-not-even-canoe-don-t-own-apartment-045891.html | I regret the need to correct facts, but I don't own a yacht, not even a canoe. I don't own an apartment, much less a $500,000 one. And I am here not to plot my way back to a power and privilege which I never had; I am here because I lost my job to Communism and to Christian-Democratic communitarianism. It is my desire to return, not to the old status quo, but to a new status of peace, freedom and justice. | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/denuclearization.html | DENUCLEARIZATION | False | By George F. Kennan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-centrists-are-all-over-the-lot.html | THE WORLD IN SUMMARY; Centrists Are All Over the Lot | False | By Milt Freudenheim and Barbara Slavin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/marathon-yachts-struggling.html | MARATHON YACHTS STRUGGLING | False | By Joanne A. Fishman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-westport-sichuan-spicy-friendly.html | Dining Out; WESTPORT SICHUAN: SPICY, FRIENDLY | False | By Patricia Brooks | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/reagan-dissipates-heat-by-delegating-authority.html | REAGAN DISSIPATES HEAT BY DELEGATING AUTHORITY | False | By Steven R. Weisman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/l-l-knox-weds-mary-e-lambert.html | L. L. Knox Weds Mary E. Lambert | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/walter-hamilton-59-held-a-commerce-post.html | Walter Hamilton, 59; Held a Commerce Post | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/deborah-cooper-lawyer-married.html | Deborah Cooper, Lawyer, Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/southwest.html | SOUTHWEST | False | By Linda Gillan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-spencer-has-bridal.html | Miss Spencer Has Bridal | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/book-review-october-11-1981.html | BOOK REVIEW; October 11, 1981 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/art.html | ART | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-nassau-kenyon-s-toe-sparks-massapequa.html | SCHOOL SPORTS; NASSAU; KENYON'S TOE SPARKS MASSAPEQUA | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/wisconsin-defeats-ohio-state.html | Wisconsin Defeats Ohio State | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/programmers-writing-their-own-ticket.html | PROGRAMMERS: WRITING THEIR OWN TICKET | False | By Alix M. Freedman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/the-changing-course-of-adult-education.html | THE CHANGING COURSE OF ADULT EDUCATION | False | By Charles E. Rodgers Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-no-headline-052911.html | No Headline | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/princeton-subdues-columbia.html | Princeton Subdues Columbia | False | By Deane McGowen, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/alabama-is-held-to-a-13-13-tie.html | ALABAMA IS HELD TO A 13-13 TIE | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/sports-of-the-times-the-crime-of-mugging-the-umpire.html | SPORTS OF THE TIMES; The Crime of Mugging the Umpire | False | By Dave Anderson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/television-takes-village-to-the-funeral.html | TELEVISION TAKES VILLAGE TO THE FUNERAL | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/antiques-vintage-clothing.html | Antiques; VINTAGE CLOTHING | False | By Rita Reif | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/realty-man-weds-miss-mccormack.html | Realty Man Weds Miss McCormack | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/headliners-bumping-back.html | HEADLINERS; Bumping Back | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/others-among-others-play-havoc-with-census.html | 'OTHERS' (AMONG OTHERS) PLAY HAVOC WITH CENSUS | False | By Robert Reinhold | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/auburn-19-lsu-7.html | Auburn 19, L.S.U. 7 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-locking-em-up-faster-than-ever.html | IDEAS & TRENDS IN SUMMARY; Locking 'em Up Faster Than Ever | False | By Margot Slade and Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine1-no-headline-045892.html | No Headline | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/samuel-vincent-to-wed-miss-hawes.html | Samuel Vincent to Wed Miss Hawes | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/notebook-political-ripples-over-delaney.html | NOTEBOOK: POLITICAL RIPPLES OVER DELANEY | False | By James Feron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/2-are-cleared-of-roles-in-plot-to-take-over-caribbean-isle.html | 2 ARE CLEARED OF ROLES IN PLOT TO TAKE OVER CARIBBEAN ISLE | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/is-the-mona-lisa-in-a-new-jersey-bank.html | IS THE 'MONA LISA' IN A NEW JERSEY BANK? | False | By John Caldwell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/star-of-marlowe-is-a-marlowe-fan.html | STAR OF 'MARLOWE' IS A MARLOWE FAN | False | By Josh P. Roberts | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/florida-15-maryland-10.html | FLORIDA 15, MARYLAND 10 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/radical-arabs-assail-moslem-leaders-in-cairo.html | RADICAL ARABS ASSAIL MOSLEM LEADERS IN CAIRO | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/trial-set-for-police-bias-case-in-new-orleans.html | TRIAL SET FOR POLICE BIAS CASE IN NEW ORLEANS | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/the-voice-of-the-chicano.html | THE VOICE OF THE CHICANO | False | By Alan Cheuse | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/nobel-winner-urges-schools-to-teach-more-civil-defense.html | Nobel Winner Urges Schools To Teach More Civil Defense | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/theater-on-and-offstage-jan-miner.html | Theater; ON- AND OFFSTAGE JAN MINER | False | By Haskel Frankel | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/napoleon-a-triumphal-return.html | 'NAPOLEON'- A TRIUMPHAL RETURN | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-debuts-in-review-three-solisti-troupe-from-yugoslavia.html | Music: Debuts in Review; Three Solisti, Troupe From Yugoslavia | False | By Theodore W. Libbey | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/the-detective-vs-the-fugitive-how-jack-abbott-was-found.html | THE DETECTIVE VS. THE FUGITIVE; HOW JACK ABBOTT WAS FOUND | False | By M. A. Farber | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/index-international.html | Index; International | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/at-the-un-speakers-list-is-a-big-issue.html | AT THE U.N., SPEAKERS' LIST IS A BIG ISSUE | False | By Edward A. Gargan, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/for-julius-erving-of-the-76ers-its-all-a-philadelphia-story.html | FOR JULIUS ERVING OF THE 76ERS, IT'S ALL A PHILADELPHIA STORY | False | By Roy S. Johnson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/queens-plant-opens-job-market-to-9-dropouts.html | QUEENS PLANT OPENS JOB MARKET TO 9 DROPOUTS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/musings-of-a-doctor-urchins-and-abortions.html | MUSINGS OF A DOCTOR: URCHINS AND ABORTIONS | False | By Gerald Weissman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-stockbrokerage.html | THE MARKETPLACE IN FOUR MAJOR FIELDS STOCKBROKERAGE | False | By Vartanig G. Vartan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/john-rau-73-a-leader-in-contract-bridge-play.html | John Rau, 73, a Leader In Contract-Bridge Play | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/winning-the-war-on-energy.html | WINNING THE WAR ON ENERGY | False | By Robert D. Hershey Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/the-week-in-business-a-huge-arab-investment-in-the-united-states.html | THE WEEK IN BUSINESS; A HUGE ARAB INVESTMENT IN THE UNITED STATES | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/bonn-s-mayor-assails-a-communist-tactic.html | Bonn's Mayor Assails A Communist Tactic | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/yale-beats-holy-cross-29-28.html | YALE BEATS HOLY CROSS, 29-28 | False | By Michael Strauss, Special To The New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/jihan-sadat-looks-on-calmly-at-rites-for-her-husband.html | JIHAN SADAT LOOKS ON CALMLY AT RITES FOR HER HUSBAND | False | By Ann Crittenden, Specia L To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/middle-atlantic.html | MIDDLE ATLANTIC | False | By Kit Konolige | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/leslie-a-wyman-married-to-john-byrnes-cooper.html | Leslie A. Wyman Married to John Byrnes Cooper | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/d-anna-fortunato-in-a-mezzo-program.html | D'ANNA FORTUNATO IN A MEZZO PROGRAM | False | By Edward Rothstein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/bus-driver-in-brooklyn-killed-by-a-rider-refused-a-transfer.html | BUS DRIVER IN BROOKLYN KILLED BY A RIDER REFUSED A TRANSFER | False | By Robert D. McFadden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/sniper-faces-oklahoma-trial.html | Sniper Faces Oklahoma Trial | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ultimate-verdict-on-the-soviet-health-system-shorter-lives.html | ULTIMATE VERDICT ON THE SOVIET HEALTH SYSTEM: SHORTER LIVES | False | By Nick Eberstadt | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/korchnoi-granted-a-respite-in-chess.html | KORCHNOI GRANTED A RESPITE IN CHESS | False | By Robert Byrne, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/j-s-getty-weds-miss-whitehead.html | J. S. Getty Weds Miss Whitehead | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/sadat-is-interred-at-rites-attended-by-world-leaders.html | SADAT IS INTERRED AT RITES ATTENDED BY WORLD LEADERS | False | By William E. Farrell, Special To The New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/I-do-nothingism-045992.html | Do Nothingism | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/arabs-find-the-south-of-spain-to-their-liking.html | ARABS FIND THE SOUTH OF SPAIN TO THEIR LIKING | False | By James M. Markham, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-bertino-the-patriarch-of-riverdale.html | SCHOOL SPORTS; BERTINO, THE PATRIARCH OF RIVERDALE | False | By Al Harvin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/investing-a-new-play-in-commodities-futures.html | INVESTING; A NEW PLAY IN COMMODITIES FUTURES | False | By H.j. Maidenberg | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/ex-agent-tied-to-plan-to-give-data-to-soviet.html | EX-AGENT TIED TO PLAN TO GIVE DATA TO SOVIET | False | By Jeff Gerth, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/busing-study-finds-gain-but-not-in-attitude.html | BUSING STUDY FINDS GAIN, BUT NOT IN ATTITUDE | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/cohalan-in-budget-move-weighs-private-operation-of-park-facilities.html | COHALAN, IN BUDGET MOVE, WEIGHS PRIVATE OPERATION OF PARK FACILITIES | False | By Ellen Mitchell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-union-congress-speaks-its-minds.html | THE WORLD IN SUMMARY; Union Congress Speaks Its Minds | False | By Milt Freudenheim and Barbara Slavin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/mailbox-tennis-players-need-an-outlet.html | MAILBOX; Tennis Players Need an Outlet | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/crime-045856.html | Crime | False | By Newgate Callendar | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/strip-mining-of-coal-is-pressed-in-soviet-asia.html | STRIP MINING OF COAL IS PRESSED IN SOVIET ASIA | False | By Theodore Shabad | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/haig-meets-with-five-foreign-guests-in-cairo.html | HAIG MEETS WITH FIVE FOREIGN GUESTS IN CAIRO | False | By Henry Tanner, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/crenshaw-in-final-match-of-play.html | CRENSHAW IN FINAL MATCH OF PLAY | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/headliners-speaking-of-being-bugged.html | HEADLINERS; Speaking of Being Bugged | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/women-s-unit-sues-ncaa.html | Women's Unit Sues N.C.A.A. | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/around-the-nation-hyatt-walkways-maker-cites-designers-change.html | Around the Nation; Hyatt Walkways' Maker Cites Designers' Change | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-census-data-address-racial-division-in-city.html | NEW CENSUS DATA ADDRESS RACIAL DIVISION IN CITY | False | By E. J. Dionne Jr. | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/aroundt-the-world-moscow-and-pretoria-sai-d-to-discuss-captives.html | Aroundt the World; Moscow and Pretoria Sai d to Discuss Captives | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/sports-of-the-times-the-best-player-in-the-league.html | SPORTS OF THE TIMES; THE BEST PLAYER IN THE LEAGUE | False | By Red Smith | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/can-a-military-alliance-help-spain-find-civil-bliss.html | CAN A MILITARY ALLIANCE HELP SPAIN FIND CIVIL BLISS? | False | By James M. Markham | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary-bold-words-in-iran-parliament.html | THE WORLD IN SUMMARY; Bold Words in Iran Parliament | False | By Milt Freudenheim and Barbara Slavin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/teachers-skills-useful-in-other-types-of-work-053012.html | Teachers' Skills Useful In Other Types of Work | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-higher-grade-of-campus-dress.html | A HIGHER GRADE OF CAMPUS DRESS | False | By Joyce Cohen | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary-can-food-stamps-be-cleaned-up.html | THE REGION IN SUMMARY; Can Food Stamps Be Cleaned Up | False | By Richard Levine and Carlyle C. Douglas | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-prophet-who-failed-to-see-some-fateful-signs.html | THE PROPHET WHO FAILED TO SEE SOME FATEFUL SIGNS | False | By Henry Tanner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gardening-sweet-and-sour-gums-for-autumn-color.html | Gardening; SWEET AND SOUR GUMS FOR AUTUMN COLOR | False | By Carl Totemeier | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/asian-refugees-starting-life-again.html | ASIAN REFUGEES: STARTING LIFE AGAIN | False | By Phyllis Bernstein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/correspondent-s-choice-all-is-well-at-the-mauna-kea.html | CORRESPONDENT'S CHOICE; ALL IS WELL AT THE MAUNA KEA | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/nassau-county-should-consider-a-legislature.html | NASSAU COUNTY SHOULD CONSIDER A LEGISLATURE | False | By Kenneth J. Drexler | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/antiques-old-books-rare-titles-at-fair.html | Antiques; OLD BOOKS, RARE TITLES AT FAIR | False | By Frances Phipps | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/dr-james-leclair-weds-anne-hall.html | Dr. James LeClair Weds Anne Hall | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/aide-seeking-faster-news-for-reagan-press-notes.html | AIDE SEEKING FASTER NEWS FOR REAGAN; Press Notes | False | By Jonathan Friendly | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recital-violin-and-piano.html | RECITAL: VIOLIN AND PIANO | False | By Theodore W. Libbey Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/a-larger-role-for-women-and-minorities.html | A LARGER ROLE FOR WOMEN AND MINORITIES | False | By Linda Charlton | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/double-feature.html | DOUBLE FEATURE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/yonkers-mayoral-race-rests-on-laurels.html | YONKERS MAYORAL RACE RESTS ON LAURELS | False | By Lena Williams | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/reagan-to-seek-100-million-for-3-mile-island.html | REAGAN TO SEEK $100 MILLION FOR 3 MILE ISLAND | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-bergen-passaic-clifton-tops-hackensack-13-0.html | SCHOOL SPORTS; BERGEN-PASSAIC; Clifton Tops Hackensack, 13-0 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/practical-traveler-coupons-and-other-bonuses-for-the-airborne.html | PRACTICAL TRAVELER; COUPONS AND OTHER BONUSES FOR THE AIRBORNE | False | By Paul Grimes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/french-horn-david-jolley.html | FRENCH HORN: DAVID JOLLEY | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/those-little-white-lies-in-resumes.html | THOSE LITTLE WHITE LIES IN RESUMES | False | By Sheila Rule | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/l-no-headline-045895.html | No Headline | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/in-the-silicon-valley-a-computer-ties-the-knot.html | IN THE SILICON VALLEY, A COMPUTER TIES THE KNOT | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/freeman-mcneil-lost-to-the-jets-for-at-least-4-games-team-cautious-about-injury.html | Freeman McNeil Lost to the Jets for at Least 4 Games; Team Cautious About Injury | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-lisbeth-davidow-and-deborah-gladstein.html | DANCE: LISBETH DAVIDOW AND DEBORAH GLADSTEIN | False | By Jack Anderson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/darker-days-for-college-grads.html | DARKER DAYS FOR COLLEGE GRADS | False | By Christopher Wellisz | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/election-official-wary-of-rules-in-tuesday-s-capital-primary.html | ELECTION OFFICIAL WARY OF RULES IN TUESDAY'S CAPITAL PRIMARY | False | By Matthew L. Wald | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/connecticut.html | CONNECTICUT | False | By Matthew L. Wald | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/anything-for-love-almost.html | ANYTHING FOR LOVE, ALMOST | False | By Richard P. Brinckner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-lindsay-string-quartet.html | MUSIC: LINDSAY STRING QUARTET | False | By John Rockwell | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/bruce-harper-ready-to-go-to-extremes-for-the-jets.html | Bruce Harper Ready to Go to Extremes for the Jets | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/us-youth-soccer-struggling.html | U.S. Youth Soccer Struggling | False | By Alex Yannis | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/colleges-seek-to-replace-loan-funds-cut-by-us.html | COLLEGES SEEK TO REPLACE LOAN FUNDS CUT BY U.S. | False | By Edward B. Fiske | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/two-ways-of-life.html | TWO WAYS OF LIFE | False | By Johanna Kaplan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-orchids-and-brickbats-on-the-delaware-gap-053020.html | Orchids and Brickbats On the Delaware Gap | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/truffaut-and-the-enigmatic-woman.html | TRUFFAUT AND THE ENIGMATIC WOMAN | False | By Richard Eder | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/washington-state-23-oregon-state0.html | Washington State 23 Oregon State0 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/new-gateway-in-florida.html | NEW GATEWAY IN FLORIDA | False | By Rob Oglesby | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/lively-arts-composer-s-keynote-tenacity-huntington-one-way-musician-composer.html | THE LIVELY ARTS; COMPOSER'S KEYNOTE IS TENACITY; HUNTINGTON One way a musician or composer is supposed to get t o Carnegie Hall - or any other prestigious concert theater - is to pr actice. Another way, according to Marga Richter, the composer, is "to meet Zubin Mehta at a party and talk him into playing your work. " | False | By Barbara Delatiner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/margaret-anne-gray-is-bride.html | Margaret Anne Gray Is Bride | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/views-of-sport-making-a-pitch-for-a-more-realistic-world-series.html | VIEWS OF SPORT; Making a Pitch for a More Realistic World Series | False | By John B. Holway | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/electronics-experts-have-system-wired.html | ELECTRONICS EXPERTS HAVE SYSTEM WIRED | False | By Andrew Pollack | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/many-question-marks-ahead.html | MANY QUESTION MARKS AHEAD | False | By William Serrin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/travel-advisory-festivals-and-other-celebrations.html | TRAVEL ADVISORY; FESTIVALS AND OTHER CELEBRATIONS | False | What's Special In Europe, 1982 | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/betsy-l-bliss-is-engaged-to-a-minister.html | Betsy L. Bliss Is Engaged to a Minister | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/right-to-life-candidate-in-limited-campaign.html | RIGHT TO LIFE CANDIDATE IN LIMITED CAMPAIGN | False | By David Bird | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westport-lawyer-prepares-for-us-role.html | WESTPORT LAWYER PREPARES FOR U.S. ROLE | False | By Robert E. Tomasson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/california-city-hit-by-quake.html | California City Hit by Quake | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/fla-state-topples-irish.html | FLA. STATE TOPPLES IRISH | False | By Malcolm Moran, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/doings-of-a-hero-heroine.html | DOINGS OF A HERO HEROINE | False | By James R. Mellow | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/new-jersey.html | NEW JERSEY | False | By Robert Hanley | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/ousted-burmese-chief-forgives-his-usurper.html | OUSTED BURMESE CHIEF FORGIVES HIS USURPER | False | By Henry Kamm | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/horses-in-bethany-served-by-counsel.html | HORSES IN BETHANY SERVED BY COUNSEL | False | By John Cavanaugh | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/who-owns-sadat.html | Who Owns Sadat? | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/middle-west.html | MIDDLE WEST | False | By Susan Anderson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/mistakes-have-steinbrenner-seething.html | Mistakes Have Steinbrenner Seething | False | By Dave Anderson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/l-el-salvador-s-exiled-oligarchs-045893.html | El Salvador's Exiled Oligarchs | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/rival-suitors-for-grumman-on-the-horizon-in-takeover-bid.html | RIVAL SUITORS FOR GRUMMAN ON THE HORIZON IN TAKEOVER BID | False | By James Barron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/24-food-places-called-health-code-violators.html | 24 Food Places Called Health Code Violators | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/more-judges-are-urged-to-ease-jail-crowding.html | MORE JUDGES ARE URGED TO EASE JAIL CROWDING | False | By Franklin Whitehouse, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/flights-of-dreams-reality-s-debris.html | FLIGHTS OF DREAMS, REALITY'S DEBRIS | False | By Patricia Murphy | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/sharing-the-burden.html | SHARING THE BURDEN | False | By Donald W. Riegle Jr. | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/girls-gain-prominence-in-prep-school-sports.html | GIRLS GAIN PROMINENCE IN PREP SCHOOL SPORTS | False | By Michael Strauss | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/florida-s-refugees-challenging-plan-to-use-west-indians-in-cane-harvest.html | FLORIDA'S REFUGEES CHALLENGING PLAN TO USE WEST INDIANS IN CANE HARVEST | False | By Jo Thomas, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-a-novel-burden-047881.html | A NOVEL BURDEN | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-zairians-relate-stories-of-their-heritage.html | DANCE: ZAIRIANS RELATE STORIES OF THEIR HERITAGE | False | By Jennifer Dunning | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/joanne-zisson-is-married.html | JOANNE ZISSON IS MARRIED | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/holmesiana.html | Holmesiana | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/boar-that-attacked-farms-slain-by-a-hunter-in-georgia.html | Boar That Attacked Farms Slain by a Hunter in Georgia | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/leisure-odd-plants-that-go-bloom-in-the-night.html | Leisure; ODD PLANTS THAT GO BLOOM IN THE NIGHT | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/banks-help-pupils-with-math-studies.html | BANKS HELP PUPILS WITH MATH STUDIES | False | By Richard L. Madden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/rutgers-conquers-army-17-0.html | RUTGERS CONQUERS ARMY, 17-0 | False | By Neil Amdur, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/fending-off-a-bear-called-ltv.html | FENDING OFF A 'BEAR CALLED LTV | False | By James Barron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-major-on-the-spot.html | Follow-Up on the News; Major on the Spot | False | By Richard Haitch | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-4-interviewer-breeds-how-to-tame-them.html | THE 4 INTERVIEWER BREEDS: HOW TO TAME THEM | False | By William J. Morin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-s-leaders-at-a-glance.html | THE REGION'S LEADERS AT A GLANCE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/co-op-conference-planned-saturday.html | CO-OP CONFERENCE PLANNED SATURDAY | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/a-decent-burial.html | A Decent Burial | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/bridge-ends-nashville-s-railroad-blues.html | BRIDGE ENDS NASHVILLE'S RAILROAD BLUES | False | By Reginald Stuart, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/charles-j-moran-74-is-dead-ex-manager-of-cunard-line.html | CHARLES J. MORAN, 74, IS DEAD; EX-MANAGER OF CUNARD LINE | False | By Alfred E. Clark | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/it-ain-t-fair.html | IT AINT FAIR | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/brazil-blocks-13-adoptions-by-americans.html | BRAZIL BLOCKS 13 ADOPTIONS BY AMERICANS | False | By Warren Hoge, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-the-on-switch-for-atom-power.html | IDEAS & TRENDS IN SUMMARY; The 'On' Switch For Atom Power | False | By Margot Slade and Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/appalachian-trail-opens-new-section.html | APPALACHIAN TRAIL OPENS NEW SECTION | False | By Harold Faber, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/new-york-times-magazine-october-11-1981.html | New York Times Magazine October 11, 1981 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/executive-opportunities-show-decline.html | EXECUTIVE OPPORTUNITIES SHOW DECLINE | False | By Christopher Fitzgerald | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/texas-seeks-new-plan-for-mexican-offenders.html | TEXAS SEEKS NEW PLAN FOR MEXICAN OFFENDERS | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/can-the-musical-authenticity-quest-go-too-far.html | CAN THE MUSICAL AUTHENTICITY' QUEST GO TOO FAR? | False | By Edward Rothstein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/john-henry-and-8-1-timely-writer-win.html | JOHN HENRY AND 8-1 TIMELY WRITER WIN | False | By Steven Crist | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/paperbacks-new-and-notewo-rthy.html | Paperbacks: New and Notewo rthy | False | Vintage, $7.95. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-to-unstop-a-job-bottleneck.html | HOW TO UNSTOP A JOB BOTTLENECK | False | By Peggy Schmidt | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/west-coast.html | WEST COAST | False | By Nadine Joseph | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/a-s-itinerary-is-shaken-up.html | A's Itinerary Is Shaken Up | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/realty-news-and-its-neighbor-is-sold-by-diane-henry.html | Realty News; ...AND ITS NEIGHBOR IS SOLD; By Diane Henry | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/hg-mueller-jane-hewson-are-married.html | H.G. Mueller, Jane Hewson Are Married | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/storm-kills-a-briton.html | Storm Kills a Briton | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/provo-utah-oct-10-upi-sam-king-s-20-yard-touchdown-pass-jim-sandusky-with-19.html | PROVO, Utah, Oct. 10 (UPI) - Sam King's 20-yard touchdown pass to Jim Sandusky with 19 seconds left gave Nevada-Las Vegas a 45-41 upset of Brigham Young today. The loss ended Brigham Young's 17-game winning streak, the longest among major-college teams. | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recordings-aretha-franklin-gospel-and-glamour.html | Recordings; ARETHA FRANKLIN: GOSPEL AND GLAMOUR | False | By Stephen Holden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-nation-in-summary-chorus-of-ayes-on-voting-rights.html | THE NATION IN SUMMARY; Chorus of 'Ayes' On Voting Rights | False | By Michael Wright and Caroline Rand Herron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/bocce-may-be-beautiful-but.html | BOCCE MAY BE BEAUTIFUL, BUT... | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/patricia-o-d-whelpley-textile-artist-is-married-to-william-gordon-brittain.html | Patricia O'D. Whelpley, Textile Artist, Is Married to William Gordon Brittain | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/heavy-security-at-funeral-bars-egyptian-public.html | HEAVY SECURITY AT FUNERAL BARS EGYPTIAN PUBLIC | False | By Frank J. Prial, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/l-it-s-not-too-late-by-joan-davidson-047867.html | IT'S NOT TOO LATE; by Joan Davidson | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-guide-marketing-strategy.html | Westchester Guide; MARKETING STRATEGY | False | By Eleanor Charles | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/doing-business-as.html | Doing Business As | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/eleanor-prescott-bride-of-lawyer.html | Eleanor Prescott Bride of Lawyer | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | False | Hunger Strike, Ends | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/stronger-gun-law-sought-in-chicago.html | STRONGER GUN LAW SOUGHT IN CHICAGO | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/l-for-love-of-the-sea-045897.html | For Love of The Sea | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/stage-view-why-nickleby-is-potent-but-flawed.html | Stage View; WHY 'NICKLEBY' IS POTENT BUT FLAWED | False | By Frank Rich | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/stamps-artist-of-the-old-west.html | Stamps; ARTIST OF THE OLD WEST | False | By Samuel A. Tower | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/through-red-colored-glasses.html | THROUGH RED-COLORED GLASSES | False | By Paul Schlesinger Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-westchester-scarsdale-bows-42-12.html | SCHOOL SPORTS; WESTCHESTER; SCARSDALE BOWS, 42-12 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/reading-and-writing-the-right-voice-can-t-lie.html | Reading and Writing; THE RIGHT VOICE CAN'T LIE | False | By Anatole Broyard | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/auto-accidents-killed-52600-people-in-1980.html | Auto Accidents Killed 52,600 People in 1980 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/t-j-reckford-fiance-of-jane-edgerton.html | T. J. Reckford Fiance of Jane Edgerton | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/brooklyn-philharmonia-opens-season-oct-23.html | Brooklyn Philharmonia Opens Season Oct. 23 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary-pick-your-victim-pupil-or-teacher.html | THE REGION IN SUMMARY; Pick Your Victim: Pupil or Teacher? | False | By Richard Levine and Carlyle C. Douglas | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-unwanted-pregnancies-support-is-needed-052923.html | Unwanted Pregnancies: Support Is Needed | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/first-black-to-head-vfw-seeks-new-members.html | FIRST BLACK TO HEAD V.F.W. SEEKS NEW MEMBERS | False | By Michael Hart | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-essex-hudson-montclair-shuts-down-linden-26-7.html | SCHOOL SPORTS; ESSEX-HUDSON; Montclair Shuts Down Linden, 26-7 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-the-pleasing-habits-of-america-s-rich-047882.html | THE PLEASING HABITS OF AMERICA'S RICH | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/colombia-trying-to-wipe-out-drug-industry.html | COLOMBIA TRYING TO WIPE OUT DRUG INDUSTRY | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-taking-some-solid-first-steps.html | Dining Out; TAKING SOME SOLID FIRST STEPS | False | By M. H. Reed | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/an-american-dream-southern-style.html | AN AMERICAN DREAM, SOUTHERN-STYLE | False | By Charles McLaughlin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/travel-bookshelf-045912.html | TRAVEL BOOKSHELF | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/heating-oil-supply-and-prices-stable.html | HEATING OIL SUPPLY AND PRICES 'STABLE' | False | By John T. McQuiston | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/helen-hollerith-52-is-dead-kips-bay-boys-club-trustee.html | Helen Hollerith, 52, Is Dead; Kips Bay Boys Club Trustee | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/for-the-love-of-lamb.html | FOR THE LOVE OF LAMB | False | By Craig Claiborne With Pierre Franey | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/vs-pritchett-s-minorca.html | V.S. PRITCHETT'S MINORCA | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-troubled-upstate-city-solving-its-labor-unrest.html | A TROUBLED UPSTATE CITY SOLVING ITS LABOR UNREST | False | By Richard D. Lyons, Speci Al To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/flyers-barber-fulfilling-role.html | FLYERS' BARBER FULFILLING ROLE | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/l-moral-development-045888.html | Moral Development | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/outdoors-knowing-yourself-on-the-deer-hunt.html | OUTDOORS; KNOWING YOURSELF ON THE DEER HUNT | False | By Nelson Bryant | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/two-poets.html | TWO POETS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/finding-villains-for-society-s-ills-is-not-simple.html | FINDING VILLAINS FOR SOCIETY'S ILLS IS NOT SIMPLE | False | By Russell J. Kerestes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/hartford-runoff-may-decide-if-the-mayor-rules-or-governs.html | HARTFORD RUNOFF MAY DECIDE IF THE MAYOR RULES OR GOVERNS | False | By Matthew L. Wald | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/dr-zehnbauer-and-a-physician-will-be-married.html | Dr. Zehnbauer And a Physician Will Be Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/count-is-fiance-of-miss-lichine.html | Count Is Fiance Of Miss Lichine | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-islanders-he-learned-to-like-author-he-hated.html | LONG ISLANDERS; HE LEARNED TO LIKE AUTHOR HE HATED | False | By Lawrence Van Gelder | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/editors-choice.html | EDITORS' CHOICE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/art-portraits-by-the-artist-as-a-young-woman.html | Art; PORTRAITS BY THE ARTIST AS A YOUNG WOMAN | False | By Vivien Raynor | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/city-sued-on-waterfront-plan.html | CITY SUED ON WATERFRONT PLAN | False | By Joyce Purnick | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/audit-compares-city-and-private-x-ray-units.html | AUDIT COMPARES CITY AND PRIVATE X-RAY UNITS | False | By Glenn Fowler | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/the-things-a-fellow-don-t-do.html | THE THINGS A FELLOW DON'T DO | False | By Jan Morris | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/china-where-film-extras-are-a-dime-a-million.html | CHINA- WHERE FILM EXTRAS ARE A DIME A MILLION | False | By James P. Sterba | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/thomas-v-dilustro-63-dies-served-as-ap-photo-editor.html | Thomas V. diLustro, 63, Dies; Served as A.P. Photo Editor | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/rutgers-drafting-guidelines-for-use-of-alcohol-on-campus.html | RUTGERS DRAFTING GUIDELINES FOR USE OF ALCOHOL ON CAMPUS | False | By Louise Saul | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-florio-strategy-avoid-specifics.html | Politics; FLORIO STRATEGY: AVOID SPECIFICS | False | By Jane Perlez | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/denise-anne-valente-wed.html | Denise Anne Valente Wed | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-nation-in-summary-watt-is-slowed-on-oil-leasing.html | THE NATION IN SUMMARY; Watt Is Slowed On Oil Leasing | False | By Michael Wright and Caroline Rand Herron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/robert-altman-turns-to-the-stage.html | ROBERT ALTMAN TURNS TO THE STAGE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/anita-roberts-fiancee-of-alan-steven-korosy.html | Anita Roberts Fiancee Of Alan Steven Korosy | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/robert-braddock-simpson-weds-deirdre-blair-brady.html | Robert Braddock Simpson Weds Deirdre Blair Brady | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/westchester.html | WESTCHESTER | False | By James Feron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045824.html | Critics' Choices | False | By Bernard Holland | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/the-greeks-didn-t-have-a-word-for-it.html | THE GREEKS DIDN'T HAVE A WORD FOR IT | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/high-hopes-for-high-schoolers.html | HIGH HOPES FOR HIGH SCHOOLERS | False | By Anne R. Noble | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/old-ideas-put-to-new-use-by-judith-hoopes.html | OLD IDEAS PUT TO NEW USE; by Judith Hoopes | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/design-the-carpentry-connection.html | Design; THE CARPENTRY CONNECTION | False | By Marilyn Bethany | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/spying-on-ourselves.html | Spying on Ourselves | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/headliners-first-at-last.html | HEADLINERS; First at Last | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/russia-s-lost-revolution-in-modern-art.html | RUSSIA'S LOST REVOLUTION IN MODERN ART | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/children-s-books-045860.html | Children's Books | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/britian-s-new-look-at-the-irish-question.html | BRITIAN'S NEW LOOK AT THE IRISH QUESTION | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/on-language-by-william-safire-goodbye-mr-justice-kimble-mead.html | On LanguageBy William Safire Goodbye, 'Mr. Justice' Kimble Mead | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-new-york-city-unbeaten-canarsie-s-ron-mclaughlin-slips-slides-for-191 | SCHOOL SPORTS; NEW YORK CITY; UNBEATEN CANARSIE'S RON MCLAUGHLIN SLIPS AND SLIDES FOR 191 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/program-on-youth-and-law-expands.html | PROGRAM ON YOUTH AND LAW EXPANDS | False | By Rhoda M. Gilinsky | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/symphonic-life-in-the-suburbs.html | SYMPHONIC LIFE IN THE SUBURBS | False | By James Barron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/toxic-dumping-in-niagara-river-is-reported.html | TOXIC DUMPING IN NIAGARA RIVER IS REPORTED | False | By Raymond Bonner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/views-of-sport.html | VIEWS OF SPORT | False | By Dan Schayes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-tempting-fare-in-a-steakhouse.html | DINING OUT; TEMPTING FARE IN A STEAKHOUSE | False | By Florence Fabricant | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-suffolk-west-islip-triumphs.html | SCHOOL SPORTS; SUFFOLK; WEST ISLIP TRIUMPHS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/to-dallas-s-dismay-football-rally-is-now-riotous-custom.html | TO DALLAS'S DISMAY, FOOTBALL RALLY IS NOW RIOTOUS CUSTOM | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/quick-recovery-for-beaten-judge-is-doubted.html | QUICK RECOVERY FOR BEATEN JUDGE IS DOUBTED | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/southeast.html | SOUTHEAST | False | By Kerry Gruson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/carpenter-jackson-rush-to-giants-aid.html | Carpenter, Jackson Rush to Giants' Aid | False | By Frank Litsky, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/deep-sea-diver-is-honored.html | DEEP-SEA DIVER IS HONORED | False | By John B. O'Mahoney | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-nation-in-summary-history-s-paths-cross-in-atlanta.html | THE NATION IN SUMMARY; History's Paths Cross in Atlanta | False | By Michael Wright and Caroline Rand Herron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/q-a-045918.html | Q&A | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine1-no-headline-045896.html | No Headline | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/wine-a-home-port-in-california.html | Wine; A HOME PORT IN CALIFORNIA | False | By Terry Robards | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/city-seizure-barred-in-property-tax-dispute.html | CITY SEIZURE BARRED IN PROPERTY-TAX DISPUTE | False | By Arnold H. Lubasch | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary-nj-jumps-into-water-business.html | THE REGION IN SUMMARY; N.J. Jumps Into Water Business | False | By Richard Levine and Carlyle C. Douglas | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | South Bronx Plan Fails Credit Test., May Go Under By Richard Levine and Carlyle C. Douglas | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/dining-out-a-merger-of-quantity-and-quality.html | Dining Out; A MERGER OF QUANTITY AND QUALITY | False | By Valerie Sinclair | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/hotel-faces-fight-on-its-logo.html | HOTEL FACES FIGHT ON ITS LOGO | False | By Patricia Read | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/depaul-university-president-reinstates-the-student-paper.html | DePaul University President Reinstates the Student Paper | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/landscape-photos-dot-summit-center.html | LANDSCAPE PHOTOS DOT SUMMIT CENTER | False | By David L. Shirey | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/topics-unloaded-signals-to-cuba.html | TOPICS; Unloaded; Signals to Cuba | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/bradley-air-museum-reopens.html | BRADLEY AIR MUSEUM REOPENS | False | By Laurie A. O'Neill | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/l-creative-what-045994.html | Creative What? | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/albuquerque-mayor-s-star-fades-in-election-loss.html | ALBUQUERQUE MAYOR'S STAR FADES IN ELECTION LOSS | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/march-of-the-falsettos-moves-to-westside-arts.html | 'March of the Falsettos' Moves to Westside Arts | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/greek-voters-just-might-end-an-era-of-conservative-rule.html | GREEK VOTERS JUST MIGHT END AN ERA OF CONSERVATIVE RULE | False | By Nicholas Gage | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/around-the-world-drive-to-oust-bazargan-said-to-expand-in-iran.html | Around the World; Drive to Oust Bazargan Said to Expand in Iran | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/film-view-midterm-festival-repor-t.html | Film View; MIDTERM FESTIVAL REPOR T | False | By Vincent Canby | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/a-new-bonus-company-aid-on-retirement.html | A NEW BONUS COMPANY AID ON RETIREMENT | False | By Rhoda M. Gilinsky | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/transit-officials-to-resist-us-cuts.html | TRANSIT OFFICIALS TO RESIST U.S. CUTS | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-connecticut-greenwich-romps-34-0.html | SCHOOL SPORTS; CONNECTICUT; Greenwich Romps, 34-0 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/pittsburgh-stops-west-virginia-17-0.html | PITTSBURGH STOPS WEST VIRGINIA, 17-0 | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/art-transplanted-romanticist-at-kean.html | Art; TRANSPLANTED ROMANTICIST AT KEAN | False | By Vivien Raynor | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/head-of-solar-energy-unit-avoiding-activism.html | HEAD OF SOLAR ENERGY UNIT AVOIDING ACTIVISM | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/here-you-can-spend-325-for-a-toothbrush.html | HERE, YOU CAN SPEND $325 FOR A TOOTHBRUSH | False | By Isadore Barmash | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/rx-for-a-misstep-abroad.html | RX FOR A MISSTEP ABROAD | False | By Lawrence K. Altman, M.d. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-center-to-help-prevent-child-abuse.html | A CENTER TO HELP PREVENT CHILD ABUSE | False | By Rona Kavee | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-rockland-north-rockland-wins-28-7.html | SCHOOL SPORTS; ROCKLAND; NORTH ROCKLAND WINS, 28-7 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/public-building-declines.html | PUBLIC BUILDING DECLINES | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/behind-the-best-sellers-alexandra-penney.html | Behind the Best Sellers; ALEXANDRA PENNEY | False | By Carol Lawson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/world-shopper-in-the-land-of-london-european-preppy.html | WORLD SHOPPER; IN THE LAND OF LONDON, EUROPEAN PREPPY | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-a-matter-of-good-intentions-on-bad-evidence.html | IDEAS & TRENDS IN SUMMARY; A Matter of Good Intentions on Bad Evidence | False | By Margot Slade and Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/hospital-and-parents-in-pact-on-baby-defect.html | Hospital and Parents In Pact on Baby Defect | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/theater-actress-jan-miner-on-and-offstage.html | Theater; ACTRESS JAN MINER: ON-AND OFFSTAGE | False | By Haskel Frankel | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/antiques-englishtown-something-for-everyone.html | Antiques; ENGLISHTOWN: SOMETHING FOR EVERYONE | False | By Carolyn Darrow | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-secretary-still-a-nowhere-woman.html | THE SECRETARY: STILL A NOWHERE WOMAN | False | By Andree Brooks | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/national-recruitment-survey-the-changing-market.html | National Recruitment - Survey; The Changing Market | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/fares-of-the-country-the-herrings-of-scandinavia.html | FARES OF THE COUNTRY; THE HERRINGS OF SCANDINAVIA | False | By R.w. Apple Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/it-s-more-than-a-space-between-4-tires.html | IT'S MORE THAN A SPACE BETWEEN 4 TIRES | False | By Muriel Pomerance | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/from-bauhaus-to-our-house.html | 'From Bauhaus to Our House' | False | PAUL GOLDBERGER | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005454.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-spare-the-rod-spoil-the-child.html | IDEAS & TRENDS IN SUMMARY; Spare the Rod, Spoil the Child? | False | By Margot Slade and Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/jersey-court-to-decide-on-arena-name-vote.html | Jersey Court to Decide On Arena-Name Vote | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/around-the-world-nicaragua-says-it-killed-14-pro-somoza-rebels.html | Around the World; Nicaragua Says It Killed 14 Pro-Somoza Rebels | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/alice-feder-is-married.html | Alice Feder Is Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/truly-bound-captures-108800-bowie-feature.html | Truly Bound Captures $108,800 Bowie Feature | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/west-point-orders-princeton-to-keep-ba-nd-off-its-gridiron.html | West Point Orders Princeton To Keep Ba nd Off Its Gridiron | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/rear-adm-james-sykes-86-held-world-war-ii-commands.html | Rear Adm. James Sykes, 86; Held World War II Commands | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/children-s-books-045857.html | Children's Books | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/journeys-of-dh-lawrence.html | JOURNEYS OF D.H. LAWRENCE | False | By Vincent Canby | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/trouble-lands-jet-at-boston.html | Trouble Lands Jet at Boston | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/washington-a-washington-fable.html | WASHINGTON; A WASHINGTON FABLE | False | By James Reston | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/accord-is-reported-on-social-security-panel.html | ACCORD IS REPORTED ON SOCIAL SECURITY PANEL | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-simmonds-de-riegler-wed.html | Miss Simmonds, D.C. Riegler Wed | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/rock-marty-balin-sings.html | ROCK: MARTY BALIN SINGS | False | By Stephen Holden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/critics-choices-045825.html | Critics' Choices | False | By Janet Maslin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/apartments-strive-to-break-the-mold.html | APARTMENTS STRIVE TO BREAK THE MOLD | False | By Carter B. Horsley | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/mountain.html | MOUNTAIN | False | By Dyan Zaslowsky | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/5-asian-nations-join-in-the-search-for-energy.html | 5 ASIAN NATIONS JOIN IN THE SEARCH FOR ENERGY | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/topics-unloaded-rare-guns.html | TOPICS; UNLOADED; Rare Guns | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/students-parents-rush-to-get-loans.html | STUDENTS' PARENTS RUSH TO GET LOANS | False | By Joseph Michalak | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/ideas-trends-in-summary-brainwork-is-rewarding-work.html | IDEAS & TRENDS IN SUMMARY; Brainwork Is Rewarding Work | False | By Margot Slade and Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-seeks-to-shed-light-on-incest-a-long-dark-issue.html | STATE SEEKS TO SHED LIGHT ON INCEST, A LONG-DARK ISSUE | False | By Sandra Gardner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/builder-of-the-b-1-bomber.html | BUILDER OF THE B-1 BOMBER | False | By Robert Lindsey | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/study-finds-states-in-fiscal-decline.html | STUDY FINDS STATES IN FISCAL DECLINE | False | By Robert Pear, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/sadat-is-slain-egypt-moves-fast-on-a-successor.html | Sadat Is Slain; Egypt Moves Fast On a Successor | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005458.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/connecticut-guide-one-acters-for-lunch.html | Connecticut Guide; ONE-ACTERS FOR LUNCH | False | By Eleanor Charles | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/julia-e-hopkins-married.html | Julia E. Hopkins Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/around-the-nation-executive-and-2-others-found-slain-in-houston.html | Around the Nation; Executive and 2 Others Found Slain in Houston | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/east-hartford-seeks-wider-rules-on-obscenity.html | EAST HARTFORD SEEKS WIDER RULES ON OBSCENITY | False | By Fran Wenograd | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-union-middlesex-union-wins-on-defense.html | SCHOOL SPORTS; UNION-MIDDLESEX; UNION WINS ON DEFENSE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/micaela-degan-is-a-bride.html | Micaela Degan Is a Bride | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/a-decade-of-turmoil-in-the-arab-world.html | A DECADE OF TURMOIL IN THE ARAB WORLD | False | By Bernard Gwertzman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/purdue-44-illinois-20.html | Purdue 44, Illinois 20 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/bronx-native-leading-fight-on-atom-waste.html | BRONX NATIVE LEADING FIGHT ON ATOM WASTE | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-the-courage-of-anwar-sadat-047878.html | THE COURAGE OF ANWAR SADAT | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-florio-campaign-focusing-on-ethnic-groups.html | Politics; FLORIO CAMPAIGN FOCUSING ON ETHNIC GROUPS | False | By Joseph F. Sullivan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/expos-defeated-on-pinch-homer.html | EXPOS DEFEATED ON PINCH HOMER | False | By Joseph Durso, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005455.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/sewer-district-issue-raised-in-da-race.html | SEWER DISTRICT ISSUE RAISED IN D.A. RACE | False | By Frank Lynn | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/in-defense-of-new-brunswick-tomorrow.html | IN DEFENSE OF NEW BRUNSWICK TOMORROW | False | By Orrin T. Hardgrove | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/for-fans-of-video-games-fast-fin-gers-are-big-hel-p.html | FOR FANS OF VIDEO GAMES, FAST FIN GERS ARE BIG HEL P | False | By Paul L. Montgomery | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-to-play-your-hand-for-a-salary.html | HOW TO PLAY YOUR HAND FOR A SALARY | False | By Sherry Chastain | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/richard-tucker-gala-nov-1-at-carnegie-hall.html | Richard Tucker Gala Nov. 1 at Carnegie Hall | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/marine-says-95-in-military-are-doing-well.html | MARINE SAYS 95% IN MILITARY ARE DOING WELL | False | By Drew Middleton, Specia L To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-jersey-guide-by-martha-g-wilson-cape-may-celebrates.html | New Jersey Guide; by Martha G. Wilson; CAPE MAY CELEBRATES | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/bridgehampton-has-booster-group.html | BRIDGEHAMPTON HAS BOOSTER GROUP | False | By Steve Potter | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-holbritter-and-joel-moser-law-students-wed.html | Miss Holbritter and Joel Moser, Law Students, Wed | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/recital-early-music-group.html | RECITAL: EARLY MUSIC GROUP | False | By John Rockwell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/hannah-arendt-inspiration-provocateur-respected-foe.html | HANNAH ARENDT - INSPIRATION, PROVOCATEUR, RESPECTED FOE | False | By Leon Weiseltier | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-plans-in-the-works-to-save-the-good-earth.html | NEW PLANS IN THE WORKS TO SAVE THE GOOD EARTH | False | By Seth S. King | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/l-whither-epa-045995.html | Whither E.P.A.? | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/cornwallis-s-last-stand-to-be-relived.html | CORNWALLIS'S LAST STAND TO BE RELIVED | False | By Ben A. Franklin, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/the-region-in-summary-twu-gets-hit-in-the-farebox.html | THE REGION IN SUMMARY; T.W.U. Gets Hit In the Farebox | False | By Richard Levine and Carlyle C. Wright | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/music-view-the-dearth-of-great-opera-singers.html | Music View; THE DEARTH OF GREAT OPERA SINGERS | False | By Donal Henahan | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/no-headline-46349.html | No Headline | False | By Paul Goldberger | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/wife-confesses-but-husband-is-convicted-in-murder-case.html | Wife Confesses, but Husband Is Convicted in Murder Case | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/center-to-resume-use-of-corpses-in-car-tests.html | Center to Resume Use Of Corpses in Car Tests | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-pushing-prison-relief.html | STATE PUSHING PRISON RELIEF | False | By Philip B. Taft Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/bankers-dance-to-a-somber-song.html | BANKERS DANCE TO A SOMBER SONG | False | By Robert A. Bennett | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/brewers-defeat-yankees-2-1-to-force-a-fifth-game.html | BREWERS DEFEAT YANKEES, 2-1, TO FORCE A FIFTH GAME | False | By Murray Chass | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/fans-of-old-time-radio-to-meet-in-bridgeport.html | FANS OF OLD-TIME RADIO TO MEET IN BRIDGEPORT | False | By Steven Slon | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-jersey-housing-selling-your-home-try-a-raffle.html | New Jersey Housing; SELLING YOUR HOME? TRY A RAFFLE | False | By Ellen Rand | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/eye-injuries-alarm-schools.html | EYE INJURIES ALARM SCHOOLS | False | By Robert Diamond | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-arts-center-in-old-town-hall.html | NEW ARTS CENTER IN OLD TOWN HALL | False | By Eleanor Charles | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/elaine-k-garofalo-nurse-wed-to-stephen-r-greene.html | Elaine K. Garofalo, Nurse, Wed to Stephen R. Greene | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/schools-teach-home-building.html | SCHOOLS TEACH HOME-BUILDING | False | By Ann Garcelon | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/raffle-of-a-co-op-is-planned.html | RAFFLE OF A CO-OP IS PLANNED | False | By Christopher Wellisz | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/october-autofest-now-tuning-up.html | OCTOBER AUTOFEST NOW TUNING UP | False | By Michael Strauss | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/essay-bugging-each-other.html | ESSAY; BUGGING EACH OTHER | False | By William Safire | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-big-apple-shows-some-bruised-spots.html | THE BIG APPLE SHOWS SOME BRUISED SPOTS | False | By Joyce Purnick | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/islanders-rockies-a-reunion.html | ISLANDERS-ROCKIES A REUNION | False | By Parton Keese, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/why-it-is-more-expensive-to-educate-fewer-students.html | WHY IT IS MORE EXPENSIVE TO EDUCATE FEWER STUDENTS | False | By Charles W. Fowler | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/personal-finance.html | PERSONAL FINANCE | False | By Deborah Rankin | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/kevin-king-weds-susan-b-squires.html | Kevin King Weds Susan B. Squires | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/us-intensifies-drive-against-world-press-curbs.html | U.S. INTENSIFIES DRIVE AGAINST WORLD PRESS CURBS | False | By Barbara Crossette, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-monmouth-ocean-brick-stays-undefeated.html | SCHOOL SPORTS; MONMOUTH-OCEAN; BRICK STAYS UNDEFEATED | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/from-bauhaus-to-our-house-93470145922.html | 'From Bauhaus to Our House' | False | Reviewed by Paul Goldberger | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/california-to-halt-fruit-fly-drive-for-winter.html | CALIFORNIA TO HALT FRUIT FLY DRIVE FOR WINTER | False | By Wayne King, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/art-museum-a-symbol-of-turnabout-in-japan.html | ART MUSEUM A SYMBOL OF TURNABOUT IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/si-prison-is-cited-in-audit-by-state.html | S.I. PRISON IS CITED IN AUDIT BY STATE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/how-industry-leaders-view-the-critical-issues.html | HOW INDUSTRY LEADERS VIEW THE CRITICAL ISSUES | False | By Elizabeth M. Fowler | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-khaldun-was-nowhere-near-the-supply-side-047883.html | KHALDUN WAS NOWHERE NEAR THE SUPPLY SIDE | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/county-anglers-turn-out-for-fall-fishing.html | COUNTY ANGLERS TURN OUT FOR FALL FISHING | False | By Michael Strauss | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/a-new-npr-series-tunes-in-new-music.html | A NEW NPR SERIES TUNES IN NEW MUSIC | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/other-business-now-insurance-against-muggers.html | Other Business; NOW, INSURANCE AGAINST MUGGERS | False | By Jacqueline R. Wilson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/dance-view-paul-taylor-s-advice-to-young-dancers.html | Dance View; PAUL TAYLOR'S ADVICE TO YOUNG DANCERS | False | By Anna Kisselgoff | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/brooks-berates-rangers.html | Brooks Berates Rangers | False | By James F. Clarity, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/l-women-in-evolution-045885.html | Women In Evolution | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/politics-fauliso-satisfied-with-his-no.2-role.html | Politics; FAULISO 'SATISFIED' WITH HIS NO.2 ROLE | False | By Richard L. Madden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/pop-electric-light-orchestra.html | POP: ELECTRIC LIGHT ORCHESTRA | False | By Stephen Holden | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/about-westchester.html | About Westchester | False | By Lynne Ames | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/fashion-reveals-a-fine-italian-hand.html | FASHION REVEALS A FINE ITALIAN HAND | False | By Bernadine Morris, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/crafts-and-art-do-they-differ.html | CRAFTS AND ART: DO THEY DIFFER? | False | By Helen A. Harrison | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-rail-harassment.html | Follow-Up on the News; Rail Harassment | False | By Richard Haitch | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/realty-news-luxury-condominium-planned-on-96th-st-sit-e.html | Realty News; LUXURY CONDOMINIUM PLANNED ON 96TH ST. SIT E | False | By Carter B. Horsley | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/l-mailbox-nhl-needs-suspensions-047681.html | MAILBOX; N.H.L. Needs Suspensions | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-morris-somerset-madison-borough-falls.html | SCHOOL SPORTS; MORRIS-SOMERSET; MADISON BOROUGH FALLS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-barrett-married.html | Miss Barrett Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/african-leader-argues-case-for-third-world.html | AFRICAN LEADER ARGUES CASE FOR THIRD WORLD | False | By Barbara Crossette | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/an-old-tradition-is-modernized-in-south-jersey.html | AN OLD TRADITION IS MODERNIZED IN SOUTH JERSEY | False | By Peter Mucha | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/dana-ann-poris-married-to-robert-matthew-slater.html | Dana Ann Poris Married to Robert Matthew Slater | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/husbands-kings-and-bums.html | HUSBANDS, KINGS AND BUMS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-the-big-sink.html | Follow-Up on the News; The Big Sink | False | By Richard Haitch | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/france-by-allostop.html | FRANCE BY ALLOSTOP | False | By Nancy Arum | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/the-carbohydrate-question-045894.html | The Carbohydrate Question | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/defense-attorney-dismissed.html | Defense Attorney Dismissed | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/l-hooligan-russian-style-045905.html | Hooligan, Russian Style | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/susan-r-norton-john-h-allen-2d-banker-married.html | Susan R. Norton, John H. Allen 2d, Banker, Married | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/a-potter-s-craft-that-s-also-an-art.html | A POTTER'S CRAFT THAT'S ALSO AN ART | False | By Marilyn Frankel | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/all-at-once-the-black-vote-looms-larger.html | ALL AT ONCE, THE BLACK VOTE LOOMS LARGER | False | By E.j. Dionne Jr. | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/music-3-symphony-series-poised-for-the-downbeat.html | Music; 3 SYMPHONY SERIES POISED FOR THE DOWNBEAT | False | By Robert Sherman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/sesame-street-boy-helps-the-disabled.html | 'SESAME STREET' BOY HELPS THE DISABLED | False | By Eleanor Berman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/patricia-m-cardi-lawyer-wed-to-michael-calabrese.html | Patricia M. Cardi, Lawyer, Wed to Michael Calabrese | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-office-of-the-future-is-it-a-new-land-of-opportunity.html | THE OFFICE OF THE FUTURE: IS IT A NEW LAND OF OPPORTUNITY? | False | By Thomas C. Hayes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/sunday-observen-by-russel-baker-getting-there-first-patrick-mcdonnell.html | Sunday Observen By Russel Baker Getting There First Patrick McDonnell | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/what-to-wear-when-the-invitation-says-informal.html | WHAT TO WEAR WHEN THE INVITATION SAYS 'INFORMAL' | False | By Enid Nemy | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/more-joining-junior-rotc.html | MORE JOINING JUNIOR R.O.T.C. | False | By Robin Young Roe | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-perc-s-services-will-still-be-offered-053023.html | PERC's Services Will Still Be Offered | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/actress-finds-role-in-playing-sick.html | ACTRESS FINDS ROLE IN 'PLAYING SICK' | False | By Gina Geslewitz | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-transportation.html | THE MARKETPLACE IN FOUR MAJOR FIELDS TRANSPORTATION | False | By Ari L. Goldman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/hughes-puzzle-shift-on-oil-leases-states-news-service.html | HUGHES PUZZLE: SHIFT ON OIL LEASES; States News Service | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/maine-s-businessmen-lobstermen.html | MAINE'S BUSINESSMEN-LOBSTERMEN | False | By Merida Welles | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-island-guide-fall-flower-show.html | LONG ISLAND GUIDE; FALL FLOWER SHOW | False | By Barbara Delatiner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/the-house-that-filmore-built.html | THE HOUSE THAT FILMORE BUILT | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/news-summary-sunday-october-11-1981.html | News Summary; SUNDAY, OCTOBER 11, 1981 | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/gains-cited-for-hemophiliacs.html | GAINS CITED FOR HEMOPHILIACS | False | By Felice Buckvar | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/on-budgets-president-s-word-may-be-the-law.html | ON BUDGETS, PRESIDENT'S WORD MAY BE THE LAW | False | By Martin Tolchin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005456.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-engineering.html | THE MARKETPLACE IN FOUR MAJOR FIELDS ENGINEERING | False | By Barnaby J. Feder | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/what-s-doing-in-kyoto.html | WHAT'S DOING IN KYOTO | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/ellen-s-oran-wed-to-lewis-b-kaden.html | Ellen S. Oran Wed to Lewis B. Kaden | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/environews.html | Environews | False | By Leo H. Carney | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/oil-consumption-rises.html | OIL CONSUMPTION RISES | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-housing-ways-to-cut-down-on-fuel-costs.html | Westchester Housing; WAYS TO CUT DOWN ON FUEL COSTS | False | By Betsy Brown | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/institute-sees-changes-for-homes-in-america.html | INSTITUTE SEES CHANGES FOR HOMES IN AMERICA | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/camera-capturing-those-fall-landscapes.html | Camera; CAPTURING THOSE FALL LANDSCAPES | False | By Fred W. Rosen and Georg Schaub | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/gallery-view-a-splendid-new-home-for-rockefeller-s-treasures.html | Gallery View; A SPLENDID NEW HOME FOR ROCKEFELLER' S TREASURES | False | By John Russell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-cross-country-chris-curtin-takes-girls-eastern-cross-country.html | SCHOOL SPORTS; CROSS COUNTRY; CHRIS CURTIN TAKES GIRLS EASTERN CROSS-COUNTRY | False | | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/train-in-jersey-hits-dangling-rail-piece-service-is-disrupted.html | TRAIN IN JERSEY HITS DANGLING RAIL PIECE; SERVICE IS DISRUPTED | False | By David W. Dunlap | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/l-letters-on-travel-005457.html | LETTERS ON TRAVEL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/london-an-eye-for-art-and-historic-neighborhoods.html | LONDON: AN EYE FOR ART... AND HISTORIC NEIGHBORHOODS | False | By Paul Goldberger AND John Russell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/sound-better-receiver-values.html | Sound; BETTER RECEIVER VALUES | False | By Hans Fantel | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/new-dangers-added-to-the-middle-east-s-old-rivalries.html | NEW DANGERS ADDED TO THE MIDDLE EAST'S OLD RIVALRIES | False | By John Kifner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/connecticut-housing-solar-devices-advance-with-use.html | Connecticut Housing; SOLAR DEVICES ADVANCE WITH USE | False | By Andree Brooks | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-island-journal-052934.html | LONG ISLAND JOURNAL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/in-review-pinter-s-betrayal-fails-to-uphold-end.html | THEATER IN REVIEW; PINTER'S 'BETRAYAL' FAILS TO UPHOLD END | False | By Alvin Klein | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/travel/a-toast-to-beaune.html | A TOAST TO BEAUNE | False | By Frank J.prial | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/baseball-enters-the-ice-age.html | BASEBALL ENTERS THE ICE AGE | False | By Ira Berkow | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-world-hunger-is-real-despite-a-lack-of-data-047880.html | WORLD HUNGER IS REAL DESPITE A LACK OF DATA | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/photography-view-two-practitioners-in-and-out-of-fashion.html | Photography View; TWO PRACTITIONERS IN AND OUT OF FASHION | False | By Gene Thornton | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/productivity-the-search-for-the-old-magic.html | PRODUCTIVITY: THE SEARCH FOR THE OLD MAGIC | False | By Michael Oreskes | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/reagan-plan-aims-to-save-1-billion-through-nov-20.html | REAGAN PLAN AIMS TO SAVE $1 BILLION THROUGH NOV. 20 | False | By Irvin Molotsky, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/new-england.html | NEW ENGLAND | False | By Peter Cawley | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/the-trouble-with-petunias.html | THE TROUBLE WITH PETUNIAS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/harvard-27-cornell-10.html | Harvard 27, Cornell 10 | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/browns-vs-steelers-in-a-key-matchup.html | Browns vs. Steelers In a Key Matchup | False | By William N. Wallace | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/state-to-test-479-on-toxic-exposure.html | STATE TO TEST 479 ON TOXIC EXPOSURE | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/decision-nears-on-lilco-coal-palnt.html | DECISION NEARS ON LILCO COAL PALNT | False | By John Rather | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/follow-up-on-the-news-alcohol-as-fuel.html | Follow-Up on the News; Alcohol as Fuel | False | By Richard Haitch | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/the-troupe-life-in-israeli-military.html | 'THE TROUPE,' LIFE IN ISRAELI MILITARY | False | By Janet Maslin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/l-mailbox-deal-with-unru-ly-fans-too-047680.html | MAILBOX; Deal With Unru ly Fans, Too | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-an-arms-buildup-tailored-for-arms-control-047877.html | AN ARMS BUILDUP TAILORED FOR ARMS CONTROL | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/john-glenn-s-presidential-countdown.html | JOHN GLENN'S PRESIDENTIAL COUNTDOWN | False | By Eugene Kennedy | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-jersey-journal-by-martin-gansberg.html | New Jersey Journal; by Martin Gansberg | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/12-thai-children-saved.html | 12 Thai Children Saved | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/movies/portraying-dh-lawrence-s-wife-as-the-first-hippie.html | PORTRAYING D.H. LAWRENCE'S WIFE AS 'THE FIRST HIPPIE' | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/future-events-art-brunch-and-chanel.html | Future Events Art, Brunch and Chanel | False | By Ruth Robinson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/strife-among-critics.html | STRIFE AMONG CRITICS | False | By Theodore Weiss | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/paradise-in-the-alps.html | PARADISE IN THE ALPS | False | By Rudolph G. Penner | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/trenton-hotel-trying-again.html | TRENTON HOTEL: TRYING AGAIN | False | By James McQueeny | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/moonlight-on-the-farm.html | MOONLIGHT ON THE FARM | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/reflections-on-the-croton-aqueduct.html | REFLECTIONS ON THE CROTON AQUEDUCT | False | By Jeanne Hammond | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/dutch-region-to-mark-a-200-year-link-to-us.html | DUTCH REGION TO MARK A 200-YEAR LINK TO U.S. | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/westchester-journal-052989.html | Westchester Journal | False | By Edward Hudson | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/obituaries/wd-parker-flier-dies-at-82-developed-first-aviation-fuel.html | W.D. Parker, Flier, Dies at 82; Developed First Aviation Fuel | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/2-minstrels-trek-autumn-s-leaf-trail.html | 2 MINSTRELS TREK AUTUMN'S LEAF TRAIL | False | By Bart Barlow | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/opinion/l-an-arms-buildup-tailored-for-arms-control-to-the-editor-047876.html | AN ARMS BUILDUP TAILORED FOR ARMS CONTROL; * To the Editor:$ | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/rumania-says-food-hoarders-will-face-stiff-prison-terms.html | Rumania Says Food Hoarders Will Face Stiff Prison Terms | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045854.html | Critics' Choices | False | By Gene Thornton | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/ukrainian-diocese-in-celebration.html | UKRAINIAN DIOCESE IN CELEBRATION | False | By Kenneth A. Briggs | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/reality-anemia.html | REALITY ANEMIA | False | By Eva Hoffman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/critics-choices-045823.html | Critics' Choices | False | By John Russell | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/making-the-liberal-arts-a-plus.html | MAKING THE LIBERAL ARTS A PLUS | False | By William N. Yeomans | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/home-clinic-screwdrivers-for-the-tough-jobs.html | Home Clinic; SCREWDRIVERS FOR THE TOUGH JOBS | False | By Bernard Gladstone | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/historical-roundup-at-the-square-house.html | HISTORICAL ROUNDUP AT THE SQUARE HOUSE | False | By Nancy Arum | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-giving-everyone-a-chance-to-work-052960.html | Giving Everyone A Chance to Work | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/realestate/realty-news-equitable-buys-building.html | Realty News; EQUITABLE BUYS BUILDING... | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/school-sports-preps-phillips-andover-halts-choate-s-10-game-streak.html | SCHOOL SPORTS; PREPS; PHILLIPS ANDOVER HALTS CHOATE'S 10-GAME STREAK | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/baking-bread-with-devotion.html | BAKING BREAD WITH DEVOTION | False | By Nancy Arum | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/speaking-personally-neighbors-far-and-near-build-a-church.html | Speaking Personally; NEIGHBORS, FAR AND NEAR, BUILD A CHURCH | False | By Gary Ann Lewis | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/the-great-onshore-oil-lottery.html | THE GREAT ONSHORE OIL LOTTERY | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/alternative-to-awacs-british-nimrod.html | ALTERNATIVE TO AWACS: BRITISH NIMROD | False | By Charles Mohr, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/seedlings-as-defoliation-cure.html | SEEDLINGS AS DEFOLIATION CURE | False | By John B. O'Mahoney | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/theater/stage-view-the-only-mystery-is-why.html | Stage View; THE ONLY MYSTERY IS WHY | False | By Walter Kerr | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/maritime-school-to-use-simulator-for-training.html | MARITIME SCHOOL TO USE SIMULATOR FOR TRAINING | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/valenzuela-tops-astros-2-1-ties-series.html | VALENZUELA TOPS ASTROS, 2-1, TIES SERIES | False | By George Vecsey, Special To the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/why-we-ought-to-go-slow.html | WHY WE OUGHT TO GO SLOW | False | By James E. Sinclair | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/long-island-housing-the-ins-and-outs-of-house-sitting.html | LONG ISLAND HOUSING; THE INS AND OUTS OF HOUSE-SITTING | False | By Diana Shaman | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/sports/carol-blazejowski-seeks-free-agency-sues-gems.html | Carol Blazejowski Seeks Free Agency, Sues Gems | False | AP | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/institute-displays-wildlife-art.html | INSTITUTE DISPLAYS WILDLIFE ART | False | By Gerald Gold | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/world/london-bomb-kills-o-ne-hurts-up-to-50.html | LONDON BOMB KILLS O NE, HURTS UP TO 50 | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/nonfiction-in-brief-045865.html | Nonfiction in Brief | False | By Frances Taliaferro | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/louise-leona-demers-married-to-robert-c-noble.html | Louise Leona Demers Married to Robert C. Noble | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-delay-on-a-lease-for-casino-on-glen-island.html | NEW DELAY ON A LEASE FOR CASINO ON GLEN ISLAND | False | By James Feron | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/television-week-045853.html | Television Week | False | By C. Gerald Fraser | 1981-10-14 | TX 780679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/weekinreview/headliners-but-can-she-cook.html | HEADLINERS; But Can She Cook? | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/anne-f-germain-wed-to-david-a-teeter-2d.html | Anne F. Germain Wed To David A. Teeter 2d | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-york-political-notes-costly-race-investment-for-bronxite-new-york-political.html | New York Political Notes; A COSTLY RACE IS INVESTMENT FOR BRONXITE; New York Political Notes | False | By Frank Lynn | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/teaching-adults-to-teach-others.html | TEACHING ADULTS TO TEACH OTHERS | False | By Nancy Arum | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/jill-susan-stern-is-wed.html | Jill Susan Stern Is Wed | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/new-courses-on-environment.html | NEW COURSES ON ENVIRONMENT | False | By Lynne Ames | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/arts/numismatics-what-will-become-of-those-anthony-dollars.html | Numismatics; WHAT WILL BECOME OF THOSE ANTHONY DOLLARS? | False | By Ed Reiter | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/children-s-books-045859.html | Children's Books | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/nyregion/l-orchids-and-brickbats-on-the-delaware-gap-052913.html | Orchids and Brickbats On the Delaware Gap | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/jobs/the-marketplace-in-four-major-fields-the-law.html | THE MARKETPLACE IN FOUR MAJOR FIELDS THE LAW | False | By Kenneth B. Noble | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/us/racial-problems-polarize-a-town.html | RACIAL PROBLEMS POLARIZE A TOWN | False | Special to the New York Times | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/books/l-planted-gossip-045886.html | Planted Gossip? | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/magazine/poland-s-man-of-films.html | POLAND'S MAN OF FILMS | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/style/miss-aronson-has-bridal.html | Miss Aronson Has Bridal | False | | 1981-10-14 | TX 780679 | | |
| 1981-10-11 | 1981-10-11 | https://www.nytimes.com/1981/10/11/business/investing-in-people.html | INVESTING IN PEOPLE | False | By Howard J. Samuels | 1981-10-14 | TX 780679 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/losing-is-strange-for-faust.html | Losing Is Strange for Faust | False | By Malcolm Moran, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/families-deal-with-chronic-illness.html | FAMILIES DEAL WITH CHRONIC ILLNESS | False | By Glenn Collins | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/carter-and-ford-say-us-and-plo-will-have-to-talk.html | CARTER AND FORD SAY U.S. AND P.L.O. WILL HAVE TO TALK | False | By David Shribman, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/oklahoma-inquiry-chances-in-doubt.html | OKLAHOMA INQUIRY: CHANCES IN DOUBT | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-wedding-plans-for-robert-kennedy-jr.html | NOTES ON PEOPLE; Wedding Plans for Robert Kennedy Jr. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/washington-watch-trade-storms-are-brewing.html | WASHINGTON WATCH; TRADE STORMS ARE BREWING | False | By Clyde H. Farnsworth | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-in-search-of-a-not-so-literary-antecedent.html | NOTES ON PEOPLE; In Search of a Not-So-Literary Antecedent | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/slain-driver-s-co-workers-rarely-deny-transfers.html | SLAIN DRIVER'S CO-WORKERS RARELY DENY TRANSFERS | False | By Robin Herman | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/andrew-silk-weds-nancy-jo-perlman.html | ANDREW SILK WEDS NANCY JO PERLMAN | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/ic-is-in-accord.html | IC Is in Accord | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/jackson-lives-up-to-his-nickname.html | Jackson Lives Up To His Nickname | False | By Ira Berkow | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/197-families-fight-to-end-woes-of-everglades-life.html | 197 FAMILIES FIGHT TO END WOES OF EVERGLADES LIFE | False | By Gregory Jaynes, Special L To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/can-the-night-of-goblins-and-ghosts-be-far-away.html | CAN THE NIGHT OF GOBLINS AND GHOSTS BE FAR AWAY? | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/hamilton-winner-at-skate-america.html | Hamilton Winner At Skate America | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/packers-shuffle-top-management.html | Packers Shuffle Top Management | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-soviet-mechanic-invades-us-embassy-in-moscow.html | Around the World; Soviet Mechanic Invades U.S. Embassy in Moscow | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/hotline-involves-family-violence.html | Hotline Involves Family Violence | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/old-police-headquarters-due-for-rebirth-as-hotel.html | OLD POLICE HEADQUARTERS DUE FOR REBIRTH AS HOTEL | False | By Robert D. McFadden | 1981-10-15 | TX 782445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/francine-stern-and-michael-w-millican-married.html | Francine Stern and Michael W. Millican Married | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/the-city-shooting-suspect-linked-to-sect.html | THE CITY; Shooting Suspect Linked to Sect | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/a-s-keep-eye-on-yanks.html | A's Keep Eye on Yanks | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/charles-shapiro-weds-lois-a-smith-lawyer.html | Charles Shapiro Weds Lois A. Smith, Lawyer | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-library-is-proposed.html | Reagan Library Is Proposed | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/movies/film-man-of-iron-tells-of-polish-union-s-struggle.html | FILM: 'MAN OF IRON' TELLS OF POLISH UNION'S STRUGGLE | False | By Vincent Canby | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/quotation-of-the-day-047047.html | Quotation of the Day | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/sloppy-records-in-hospital-unit-cited-by-goldin.html | SLOPPY RECORDS IN HOSPITAL UNIT CITED BY GOLDIN | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/vw-to-raise-prices.html | VW to Raise Prices | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-digest-monday-october-12-1981-the-economy.html | BUSINESS DIGEST; MONDAY, OCTOBER 12, 1981; The Economy | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/in-the-land-of-horses-and-foxes-money-and-privacy.html | IN THE LAND OF HORSES AND FOXES, MONEY AND PRIVACY | False | By Robert Hanley, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-beats-no-retreat-in-war-on-bureaucracy.html | REAGAN BEATS NO RETREAT IN WAR ON BUREAUCRACY | False | By Howell Raines, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/excerpts-from-an-interview-with-ford-and-carter-on-the-future-of-egypt.html | EXCERPTS FROM AN INTERVIEW WITH FORD AND CARTER ON THE FUTURE OF EGYPT | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/the-morning-after-the-tax-revolt.html | The Morning After the Tax Revolt | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/old-charleston-makes-room-for-new-city-center.html | OLD CHARLESTON MAKES ROOM FOR NEW CITY CENTER | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/pacific-isles-near-autonomy.html | PACIFIC ISLES NEAR AUTONOMY | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/a-democrat-s-switch-to-gop-sets-off-tremors.html | A DEMOCRAT'S SWITCH TO G.O.P. SETS OFF TREMORS | False | By Steven V. Roberts, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/tv-miller-directs-othello.html | TV: MILLER DIRECTS 'OTHELLO' | False | By John J. O'Connor | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/dr-charles-safran-internist-marries-donna-jean-brown.html | DR. CHARLES SAFRAN, INTERNIST, MARRIES DONNA JEAN BROWN | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/bergdorf-is-planning-renovation.html | BERGDORF IS PLANNING RENOVATION | False | By Isadore Barmash | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/columbus-day.html | COLUMBUS DAY | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/the-state-of-kim.html | THE STATE OF KIM | False | By Bruce Cum, Ings | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/north-jersey-s-a-battleground-for-florio-and-kean.html | NORTH JERSEY'S A BATTLEGROUND FOR FLORIO AND KEAN | False | By Jane Perlez, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-no-headline-050364.html | No Headline | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/chamber-35th-anniversary-at-juilliard.html | CHAMBER: 35TH ANNIVERSARY AT JUILLIARD | False | By Theodore W. Libbey Jr. | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/inmates-deaths-in-texas-linked-to-inferior-care.html | INMATES' DEATHS IN TEXAS LINKED TO INFERIOR CARE | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/miss-stacy-wins.html | Miss Stacy Wins | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/poles-feeling-breath-of-a-pinched-and-gloomy-winter-the-talk-of-warsaw.html | POLES FEELING BREATH OF A PINCHED AND GLOOMY WINTER; The Talk of Warsaw | False | By John Darnton, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/hispanic-parade-honors-columbus-early.html | HISPANIC PARADE HONORS COLUMBUS EARLY | False | By Laurie Johnston | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/notes-on-people-reluctant-artist-ventures-back-into-public-eye.html | NOTES ON PEOPLE; Reluctant Artist Ventures Back Into Public Eye | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/an-indian-chief-goes-to-rio-to-battle-for-his-people.html | AN INDIAN CHIEF GOES TO RIO TO BATTLE FOR HIS PEOPLE | False | By Warren Hoge, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/executive-changes-047147.html | EXECUTIVE CHANGES | False | | 1981-10-15 | TX 782445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/air-travel-delays-took-jump-oct-1-8.html | AIR TRAVEL DELAYS TOOK JUMP OCT. 1-8 | False | By Richard Witkin | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/kevin-porter-hurt.html | Kevin Porter Hurt | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/relationships-life-after-the-loss-of-weight.html | RELATIONSHIPS; LIFE AFTER THE LOSS OF WEIGHT | False | By Judy Klemesrud | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/around-the-nation-vietnam-veteran-cleared-in-murder-of-an-in-law.html | Around the Nation; Vietnam Veteran Cleared In Murder of an In-Law | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-misdirected-candor-of-the-soviet-embassy-s-science-attache-050363.html | MISDIRECTED CANDOR OF THE SOVIET EMBASSY'S SCIENCE ATTACHE | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/new-british-party-high-expectations-news-an-aly.sis.html | NEW BRITISH PARTY: HIGH EXPECTATIONS; News An alysis | False | By R.w. Apple Jr., Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/xavier-posts-27-0-victory.html | XAVIER POSTS 27-0 VICTORY | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/alco-keeps-adding-family-businesses-to-its-collection.html | ALCO KEEPS ADDING FAMILY BUSINESSES TO ITS COLLECTION | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/las-vegas-is-betting-on-its-sports-future.html | LAS VEGAS IS BETTING ON ITS SPORTS FUTURE | False | By Joe Jares | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/rams-top-falcons-in-last-minute37-35.html | RAMS TOP FALCONS IN LAST MINUTE,37-35 | False | By William N. Wallace, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/rangers-puzzled-by-stumbling-start.html | Rangers Puzzled by Stumbling Start | False | By James F. Clarity, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/waltrip-captures-5-00-miler-in-buick.html | Waltrip Captures 5 00-Miler in Buick | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/steelers-win-13-7-continue-mastery-over-browns.html | Steelers Win, 13-7, Continue Mastery Over Browns | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/expos-ignore-fans-salute.html | Expos Ignore Fans' Salute | False | Red Smith | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-paper-links-saboteurs-to-raid-on-iraqi-a-plant.html | Around the World; Paper Links Saboteurs To Raid on Iraqi A-Plant | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/dodgers-win-4-0-take-western-crown.html | Dodgers Win, 4-0, Take Western Crown | False | By George Vecsey, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/reagan-arms-policy-said-to-rely-heavily-on-communications.html | REAGAN ARMS POLICY SAID TO RELY HEAVILY ON COMMUNICATIONS | False | By Richard Halloran, Speci Al To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/mideast-realities.html | MIDEAST REALITIES | False | By Stephen P. Cohen | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/raiders-suffer-3d-straight-shutout27-0.html | RAIDERS SUFFER 3D STRAIGHT SHUTOUT,27-0 | False | By Al Harvin | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/unions-fight-takeover-of-a-conrail-commuter-line-in-philadelphia.html | UNIONS FIGHT TAKEOVER OF A CONRAIL COMMUTER LINE IN PHILADELPHIA | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/elizabeth-klein-married.html | ELIZABETH KLEIN MARRIED | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/and-rick-cerone-is-still-on-trial.html | And Rick Cerone Is Still on Trial | False | DAVE ANDERSON | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/martin-s-oakland-home-sweet-home.html | MARTIN'S OAKLAND: HOME SWEET HOME | False | By Jane Gross | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/sports-world-specials-rage-review.html | Sports World Specials; Rage Review | False | By Thomas Rogers | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/us-official-cleared-on-role-in-230000-contract-award.html | U.S. OFFICIAL CLEARED ON ROLE IN $230,000 CONTRACT AWARD | False | By Seth S. King, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/broncos-27-lions-21.html | BRONCOS 27, LIONS 21 | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-magazine-survey-finds-earnings-measure-falls.html | ADVERTISING; Magazine Survey Finds Earnings Measure Falls | False | By Philip C. Dougherty | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/foreign-affairs-good-news-from-peru.html | Foreign Affairs; GOOD NEWS FROM PERU | False | By Flora Lewis | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-new-spot-for-aramis-on-tv.html | ADVERTISING; NEW SPOT FOR ARAMIS ON TV | False | By Philip H. Dougherty | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/conservatism-privacy-and-abortion.html | Conservatism, Privacy and Abortion | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/centerpiece-of-energy-fair.html | CENTERPIECE OF ENERGY FAIR | False | | 1981-10-15 | TX 782445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/jets-hold-off-patriots-28-24.html | JETS HOLD OFF PATRIOTS, 28-24 | False | By Gerald Eskenazi | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/credit-markets-drop-seen-in-short-term-rate.html | CREDIT MARKETS; DROP SEEN IN SHORT-TERM RATE | False | By Michael Quint | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/hollywood-moves-2400-miles-to-the-west.html | HOLLYWOOD MOVES 2,400 MILES TO THE WEST | False | By Aljean Harmetz | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/usc-loss-another-no.1-team-falls.html | U.S.C. LOSS: ANOTHER NO.1 TEAM FALLS | False | By Gordon S. White Jr. | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/executives-see-strong-economy.html | EXECUTIVES SEE STRONG ECONOMY | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/briefing-047066.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/news-summary-monday-october-12-1981.html | NEWS SUMMARY; MONDAY, OCTOBER 12, 1981 | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/commodities-us-sale-of-silver-users-set.html | COMMODITIES; U.S. SALE OF SILVER; USERS SET | False | By H. J. Maidenberg | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/now-meeting-turns-to-raising-funds-for-rights-proposal.html | NOW MEETING TURNS TO RAISING FUNDS FOR RIGHTS PROPOSAL | False | By Georgia Dullea, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-needham-creates-post-of-agency-media-head.html | ADVERTISING; Needham Creates Post Of Agency Media Head | False | By Philip C. Dougherty | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-baccalarius-steinem-050365.html | BACCALARIUS STEINEM | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/beverly-bullock-wed-to-dr-mitchell-kahn.html | BEVERLY BULLOCK WED TO DR. MITCHELL KAHN | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/question-boxs.html | Question BoxS. | False | Lee Kanner | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/the-editorial-notebook-way-down-south-in-jersey.html | The Editorial Notebook; Way Down South in Jersey | False | By Robert Curvin | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-hands-off-the-met-and-renata-scotto-050367.html | HANDS OFF THE MET AND RENATA SCOTTO! | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/music-mata-leads-dallas-symphony.html | MUSIC: MATA LEADS DALLAS SYMPHONY | False | By Edward Rothstein | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/nets-and-williams-seem-at-impasse.html | Nets and Williams Seem at Impasse | False | By Roy S. Johnson, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/an-oil-tax-can-bail-out-reagan-s-budget.html | AN OIL TAX CAN BAIL OUT REAGAN'S BUDGET | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-a-new-chief-for-ims.html | BUSINESS PEOPLE; A New Chief for I.M.S. | False | By Leonard Sloane | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/arafat-causes-japan-some-discomfiture.html | ARAFAT CAUSES JAPAN SOME DISCOMFITURE | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/a-need-for-faith-at-hunt-s-point.html | A Need for Faith at Hunt's Point | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/opera-puritani-s-new-elvira.html | OPERA: 'PURITANI'S NEW ELVIRA | False | By Theodore W. Libbey | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/disquiet-fills-cairo-streets-news-analysis.html | DISQUIET FILLS CAIRO STREETS; News Analysis | False | By William E. Farrell, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/3-killed-and-14-are-wounded-in-3-incidents-in-guatemala.html | 3 Killed and 14 Are Wounded In 3 Incidents in Guatemala | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/expos-oust-phillies-3-0.html | EXPOS OUST PHILLIES, 3-0 | False | By Joseph Durso, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/mann-first-on-li.html | Mann First on L.I. | False | Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/cairo-abounds-with-rumors-of-new-violence.html | CAIRO ABOUNDS WITH RUMORS OF NEW VIOLENCE | False | By Ann Crittenden, Special to the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-bedding-change-from-sealy-to-serta.html | BUSINESS PEOPLE; Bedding Change: From Sealy to Serta | False | By Leonard Sloane | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/soviet-ships-visit-vietnam.html | Soviet Ships Visit Vietnam | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/43-hurt-as-stands-collapse.html | 43 Hurt as Stands Collapse | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/theater/theater-forty-deuce-reworked-and-recast.html | THEATER: 'FORTY-DEUCE' REWORKED AND RECAST | False | By Frank Rich | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/books/bo-oks-of-the-times-books-of-the-times.html | Bo oks of the Times; Books Of The Times | False | | 1981-10-15 | TX 782445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/yanks-rally-to-beat-brewers-7-3-for-division-title.html | YANKS RALLY TO BEAT BREWERS, 7-3, FOR DIVISION TITLE | False | By Murray Chass | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/shoemaker-scores-with-2-1-love-sign.html | SHOEMAKER SCORES WITH 2-1 LOVE SIGN | False | By steven Cri, st | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/cheap-firewood-becoming-scarce.html | CHEAP FIREWOOD BECOMING SCARCE | False | By Franklin Whitehouse | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/elsie-meyer-bride-of-henry-feuerstein.html | ELSIE MEYER BRIDE OF HENRY FEUERSTEIN | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/market-place-analysts-differ-over-outlook.html | MARKET PLACE; ANALYSTS DIFFER OVER OUTLOOK | False | By Robert Metz | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/penney-citicorp.html | Penney, Citicorp | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/ballesteros-takes-golf-from-crenshaw-1-up.html | Ballesteros Takes Golf From Crenshaw, 1 Up | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/around-the-world-iranian-radio-announces-execution-of-82-leftists.html | Around the World; Iranian Radio Announces Execution of 82 Leftists | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/scholars-meet-to-laud-eisenhower-as-leader.html | SCHOLARS MEET TO LAUD EISENHOWER AS LEADER | False | By Colin Campbell, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/employers-seek-to-stem-abuse-in-use-of-phones.html | EMPLOYERS SEEK TO STEM ABUSE IN USE OF PHONES | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/floating-factory-in-argentina.html | FLOATING FACTORY IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | | | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/focus-on-kuwaiti-investments.html | FOCUS ON KUWAITI INVESTMENTS | False | By Barnaby J. Feder | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/turner-sets-mark-in-sydney-hurdles.html | Turner Sets Mark In Sydney Hurdles | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-protecting-the-saudis-from-democracy-050362.html | PROTECTING THE SAUDIS FROM DEMOCRACY | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/disaster-plan-for-nine-mile-point-is-criticized.html | DISASTER PLAN FOR NINE MILE POINT IS CRITICIZED | False | By Raymond Bonner | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/moscow-asserts-us-is-meddling-in-cairo-affairs.html | MOSCOW ASSERTS U.S. IS MEDDLING IN CAIRO AFFAIRS | False | By Serge Schmemann, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/haig-says-the-us-is-ready-to-speed-arms-aid-to-egypt.html | HAIG SAYS THE U.S. IS READY TO SPEED ARMS AID TO EGYPT | False | By Henry Tanner, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/greek-socialist-predicts-a-victory-for-his-party-in-next-week-s-vote.html | GREEK SOCIALIST PREDICTS A VICTORY FOR HIS PARTY IN NEXT WEEK'S VOTE | False | By Marvine Howe, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/miami-scofflaws-get-boot-from-a-judge.html | Miami Scofflaws Get 'Boot' From a Judge | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/webster-is-getting-a-new-opportunity.html | Webster Is Getting A New Opportunity | False | By Sam Goldaper | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/giants-overpower-cardinals-34-14.html | GIANTS OVERPOWER CARDINALS, 34-14 | False | By Frank Litsky, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/holiday-trims-offerings.html | HOLIDAY TRIMS OFFERINGS | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/baryshnikov-and-friends-in-washington-gala.html | BARYSHNIKOV AND FRIENDS IN WASHINGTON GALA | False | By Anna Kisselgoff, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/concert-shostakovich-by-canadians.html | CONCERT: SHOSTAKOVICH BY CANADIANS | False | By Bernard Holland | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/business-people-former-ge-aide-to-head-spun-off-unit-t.html | BUSINESS PEOPLE; Former G.E. Aide to Head Spun-Off Unit- t | False | By Leonard Sloane | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/abroad-at-home-back-to-nixonism.html | Abroad at Home; BACK TO NIXONISM | False | By Anthony Lewis | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/world/the-un-today-oct-12-1981-general-assembly.html | The U.N. Today; Oct. 12, 1981; GENERAL ASSEMBLY | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/land-boom-fades-after-mx-decision.html | LAND BOOM FADES AFTER MX DECISION | False | By George Raine, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/rider-boards-bus-with-lift-by-persisting.html | RIDER BOARDS BUS WITH LIFT BY PERSISTING | False | By Josh Barbanel | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/us-mideast-policy.html | U.S. MIDEAST POLICY | False | By Stanley Hoffman | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/index-international.html | Index; International | False | | 1981-10-15 | TX 782445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/resch-frustrates-ex-teammates.html | Resch Frustrates Ex-Teammates | False | By Parton Keese, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/amanda-swinnerton-kirkpatrick-wed.html | AMANDA SWINNERTON KIRKPATRICK WED | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/newly-hired-purolator-driver-missing-with-700000-cash.html | Newly Hired Purolator Driver Missing With $700,000 Cash | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/benefit-cuts-to-hurt-south-s-poor-study-says.html | BENEFIT CUTS TO HURT SOUTH'S POOR, STUDY SAYS | False | By Reginald Stuart, Speci Al To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/the-region-chemical-waste-shifted-after-fire.html | THE REGION; Chemical Waste Shifted After Fire | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/the-calendar.html | THE CALENDAR | False | By Phil Gailey | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/the-city-priest-64-injured-in-church-robbery.html | THE CITY; Priest, 64, Injured In Church Robbery | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/inmate-shoots-inmate-in-city-jail.html | INMATE SHOOTS INMATE IN CITY JAIL | False | By Les Ledbetter | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/style/deborah-cohen-is-bride.html | DEBORAH COHEN IS BRIDE | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/bell-defense-is-restricted.html | Bell Defense Is Restricted | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/power-of-transit-unions-over-rules-to-be-curbed.html | POWER OF TRANSIT UNIONS OVER RULES TO BE CURBED | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/obituaries/howard-f-koons.html | HOWARD F. KOONS | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/white-hits-homer.html | White Hits Homer | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/advertising-saucy-susan-plans-west-coast-campaign.html | ADVERTISING; Saucy Susan Plans West Coast Campaign | False | By Philip C. Dougherty | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/officer-saves-man-on-bridge.html | Officer Saves Man on Bridge | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/output-up-china-says.html | Output Up, China Says | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/christians-debate-new-right-s-views.html | CHRISTIANS DEBATE NEW RIGHT'S VIEWS | False | By Charles Austin, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/bridge-experts-split-on-meaning-of-a-2-no-trump-overcall.html | Bridge: Experts Split on Meaning Of a 2 No-Trump Overcall | False | By Alan Truscott | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/49ers-rout-cowboys.html | 49ers Rout Cowboys | False | AP | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/business/visa-s-move-worries-german-banks.html | VISA'S MOVE WORRIES GERMAN BANKS | False | By John Tagliabue, Special To the New York Times | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/c-no-headline-047143.html | No Headline | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/us/union-yielding-givebacks-to-employers-at-rising-rates.html | UNION YIELDING 'GIVEBACKS' TO EMPLOYERS AT RISING RATES | False | By William Serrin | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/sports/full-sports-day-around-the-area.html | Full Sports Day Around the Area | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/the-city-beth-israel-buys-infirmary-building.html | THE CITY; Beth Israel Buys Infirmary Building | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/arts/cbs-cable-starts-cultural-tv-service-tonight.html | CBS CABLE STARTS CULTURAL TV SERVICE TONIGHT | False | By Tony Schwartz | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/for-mayor-s-opponents-funds-are-almost-gone.html | FOR MAYOR'S OPPONENTS, FUNDS ARE ALMOST GONE | False | By Frank Lynn | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/nyregion/writers-back-proposal-to-form-national-union.html | WRITERS BACK PROPOSAL TO FORM NATIONAL UNION | False | By Edwin McDowell | 1981-10-15 | TX 782445 | | |
| 1981-10-12 | 1981-10-12 | https://www.nytimes.com/1981/10/12/opinion/l-an-oil-tax-can-bail-out-reagan-s-budget-050366.html | An Oil Tax Can Bail Out Reagan's Budget | False | | 1981-10-15 | TX 782445 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-journey-up-5th-avenue-celebrates-1492-voyage.html | A JOURNEY UP 5TH AVENUE CELEBRATES 1492 VOYAGE | False | By Clyde Haberman | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/redman-industries-inc-reports-earnings-for-qtr-to-oct-2.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/china-s-oil-import-needs.html | China's Oil Import Needs | False | By United Press, Internati Onal | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/many-billions-necessary-to-restore-public-works-albany-aides-say.html | MANY BILLIONS NECESSARY TO RESTORE PUBLIC WORKS, ALBANY AIDES SAY | False | By E. J. Dionne Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/style/clothes-for-night-owls.html | CLOTHES FOR NIGHT OWLS | False | By Anne-Marie Schiro | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-diana-trilling-encounters-a-new-world.html | NOTES ON PEOPLE; Diana Trilling Encounters a New World | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/audit-criticizes-project-to-avert-city-foster-care.html | AUDIT CRITICIZES PROJECT TO AVERT CITY FOSTER CARE | False | By A. O. Sulzberger Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/woolworth-unit.html | Woolworth Unit | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/bills-beat-dolphins-by-31-21.html | BILLS BEAT DOLPHINS BY 31-21 | False | By William N. Wallace, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-gail-smith-rejoins-d-arcy-macmanus.html | ADVERTISING; Gail Smith Rejoins D'Arcy-MacManus | False | By Philip H. Dougherty | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/key-rates-048951.html | Key Rates | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-city-mother-charged-in-neglect-of-sons.html | THE CITY; Mother Charged In Neglect of Sons | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-people-craig-sent-down.html | SPORTS PEOPLE; Craig Sent Down | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/atlanta-suspect-called-task-force-a-year-ago.html | Atlanta Suspect Called Task Force a Year Ago | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/evans-inc-reports-earnings-for-qtr-to-aug29.html | EVANS INC reports earnings for Qtr to Aug29 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/index-international.html | Index; International | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/ill-winds.html | Ill Winds | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/provident-national-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/fannie-mae-s-loss-extended.html | Fannie Mae's Loss Extended | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/tv-3-hours-of-a-mother-and-her-son.html | TV: 3 HOURS OF A MOTHER AND HER SON | False | By John J. O'Connor | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/no-headline-048709.html | No Headline | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-85th-birthday-celebrant-plans-5-million-gift.html | NOTES ON PEOPLE; 85th Birthday Celebrant Plans $5 Million Gift | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/boston-school-official-is-cleared-in-kickback.html | Boston School Official Is Cleared in Kickback | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | HONEYWELL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/white-house-fears-a-lag-in-economy-will-damage-gop.html | WHITE HOUSE FEARS A LAG IN ECONOMY WILL DAMAGE G.O.P. | False | By Steven R. Weisman, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/metropolitan-opera-die-frau-ohne-schatten.html | METROPOLITAN OPERA: 'DIE FRAU OHNE SCHATTEN' | False | By Donal Henahan | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/2-cities-study-getting-out-of-nuclear-plant-project.html | 2 CITIES STUDY GETTING OUT OF NUCLEAR PLANT PROJECT | False | Special to the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/the-education-of-alien-children.html | The Education of Alien Children | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/1-why-not-just-superharden-minuteman-048881.html | WHY NOT JUST SUPERHARDEN MINUTEMAN? | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/stones-set-dates-for-area-concerts.html | STONES SET DATES FOR AREA CONCERTS | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/books/books-of-the-times-048859.html | Books Of The Times | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/willowbrook-pact-fails-on-objections-of-parents.html | WILLOWBROOK PACT FAILS ON OBJECTIONS OF PARENTS | False | By Peter Kihss | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-captain-phillips-bulks-at-horse-s-name.html | NOTES ON PEOPLE; Captain Phillips Balks at Horse's Name | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/a-voice-of-moderation-is-going-back-to-ireland.html | A VOICE OF MODERATION IS GOING BACK TO IRELAND | False | By David Shribman, Special To the New York Times | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/loss-on-shots-for-pupils-put-at-2-million-for-city.html | LOSS ON SHOTS FOR PUPILS PUT AT $2 MILLION FOR CITY | False | By Michael Goodwin | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/no-headline-048724.html | No Headline | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/andretti-makes-appeal-on-indy.html | Andretti Makes Appeal on Indy | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/anthem-electronics-reports-earnings-for-qtr-to-sept-30.html | ANTHEM ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-bellevue-restores-severed-hand.html | THE REGION; Bellevue Restores Severed Hand | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/art-asia-society-opens-new-gallery.html | ART: ASIA SOCIETY OPENS NEW GALLERY | False | By John Russell | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/austria-angered-by-stand-of-plo.html | AUSTRIA ANGERED BY STAND OF P.L.O. | False | Special to the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/bank-of-delaware-wilmington-del-reports-earnings-for-qtr-to-sept-30.html | BANK OF DELAWARE (WILMINGTON, DEL) reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-3-pupils-die-and-25-hurt-as-school-bus-hits-log.html | AROUND THE NATION; 3 Pupils Die and 25 Hurt As School Bus Hits Log | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/science-watch-is-she-or-isn-t-she.html | SCIENCE WATCH; Is She or Isn't She? | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/hilton-net-up-1.9.html | Hilton Net Up 1.9% | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/no-headline-048829.html | No Headline | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/reagn-has-a-week-left-to-sway-congress-on-awacs.html | REAGAN HAS A WEEK LEFT TO SWAY CONGRESS ON AWACS | False | By Charles Mohr, Special to the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/sun-cuts-prices.html | Sun Cuts Prices | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/style/ivy-strick-is-married-to-l-stan-stokowski.html | Ivy Strick Is Married To L. Stan Stokowski | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/excerpts-from-the-debate-between-candidates-for-governor-of-new-jersey.html | EXCERPTS FROM THE DEBATE BETWEEN CANDIDATES FOR GOVERNOR OF NEW JERSEY | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/the-un-today-oct-13-1981-general-assembly.html | The U.N. Today; Oct. 13, 1981; GENERAL ASSEMBLY | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/no-headline-048923.html | No Headline | False | By Isadore Barmash | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/exiled-salvadoran-calls-for-peace-talks.html | EXILED SALVADORAN CALLS FOR PEACE TALKS | False | By Alan Riding, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-people-why-modell-fumes.html | SPORTS PEOPLE; Why Modell Fumes | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-ashland-oil-realigns-us-filter-management.html | BUSINESS PEOPLE; ASHLAND OIL REALIGNS U.S. FILTER MANAGEMENT | False | By Leonard Sloane | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/27-hurt-on-budapest-train.html | 27 Hurt on Budapest Train | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/debt-securities-little-changed.html | Debt Securities Little Changed | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/collusion-request-laid-to-law-firm.html | COLLUSION REQUEST LAID TO LAW FIRM | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/movies/after-2-years-abc-movie-division-to-make-3-features.html | AFTER 2 YEARS, ABC MOVIE DIVISION TO MAKE 3 FEATURES | False | By Aljean Harmetz, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/grumman-sets-ltv-obstacle.html | GRUMMAN SETS LTV OBSTACLE | False | By Lydia Chavez | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/q-a-048889.html | Q&A | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/french-government-to-fight-paribas-bid.html | FRENCH GOVERNMENT TO FIGHT PARIBAS BID | False | By Paul Lewis, Special to the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/chester-cable-stake-acquired.html | Chester Cable Stake Acquired | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-gun-toting-tots-048877.html | GUN-TOTING TOTS | False | | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/joe-carr-tennessee-official-in-one-man-one-vote-case.html | Joe Carr, Tennessee Official In 'One Man, One Vote' Case | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/jousting-over-name-of-byrne-arena.html | JOUSTING OVER NAME OF BYRNE ARENA | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/education-another-gi-bill-is-coming-but-its-form-is-unclear-washington.html | EDUCATION; ANOTHER G.I. BILL IS COMING, BUT ITS FORM IS UNCLEAR; WASHINGTON | False | By Richard Halloran | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-us-ships-should-look-to-costs-not-subsidies-048883.html | U.S. SHIPS SHOULD LOOK TO COSTS, NOT SUBSIDIES | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/landscape-as-design-2-shows-focus-on-olmsted.html | LANDSCAPE AS DESIGN: 2 SHOWS FOCUS ON OLMSTED | False | By Paul Goldberger | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/birdsong-injury-a-bruise.html | BIRDSONG INJURY A BRUISE | False | By Roy S. Johnson | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/dominicans-admonish-bush-on-sugar.html | DOMINICANS ADMONISH BUSH ON SUGAR | False | By Jo Thomas, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/obituaries/walter-b-alexander-ex-official-of-antioch.html | Walter B. Alexander, Ex-Official of Antioch | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/fuji-ready-to-sell-its-instant-cameras-in-japanese-market.html | FUJI READY TO SELL ITS INSTANT CAMERAS IN JAPANESE MARKET | False | By Barnaby J. Feder | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/aic-photo-inc-reports-earnings-for-qtr-to-aug-31.html | AIC PHOTO INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/egyptians-voting-today-on-mubarak-presidency.html | EGYPTIANS VOTING TODAY ON MUBARAK PRESIDENCY | False | By William E. Farrell, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/casts-changing-in-rehearsal.html | CASTS CHANGING IN REHEARSAL | False | By Carol Lawson | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/cody-inquiry-new-church-state-issues-news-analysis.html | CODY INQUIRY: NEW CHURCH-STATE ISSUES; News Analysis | False | By Marcia Chambers | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/polish-union-will-decide-in-10-days-how-to-protest-the-price-rises.html | POLISH UNION WILL DECIDE IN 10 DAYS HOW TO PROTEST THE PRICE RISES | False | By John Darnton, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/juan-carlos-in-capital-for-a-2-day-state-visit.html | Juan Carlos in Capital For a 2-Day State Visit | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/jets-are-atop-nfl-in-sacks.html | Jets Are Atop N.F.L. in Sacks | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/micom-systems-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-people-why-halas-growls.html | SPORTS PEOPLE; Why Halas Growls | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/photos-show-cairo-security-breakdown-experts-say.html | PHOTOS SHOW CAIRO SECURITY BREAKDOWN, EXPERTS SAY | False | By Phil Gailey, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/ingots-of-gold-are-divided-in-murmansk.html | INGOTS OF GOLD ARE DIVIDED IN MURMANSK | False | By John F. Burns, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-braniff-account-goes-to-bloom-agency.html | ADVERTISING; Braniff Account Goes To Bloom Agency | False | By Philip H. Dougherty | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/group-describes-smuggling-of-a-million-bibles-into-china.html | GROUP DESCRIBES SMUGGLING OF A MILLION BIBLES INTO CHINA | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/hiding-from-social-security.html | Hiding From Social Security | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-wesleyan-students-protest-racism.html | THE REGION; Wesleyan Students Protest Racism | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/mideast-strategy-the-1950s-revived-news-analysis.html | MIDEAST STRATEGY: THE 1950'S REVIVED; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/corning-glass-works-reports-earnings-for-16-weeks-to-oct-4.html | CORNING GLASS WORKS reports earnings for 16 weeks to Oct 4 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/news-summary-tuesday-october-13-1981.html | NEWS SUMMARY; TUESDAY, OCTOBER 13, 1981 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/lag-in-shifts-to-gas-seen.html | Lag in Shifts To Gas Seen | False | By United Press International | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/japan-sees-arafat-visit-as-chance-to-seek-wider-accord-in-mideast.html | JAPAN SEES ARAFAT VISIT AS CHANCE TO SEEK WIDER ACCORD IN MIDEAST | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/in-the-nation-mr-sadat-s-example.html | IN THE NATION; MR. SADAT'S EXAMPLE | False | By Tom Wicker | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/kaufman-sees-new-highs-for-rates.html | KAUFMAN SEES NEW HIGHS FOR RATES | False | By Michael Quint | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-bristol-meyers-names-3-group-p-residents.html | BUSINESS PEOPLE; BRISTOL-MEYERS NAMES 3 GROUP P RESIDENTS | False | By Leonard Sloane | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/theater-jango-edward-s-garbage.html | THEATER: JANGO EDWARD'S 'GARBAGE' | False | By Mel Gussow | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/church-school-shut-by-judge-meets-secretly.html | CHURCH SCHOOL, SHUT BY JUDGE, MEETS SECRETLY | False | By Charles Austin, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-pulitzer-prize-winning-weekly-sold.html | NOTES ON PEOPLE; Pulitzer Prize-Winning Weekly Sold | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/dutch-retailer-seeks-giant-food.html | Dutch Retailer Seeks Giant Food | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/japan-s-trade-surplus-with-us-at-a-record.html | JAPAN'S TRADE SURPLUS WITH U.S. AT A RECORD | False | By Steve Lohr, Special To The New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/giants-will-place-priority-on-passing.html | GIANTS WILL PLACE PRIORITY ON PASSING | False | By Frank Litsky, Special To The New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-new-ad-sales-director-at-cbs-magazines.html | ADVERTISING; New Ad Sales Director At CBS Magazines | False | By Philip H. Dougherty | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/tax-loss-in-north-feared-as-us-ends-fight-on-bootleg-cigarettes.html | TAX LOSS IN NORTH FEARED AS U.S. ENDS FIGHT ON BOOTLEG CIGARETTES | False | By Selwyn Raab | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/audrey-wood-winner-of-coe-theater-award.html | Audrey Wood Winner Of Coe Theater Award | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/ic-raises-sunbeam-bid-by-4.html | IC RAISES SUNBEAM BID BY $4 | False | By Robert J. Cole | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-venet-to-be-turned-into-holding-company.html | ADVERTISING; Venet to Be Turned Into Holding Company | False | By Philip H. Dougherty | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-people-santa-fe-s-view-of-sale-to-kuwait.html | BUSINESS PEOPLE; SANTA FE'S VIEW OF SALE TO KUWAIT | False | By Leonard Sloane | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/quotation-of-the-day-048759.html | Quotation of the Day | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/pop-gran-fiesta-galaxy-of-spanish-speaking-stars.html | POP: 'GRAN FIESTA,' GALAXY OF SPANISH-SPEAKING STARS | False | By Stephen Holden | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/post-office-beginning-20-cent-stamp-sales.html | Post Office Beginning 20-Cent Stamp Sales | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/big-sky-resort-interest-sold.html | Big Sky Resort Interest Sold | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-city-free-flu-shots-available-today.html | THE CITY; Free Flu Shots Available Today | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/no-headline-048830.html | No Headline | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/corning-glass-up-69.1.html | Corning Glass Up 69.1% | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-7-admit-vote-buying-in-south-carolina.html | AROUND THE NATION; 7 Admit Vote Buying In South Carolina | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/mortgage-assn-federal-national-fnma-reports-earnings-for-qtr-to-sept-30.html | MORTGAGE ASSN, FEDERAL NATIONAL (FNMA) reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/she-programs-a-success-story.html | SHE PROGRAMS A SUCCESS STORY | False | By Andrew Pollack | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/senator-disputing-bush-says-idi-amin-is-a-guest-of-saudis.html | SENATOR, DISPUTING BUSH, SAYS IDI AMIN IS A GUEST OF SAUDIS | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-of-the-times-a-family-reunion.html | SPORTS OF THE TIMES; A FAMILY REUNION | False | By Dave Anderson | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/ex-cia-men-joined-us-company-to-sell-technology-overseas.html | EX-C.I.A. MEN JOINED U.S. COMPANY TO SELL TECHNOLOGY OVERSEAS | False | By Philip Taubman, Special To The New York Times | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/weinberger-statistics.html | WEINBERGER 'STATISTICS' | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/12-persons-injured-in-hoboken-blaze-2-children-missing.html | 12 PERSONS INJURED IN HOBOKEN BLAZE; 2 CHILDREN MISSING | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/fifth-karpov-korchnoi-chess-game-is-adjourned.html | FIFTH KARPOV-KORCHNOI CHESS GAME IS ADJOURNED | False | By Robert Byrne, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/bl-ltd-closing-three-plants.html | BL Ltd. Closing Three Plants | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/plo-observer-at-un-praises-carter-ford-stand.html | P.L.O. OBSERVER AT U.N. PRAISES CARTER-FORD STAND | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/control-data-corp-reports-earnings-for-qtr-to-sept.html | CONTROL DATA CORP reports earnings for Qtr to Sept | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/first-lady-tells-critics-i-am-just-being-myself.html | FIRST LADY TELLS CRITICS: 'I AM JUST BEING MYSELF' | False | By Lynn Rosellini, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/german-conservative-pays-call-on-friends-in-us.html | GERMAN CONSERVATIVE PAYS CALL ON FRIENDS IN U.S. | False | By John Vinocur, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/notes-on-people-two-mormon-church-leaders-undergo-surgery.html | NOTES ON PEOPLE; Two Mormon Church Leaders Undergo Surgery | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/flying-tiger-line-plans-saudi-route.html | Flying Tiger Line Plans Saudi Route | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/sommers-finds-signs-of-a-recession-now.html | Sommers Finds Signs of a Recession Now | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/crocker-cuts-prime-to-18-1-2.html | Crocker Cuts Prime to 18 1/2% | False | By United Press International | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/striking-teachers-defy-court-order.html | STRIKING TEACHERS DEFY COURT ORDER | False | Special to the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/advertising-mcdonald-s-switching-to-burnett.html | Advertising; McDonald's Switching To Burnett | False | By Philip H. Dougherty | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/arts/miss-mandrell-george-jones-win-country-music-awards.html | MISS MANDRELL, GEORGE JONES WIN COUNTRY MUSIC AWARDS | False | By Les Ledbetter | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-the-death-penalty-is-indeed-humane-048878.html | THE DEATH PENALTY 'IS INDEED HUMANE' | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/kean-and-florio-divided-over-plans-for-economy-excerpts-of-debate-are-on-page-b6.html | KEAN AND FLORIO DIVIDED OVER PLANS FOR ECONOMY; Excerpts of debate are on page B6. | False | By Joseph F. Sullivan | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/briefing-048727.html | Briefing | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-clash-at-the-club.html | A CLASH AT THE CLUB | False | By William E. Geist, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/handler-gets-top-us-science-award.html | Handler Gets Top U.S. Science Award | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/ohio-workers-in-light-vote-reject-concessions-on-plant.html | Ohio Workers, in Light Vote, Reject Concessions on Plant | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/weightlessness-aids-glassmaking.html | Weightlessness Aids Glassmaking | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | PENRIL CORP reports earnings for Qtr to July 31 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/obituaries/stanford-scholar-dies-in-a-fall-in-philippines.html | Stanford Scholar Dies In a Fall in Philippines | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/oil-rig-collapse-kills-worker.html | Oil Rig Collapse Kills Worker | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/reagan-vs-women.html | REAGAN VS. WOMEN | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/transplant-recipient-stable.html | Transplant Recipient Stable | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/ex-yankees-on-a-s-in-a-vengeful-spirit.html | EX-YANKEES ON A'S IN A VENGEFUL SPIRIT | False | By Jane Gross | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/goodrich-to-raise-mexican-output.html | Goodrich to Raise Mexican Output | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/market-place-new-tax-law-and-oil-funds.html | Market Place; New Tax Law And Oil Funds | False | By Robert Metz | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/obituaries/ex-rep-brooks-hays-aide-to-president-83-dies.html | EX-REP. BROOKS HAYS, AIDE TO PRESIDENT, 83, DIES | False | By Marjorie Hunter, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/pleasant-colony-is-retired.html | Pleasant Colony Is Retired | False | By Michael Strauss | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-get-control-of-tax-exemptions-048872.html | GET CONTROL OF TAX EXEMPTIONS | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/no-headline-248684.html | No Headline | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/a-tale-of-two-ford-plants.html | A TALE OF TWO FORD PLANTS | False | By Steven Rattner, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/theater/theater-marlowe-a-rock-musical.html | THEATER: 'MARLOWE,' A ROCK MUSICAL | False | By Frank Rich | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/westinghouse-net-up-14-4-in-third-quarter.html | WESTINGHOUSE NET UP 14.4% IN THIRD QUARTER | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/obituaries/george-c-dickel-jr.html | GEORGE C. DICKEL JR. | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/new-york-tailoring-rachmones.html | NEW YORK; TAILORING 'RACHMONES | False | By Sydney H. Schanberg | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/egypt-discharges-18-army-officers-it-calls-fanatics.html | EGYPT DISCHARGES 18 ARMY OFFICERS IT CALLS FANATICS | False | By Frank J. Prial, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-hartford-reruns-a-primary-today.html | THE REGION; Hartford Reruns A Primary Today | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/us-is-challenging-some-billing-for-hospital-care-news-analysis.html | U.S. IS CHALLENGING SOME BILLING FOR HOSPITAL CARE; News Analysis | False | By Ronald Sullivan | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/texas-air-bid-cleared-by-reagan.html | TEXAS AIR BID CLEARED BY REAGAN | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/technology-stocks-lead-market-lower.html | TECHNOLOGY STOCKS LEAD MARKET LOWER | False | By Alexander R. Hammer | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/business-digest-tuesday-october-13-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, OCTOBER 13, 1981; The Economy | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/tories-attack-mrs-thatcher.html | TORIES ATTACK MRS. THATCHER | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/sports-people-luzinski-coming-back.html | SPORTS PEOPLE; Luzinski Coming Back | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/fingerprint-id-s-cut-back-by-fbi.html | FINGERPRINT ID'S CUT BACK BY F.B.I. | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/combustion-engineering.html | Combustion Engineering | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/for-teen-agers-travel-brings-fear-and-challenge.html | FOR TEEN-AGERS, TRAVEL BRINGS FEAR AND CHALLENGE | False | By Robin Herman | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/briefs-048950.html | BRIEFS | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/yanks-a-s-stir-spitball-dispute.html | YANKS, A'S STIR SPITBALL DISPUTE | False | By Murray Chass | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/bridge-contracts-seem-hopeless-only-in-eyes-of-beholders.html | Bridge; Contracts Seem 'Hopeless' Only in Eyes of Beholders | False | By Alan Truscott | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/how-huge-antenna-can-broadcast-into-the-silence-of-the-sea.html | HOW HUGE ANTENNA CAN BROADCAST INTO THE SILENCE OF THE SEA | False | By Walter Sullivan | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/judge-under-an-inquiry-asks-caseload-removal.html | JUDGE UNDER AN INQUIRY ASKS CASELOAD REMOVAL | False | By Gregory Jaynes, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-us-ships-should-look-to-costs-not-subsidies-048882.html | U.S. SHIPS SHOULD LOOK TO COSTS, NOT SUBSIDIES | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/foreign-currency-translation-hurts-ncr-and-honeywell.html | FOREIGN CURRENCY TRANSLATION HURTS NCR AND HONEYWELL | False | By Phillip H. Wiggins | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-sept-26.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to Sept 26 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED FOODS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/live-fish-used-to-warn-scientists-when-water-is-toxic.html | LIVE FISH USED TO WARN SCIENTISTS WHEN WATER IS TOXIC | False | By Bayard Webster | 1981-10-15 | TX 780683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/cey-returns-after-arm-injury.html | CEY RETURNS AFTER ARM INJURY | False | By George Vecsey, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/style/vass-a-knack-for-knits.html | VASS: A KNACK FOR KNITS | False | By John Duka | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/a-job-hunting-ruse-helps-gunmen-steal-250000-in-jewels.html | A JOB-HUNTING RUSE HELPS GUNMEN STEAL $250,000 IN JEWELS | False | By Leonard Buder | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/czech-trade-with-west-lags.html | CZECH TRADE WITH WEST LAGS | False | By Marvine Howe, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/books/40-poets-and-artists-depict-new-york-state.html | 40 Poets and Artists Depict New York State | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/opinion/l-benign-ignorance-of-the-law-is-no-protection-048880.html | BENIGN IGNORANCE OF THE LAW IS NO PROTECTION | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/required-reading.html | REQUIRED READING | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/further-fare-cuts-made-by-airlines.html | Further Fare Cuts Made by Airlines | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-city-jail-is-searched-after-shooting.html | THE CITY; Jail Is Searched After Shooting | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/conservative-paper-stirs-dartmouth.html | CONSERVATIVE PAPER STIRS DARTMOUTH | False | By Dudley Clendinen, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/us/around-the-nation-armored-van-driver-charged-in-400000-loss.html | AROUND THE NATION; Armored Van Driver Charged in $400,000 Loss | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/world/sudan-s-leader-predicts-an-invasion-by-libyans.html | SUDAN'S LEADER PREDICTS AN INVASION BY LIBYANS | False | By Louise Lief, Special To the New York Times | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/sports/hooten-to-face-expos.html | HOOTEN TO FACE EXPOS | False | By Joseph Durso | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-city-a-bit-of-broadway-collapses-uptown.html | THE CITY; A Bit of Broadway Collapses Uptown | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/nyregion/the-region-fire-kills-twinsin-connecticut.html | THE REGION; Fire Kills TwinsIn Connecticut | False | AP | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/business/preway-inc-reports-earnings-for-qtr-to-sept-30.html | PREWAY INC reports earnings for Qtr to Sept 30 | False | | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/worldwide-use-of-valium-draws-new-scrutiny.html | WORLDWIDE USE OF VALIUM DRAWS NEW SCRUTINY | False | By Philip M. Boffey | 1981-10-15 | TX 780683 | | |
| 1981-10-13 | 1981-10-13 | https://www.nytimes.com/1981/10/13/science/dorothy-sayers-poison-is-a-treat-for-chemists.html | DOROTHY SAYERS POISON IS A TREAT FOR CHEMISTS | False | By Richard Severo | 1981-10-15 | TX 780683 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/sudan-asks-help-of-us-in-combating-subversion.html | SUDAN ASKS HELP OF U.S. IN COMBATING SUBVERSION | False | By Pranay B. Gupte, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/stephen-y-hord-a-partner-in-brown-brothers-harriman.html | Stephen Y. Hord, a Partner In Brown Brothers Harriman | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/washington-talk-briefing-050156.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/persson-of-islanders-is-lost-for-10-days.html | Persson of Islanders Is Lost for 10 Days | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/house-votes-curb-on-foreign-bids.html | HOUSE VOTES CURB ON FOREIGN BIDS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/wreckage-on-iceland-glacier-identified-as-us-navy-plane.html | Wreckage on Iceland Glacier Identified as U.S. Navy Plane | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/stocks-fall-despite-prime-cut.html | STOCKS FALL DESPITE PRIME CUT | False | By Alexander R. Hammer | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/books/going-out-guide.html | GOING OUT GUIDE | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-30.html | WEIS MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/grumman-seeks-a-million-shares.html | GRUMMAN SEEKS A MILLION SHARES | False | By James Barron | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/man-in-the-news-tobin-always-ahead-of-field.html | MAN IN THE NEWS; TOBIN ALWAYS 'AHEAD OF FIELD' | False | By Karen W. Arenson | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-sept-26.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Sept 26 | False | | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-post-studying-sunday-edition.html | THE CITY; Post Studying Sunday Edition | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/panel-challenges-breadth-of-cia-guidelines.html | PANEL CHALLENGES BREADTH OF C.I.A. GUIDELINES | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/the-world-is-bursting-with-cookbooks.html | THE WORLD IS BURSTING WITH COOKBOOKS | False | By Edwin McDowell | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/red-smith-a-tale-of-great-expectorations.html | RED SMITH; A Tale of Great Expectorations | False | By Sports of the Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-digest-wednesday-october-14-1981-the-economy.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 14, 1981; The Economy | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-after-a-slow-start-new-york-cityaid-is-being-discovered-050251.html | AFTER A SLOW START, NEW YORK 'CITYAID' IS BEING DISCOVERED | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/prime-cut-full-point-to-18.html | PRIME CUT FULL POINT, TO 18% | False | By N.r. Kleinfield | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/hartford-mayor-loses-in-rerun-of-city-primary.html | HARTFORD MAYOR LOSES IN RERUN OF CITY PRIMARY | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/two-pieces-of-id.html | Two Pieces of I.D. | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/an-offbeat-success.html | AN OFFBEAT SUCCESS | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/aide-defends-the-care-of-prisoners-in-texas.html | AIDE DEFENDS THE CARE OF PRISONERS IN TEXAS | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/rights-group-says-fbi-made-up-data-presented-in-2-trials.html | RIGHTS GROUP SAYS F.B.I. MADE UP DATA PRESENTED IN 2 TRIALS | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/movies/ivory-s-original-wild-party.html | IVORY'S ORIGINAL 'WILD PARTY' | False | By Vincent Canby | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-super-goal-050257.html | SUPER-GOAL | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/medical-students-learning-to-be-aged.html | MEDICAL STUDENTS LEARNING TO BE AGED | False | By William Robbins, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-after-a-slow-start-new-york-cityaid-is-being-discovered-050252.html | AFTER A SLOW START, NEW YORK 'CITYAID' IS BEING DISCOVERED | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/us-seems-unsure-about-speeding-arms-flow-to-the-sudan.html | U.S. SEEMS UNSURE ABOUT SPEEDING ARMS FLOW TO THE SUDAN | False | By Barbara Crossette, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/ibm-net-off-by-21.6-fall-tied-to-dollar-gain.html | I.B.M. NET OFF BY 21.6%; FALL TIED TO DOLLAR GAIN | False | By Andrew Pollack | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/ends-and-means-in-the-middle-east.html | Ends and Means in the Middle East | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/cuts-in-aid-to-young-mothers-deplored.html | CUTS IN AID TO YOUNG MOTHERS DEPLORED | False | By Nadine Brozan | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-the-other-refugees-050249.html | THE OTHER REFUGEES | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/pat-fashions-industries-inc-reports-earnings-for-qtr-to-aug31.html | PAT FASHIONS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/fire-academy-teaches-discipline-under-stress.html | FIRE ACADEMY TEACHES DISCIPLINE UNDER STRESS | False | By David W. Dunlap | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/yachting-unit-sued-over-suspension.html | Yachting Unit Sued Over Suspension | False | By Joanne A. Fishman | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/us-silver-disallowed.html | U.S. Silver Disallowed | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/carter-is-critical-of-reagan-policies.html | CARTER IS CRITICAL OF REAGAN POLICIES | False | By Phil Gailey, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/washington-talk-required-reading.html | WASHINGTON TALK; REQUIRED READING | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-gun-used-to-kill-bus-driver-found.html | THE CITY; Gun Used to Kill Bus Driver Found | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/koch-and-stein-back-each-other-but-disagree-on-party-chief.html | KOCH AND STEIN BACK EACH OTHER BUT DISAGREE ON PARTY CHIEF | False | By A. O. Sulzberger Jr. | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/executive-changes-050274.html | EXECUTIVE CHANGES | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/mrs-kirkpatrick-asks-40-nations-to-explain-their-anti-us-stand.html | MRS. KIRKPATRICK ASKS 40 NATIONS TO EXPLAIN THEIR ANTI-U.S. STAND | False | By Bernard D. Nossiter, Special to the New York Times | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/young-supported-for-mayor-by-loser-in-atlanta-primary.html | YOUNG SUPPORTED FOR MAYOR BY LOSER IN ATLANTA PRIMARY | False | By Reginald Stuart, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/metropolitan-diary-050338.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/books/books-of-the-times-050323.html | Books Of The Times | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/rumor-about-carter-unbelievable-paper-that-carried-it-says.html | RUMOR ABOUT CARTER UNBELIEVABLE, PAPER THAT CARRIED IT SAYS | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/best-buys.html | BEST BUYS | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/thatcher-policies-invite-catastrophe-tories-told.html | THATCHER POLICIES INVITE CATASTROPHE, TORIES TOLD | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/cleric-sworn-in-as-iran-president-amid-cries-of-death-to-america.html | CLERIC SWORN IN AS IRAN'S PRESIDENT AMID CRIES OF 'DEATH TO AMERICA!' | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/soviet-and-sweden-sign-pact-to-eliminate-double-taxation.html | Soviet and Sweden Sign Pact To Eliminate Double Taxation | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/fifth-game-is-drawn-in-chess-match.html | FIFTH GAME IS DRAWN IN CHESS MATCH | False | By Robert Byrne, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/expos-spaceman-still-traveling-alone.html | Expos' Spaceman Still Traveling Alone | False | By George Vecsey, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-labor-party-in-norway-resigns-its-posts.html | AROUND THE WORLD; Labor Party in Norway Resigns Its Posts | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/briefs-050314.html | BRIEFS | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/september-store-sales-up-by-0.4.html | SEPTEMBER STORE SALES UP BY 0.4% | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/spain-a-partner-reagan-tells-king.html | SPAIN A 'PARTNER,' REAGAN TELLS KING | False | By Steven R. Weisman, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-26.html | SCOTTY'S INC reports earnings for Qtr to Sept 26 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/a-musician-connects-with-baseball.html | A MUSICIAN CONNECTS WITH BASEBALL | False | By Ira Berkow | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/british-airways-to-cut-pensions.html | British Airways To Cut Pensions | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/news-organizations-seeking-tapes-of-teamster-wiretaps.html | News Organizations Seeking Tapes of Teamster Wiretaps | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/sports-people-board-acts-on-beating.html | SPORTS PEOPLE; Board Acts on Beating | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/western-pacific-railroad-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC RAILROAD CO reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/dis-mis-information.html | DIS-(MIS-?)INFORMATION | False | By Adam Hochschild | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/rodgers-prize-is-awarded-to-a-musical.html | RODGERS PRIZE IS AWARDED TO A MUSICAL | False | By Eleanor Blau | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/democrat-wooed-by-reagan-is-set-to-switch.html | DEMOCRAT, WOOED BY REAGAN, IS SET TO SWITCH | False | By Howell Raines, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/farm-bloc-facing-unusual-coalition.html | FARM BLOC FACING UNUSUAL COALITION | False | By Steven V. Roberts, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/key-rates-050278.html | Key Rates | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-bogus-policeman-robs-jeweler.html | THE CITY; Bogus Policeman Robs Jeweler | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/agreement-intensifies-sunbeam-bidding-battle.html | AGREEMENT INTENSIFIES SUNBEAM BIDDING BATTLE | False | By Robert J. Cole | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/buffalo-philharmonic-extends-rudel-s-pact.html | Buffalo Philharmonic Extends Rudel's Pact | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/curbs-of-technology-exports-hurt-by-gaps-in-enforcement.html | CURBS OF TECHNOLOGY EXPORTS HURT BY GAPS IN ENFORCEMENT | False | By Edward T. Pound, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/first-class-fare-for-a-tanker-s-crew.html | FIRST-CLASS FARE FOR A TANKER'S CREW | False | By Bryan Miller | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-warner-to-expand-office-of-president.html | BUSINESS PEOPLE; Warner to Expand Office of President | False | By Leonard Sloane | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/steinbrenner-assails-umpires.html | STEINBRENNER ASSAILS UMPIRES | False | By Dave Anderson | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/supreme-court-roundup-library-book-dispute-faces-review.html | SUPREME COURT ROUNDUP; LIBRARY BOOK DISPUTE FACES REVIEW | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-region-li-couple-killed.html | THE REGION; L.I. Couple Killed | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-soviet-strength-placed-in-perspective-050256.html | SOVIET 'STRENGTH PLACED IN PERSPECTIVE | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-india-delegation-cancels-visit-to-china.html | AROUND THE WORLD; India Delegation Cancels Visit to China | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/martin-in-new-disputes.html | MARTIN IN NEW DISPUTES | False | By Jane Gross | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/merrill-lynch-profit-off-revenues-up.html | MERRILL LYNCH PROFIT OFF, REVENUES UP | False | By Kenneth B. Noble | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-region-two-bodies-found-after-fire-in-jersey.html | THE REGION; Two Bodies Found After Fire in Jersey | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/kitchen-library-by-james-beard-a-new-view.html | KITCHEN LIBRARY; BY JAMES BEARD, A NEW VIEW | False | By Moira Hodgson | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/reagan-officials-would-let-states-limit-food-stamps.html | REAGAN OFFICIALS WOULD LET STATES LIMIT FOOD STAMPS | False | By Robert Pear, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/stage-la-mama-restages-3-classics.html | STAGE: LA MAMA RESTAGES 3 CLASSICS | False | By Mel Gussow | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/sports-people-appeals-end-for-tose.html | SPORTS PEOPLE; Appeals End for Tose | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/bar-association-divided-on-why-an-officer-quit.html | BAR ASSOCIATION DIVIDED ON WHY AN OFFICER QUIT | False | By David M. Margolick | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/nixon-meets-with-hussein.html | Nixon Meets With Hussein | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/washington-talk-white-house-nofziger-exit-allow-shake-up-political-team.html | WASHINGTON TALK; THE WHITE HOUSE; NOFZIGER EXIT TO ALLOW SHAKE-UP OF POLITICAL TEAM | False | By Howell Raines, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/tv-jacqueline-bouvier-kennedy.html | TV: 'JACQUELINE BOUVIER KENNEDY' | False | By John J. O'Connor | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/death-toll-in-mexico-put-at-74-after-2-storms-strike-coast.html | Death Toll in Mexico Put at 74 After 2 Storms Strike Coast | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/revue-pump-boys-by-jim-wann.html | REVUE: 'PUMP BOYS' BY JIM WANN | False | By Stephen Holden | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/gm-plant-started.html | G.M. Plant Started | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/new-orleans-settles-a-suit-charging-police-hiring-bias.html | NEW ORLEANS SETTLES A SUIT CHARGING POLICE HIRING BIAS | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/interest-rates-slightly-higher.html | INTEREST RATES SLIGHTLY HIGHER | False | By Michael Quint | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/sun-to-sell-25-of-unit-to-ontario.html | SUN TO SELL 25% OF UNIT TO ONTARIO | False | By Agis Salpukas | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/news-summary-wednesday-october-14-1981.html | News Summary; WEDNESDAY, OCTOBER 14, 1981 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-it-s-first-night-in-jail-for-an-actor.html | NOTES ON PEOPLE; IT'S FIRST NIGHT IN JAIL FOR AN ACTOR | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/quotation-of-the-day-050193.html | Quotation of the Day | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/once-radical-berkeley-swinging-to-conformity-the-talk-of-berkeley.html | ONCE-RADICAL BERKELEY SWINGING TO CONFORMITY; The Talk of Berkeley | False | By Wallace Turner, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-voting-to-elect-mubarak.html | EGYPTIANS VOTING TO ELECT MUBARAK | False | By William E. Farrell, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/a-french-heir-refights-the-battle-of-yorktown.html | A FRENCH HEIR REFIGHTS THE BATTLE OF YORKTOWN | False | By Richard Eder, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/around-the-world-israeli-troops-allow-palestinian-protest.html | AROUND THE WORLD; Israeli Troops Allow Palestinian Protest | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/who-profits-from-tax-exempt-bonds.html | Who Profits From Tax-Exempt Bonds? | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/sports-people-theotis-brown-dealt.html | SPORTS PEOPLE; Theotis Brown Dealt | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/index-international.html | Index; International | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/a-reunion-for-carter-and-colleagues.html | A REUNION FOR CARTER AND COLLEAGUES | False | By Lynn Rosellini, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/israelis-in-shift-reported-backing-a-west-bank-plan.html | ISRAELIS, IN SHIFT, REPORTED BACKING A WEST BANK PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/washington-reagan-gets-a-lift.html | WASHINGTON; REAGAN GETS A LIFT | False | By James Reston | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/opera-birgit-nilsson-in-frau.html | OPERA: BIRGIT NILSSON IN 'FRAU' | False | By Donal Henahan | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/1-uninvited-liberalizers-of-the-liberal-arts-050254.html | UNINVITED LIBERALIZERS OF THE LIBERAL ARTS | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/coast-judge-found-guilty.html | Coast Judge Found Guilty | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/about-new-york-on-west-side-no-one-is-a-fence-straddler-by-anna-quindlen.html | ABOUT NEW YORK; On West Side, No One Is a Fence Straddler; by Anna Quindlen | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-new-head-for-seligman.html | BUSINESS PEOPLE; New Head for Seligman | False | By Leonard Sloane | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/personal-health-arthritis-the-most-common-crippler-first-of-two-articles.html | PERSONAL HEALTH; ARTHRITIS: THE MOST COMMON CRIPPLER First of two articles. | False | By Jane E. Brody | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/profit-off-40.6-at-time-inc.html | Profit Off 40.6% At Time Inc. | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/james-horan-67-dies-historian-novelist-james-horan-67-dies-historian-novelist.html | JAMES HORAN, 67, DIES; HISTORIAN AND NOVELIST; James Horan, 67, Dies; Historian and Novelist | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/us-jury-cites-five-railroads.html | U.S. Jury Cites Five Railroads | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-25.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 25 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/a-nun-30-is-raped-and-cut-repeatedly-in-116th-st-convent.html | A NUN, 30, IS RAPED AND CUT REPEATEDLY IN 116TH ST. CONVENT | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-a-big-band-singer-carrying-on-without-the-band.html | NOTES ON PEOPLE; A Big-Band Singer Carrying On Without the Band | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/movie-star-inc-reports-earnings-for-qtr-to-aug29.html | MOVIE STAR INC reports earnings for Qtr to Aug 29 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/company-earnings-international-paper-boise-and-reynolds-metals-down.html | COMPANY EARNINGS; International Paper, Boise And Reynolds Metals Down | False | By Phillip H. Wiggins | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/about-real-estate-new-life-on-the-way-for-site-at-fifth-ave-and-42nd-st.html | ABOUT REAL ESTATE; NEW LIFE ON THE WAY FOR SITE AT FIFTH AVE. AND 42ND ST. | False | By Alan S. Oser | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/tobin-of-yale-wins-nobel-in-economics.html | TOBIN OF YALE WINS NOBEL IN ECONOMICS | False | By John Vinocur, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/high-court-to-decide-drug-case.html | HIGH COURT TO DECIDE DRUG CASE | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-seize-five-in-gunfight-at-the-pyramids.html | EGYPTIANS SEIZE FIVE IN GUNFIGHT AT THE PYRAMIDS | False | By Frank J. Prial, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/2d-death-from-ira-bomb.html | 2d Death From I.R.A. Bomb | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/the-un-today-oct-14-1981-general-assembly.html | The U.N. Today; Oct. 14, 1981; GENERAL ASSEMBLY | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/aqueduct-s-eye-on-the-affluent.html | AQUEDUCT'S EYE ON THE AFFLUENT | False | By Steven Crist | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/wine-talk-050347.html | WINE TALK | False | By Eunice Fried | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/legislator-asks-for-end-to-strike-by-controllers.html | Legislator Asks for End To Strike by Controllers | False | AP | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-infant-is-thrown-5-floors-to-death.html | THE CITY; Infant Is Thrown 5 Floors to Death | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/st-paul-accord.html | St. Paul Accord | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/books/dyson-company-buys-ep-dutton.html | Dyson Company Buys E.P. Dutton | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/theater/theater-anne-sexton-is-my-own-stranger.html | THEATER: ANNE SEXTON IS 'MY OWN STRANGER' | False | By Jennifer Dunning | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/justices-to-review-states-curbs-on-school-busing.html | JUSTICES TO REVIEW STATES CURBS ON SCHOOL BUSING | False | By Linda Greenhouse, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/advertising-let-them-drink-brandy.html | Advertising; Let Them Drink Brandy | False | By Philip H. Dougherty | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/bank-earnings-first-chicago-up-sharply-irving-posts-a-13.1-rise.html | BANK EARNINGS; First Chicago Up Sharply; Irving Posts A 13.1% Rise | False | By Thomas C. Hayes | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/observer-the-exiles-return.html | OBSERVER; THE EXILE'S RETURN | False | By Russell Baker | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/morton-norwich-products-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON-NORWICH PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/vtn-corp-reports-earnings-for-qtr-to-aug-28.html | VTN CORP reports earnings for Qtr to Aug 28 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/60-minute-gourmet-050335.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/transactions-050231.html | Transactions | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-city-begins-push-on-student-shots.html | THE CITY; City Begins Push On Student Shots | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/taylor-devices-corp-reports-earnings-for-yr-to-may-31.html | TAYLOR DEVICES CORP reports earnings for Yr to May 31 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/seagram-sets-offer-for-its-own-stock.html | SEAGRAM SETS OFFER FOR ITS OWN STOCK | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/finance-briefs-050276.html | FINANCE BRIEFS | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/careers-training-for-jobs-in-the-arts.html | Careers; Training For Jobs In the Arts | False | By Elizabeth M. Fowler | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/dodgers-overcome-expos-5-1.html | DODGERS OVERCOME EXPOS, 5-1 | False | By Joseph Durso, Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/john-w-mecom-sr-is-dead-at-70-texan-was-giant-among-oilmen.html | JOHN W. MECOM SR. IS DEAD AT 70; TEXAN WAS GIANT AMONG OILMEN | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/cornell-dechert-economist-and-former-knoll-chairman.html | Cornell Dechert, Economist And Former Knoll Chairman | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-region-high-court-bars-question-on-arena.html | THE REGION; High Court Bars Question on Arena | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/gm-shift-outside-suppliers.html | G.M. SHIFT: OUTSIDE SUPPLIERS | False | By John Holusha | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/soviet-bids-poles-act-against-union.html | SOVIET BIDS POLES ACT AGAINST UNION | False | By Serge Schmemann, Special To the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/around-the-nation-5-killed-in-explosion-at-texas-chemical-plant.html | AROUND THE NATION; 5 Killed in Explosion At Texas Chemical Plant | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/dionne-scores-2-goals-as-kings-beat-flames.html | Dionne Scores 2 Goals As Kings Beat Flames | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/serving-the-us.html | SERVING THE U.S. | False | By Bernard Avishai | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/market-place-resorts-shares-and-futures.html | Market Place; Resorts Shares And Futures | False | By Robert Metz | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/western-co-of-north-america-reports-earnings-for-qtr-to-sept-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-sugar-babies-turns-2.html | NOTES ON PEOPLE; 'Sugar Babies' Turns 2 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/bridge-passive-play-not-immune-to-post-mortem-criticism.html | Bridge: Passive Play Not Immune To Post-mortem Criticism | False | By Alan Truscott | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/business-people-badger-meter-president.html | BUSINESS PEOPLE; Badger Meter President | False | By Leonard Sloane | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/lowenstein-m-corp-reports-earnings-for-qtr-to-sept-26.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Sept 26 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-marijuana-and-acid.html | NOTES ON PEOPLE; Marijuana and Acid | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/q-a-050336.html | Q&A | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/judge-assails-city-agency-on-its-presentence-report.html | JUDGE ASSAILS CITY AGENCY ON ITS PRESENTENCE REPORT | False | By Barbara Basler | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/arts/the-pop-life-juke-joints-where-styles-mate-and-new-music-is-born.html | THE POP LIFE; JUKE JOINTS: WHERE STYLES MATE AND NEW MUSIC IS BORN | False | By Robert Palmer | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/us-adding-troops-to-war-games-in-egypt.html | U.S. ADDING TROOPS TO WAR GAMES IN EGYPT | False | By Richard Halloran, Special To The New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/robintech-inc-reports-earnings-for-qtr-to-june-30.html | ROBINTECH INC reports earnings for Qtr to June 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/nets-expected-today-to-offer-pact-to-knicks-ray-williams.html | NETS EXPECTED TODAY TO OFFER PACT TO KNICKS RAY WILLIAMS | False | By Sam Goldaper | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/us-prosecuters-lose-appeal-of-curb-on-evidence-at-margiotta-trial.html | U.S. PROSECUTERS LOSE APPEAL OF CURB ON EVIDENCE AT MARGIOTTA TRIAL | False | By Arnold H. Lubasch | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/us/republicans-cool-to-white-house-budget-deferrals.html | REPUBLICANS COOL TO WHITE HOUSE BUDGET DEFERRALS | False | By Martin Tolchin, Special to The New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/sports-people-long-distance-bout.html | SPORTS PEOPLE; Long-Distance Bout | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/saudis-reported-to-plan-a-huge-stockpile-of-oil.html | SAUDIS REPORTED TO PLAN A HUGE STOCKPILE OF OIL | False | By Douglas Martin | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/portfolio-theorist-an-appraisal.html | 'PORTFOLIO' THEORIST; An Appraisal | False | By Leonard Silk | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/notes-on-people-050186.html | NOTES ON PEOPLE; | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/a-mastery-of-moroccan-cuisine.html | A MASTERY OF MOROCCAN CUISINE | False | By Craig Claiborne | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/nets-gminski-is-savoring-even-the-little-victories.html | Nets' Gminski Is Savoring Even the Little Victories | False | By Roy S. Johnson | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/wildcat-strikes-erupt-in-poland-in-protest-against-food-shortages.html | WILDCAT STRIKES ERUPT IN POLAND IN PROTEST AGAINST FOOD SHORTAGES | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/movies/freddie-fields-may-head-m-g-m-film-unit.html | FREDDIE FIELDS MAY HEAD M-G-M FILM UNIT | False | By Aljean Harmetz, Special To The New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/ltv-s-income-climbs-sharply.html | LTV's Income Climbs Sharply | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/reagan-to-send-congress-a-note-on-awacs.html | REAGAN TO SEND CONGRESS A NOTE ON AWACS | False | By Charles Mohr, Special to The New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/saga-corp-reports-earnings-for-qtr-to-sept-26.html | SAGA CORP reports earnings for Qtr to Sept 26 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/sports-people-the-cost-of-rooting.html | SPORTS PEOPLE; The Cost of Rooting | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/us-diet-guideline-will-be-assayed.html | U.S. DIET GUIDELINE WILL BE ASSAYED | False | By Marian Burros | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/economic-scene-timing-the-ups-and-downs.html | Economic Scene; Timing the Ups And Downs | False | By Leonard Silk | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/egyptians-are-told-why-to-vote-yes.html | EGYPTIANS ARE TOLD WHY TO VOTE YES | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/press-in-buffalo-is-honoring-news-ban-by-canadian-court.html | PRESS IN BUFFALO IS HONORING NEWS BAN BY CANADIAN COURT | False | By Jonathan Friendly | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/japanese-agree-with-plo-on-backing-saudi-peace-plan.html | JAPANESE AGREE WITH P.L.O. ON BACKING SAUDI PEACE PLAN | False | By Henry Scott Stokes, Special To The New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/golden-nugget-wins-its-license-as-casino-in-a-unanimous-vote.html | GOLDEN NUGGET WINS ITS LICENSE AS CASINO IN A UNANIMOUS VOTE | False | By Donald Janson, Special to The New York Times | 1981-10-19 | TX 784245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/world/10-year-restoration-planned-for-central-park.html | 10-YEAR RESTORATION PLANNED FOR CENTRAL PARK | False | By Deirdre Carmody | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/obituaries/michael-florinsky-86-author-and-ex-columbia-professor.html | MICHAEL FLORINSKY, 86, AUTHOR AND EX-COLUMBIA PROFESSOR | False | By Paul L. Montgomery | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/jets-call-back-springs.html | Jets Call Back Springs | False | Special to the New York Times | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/tight-money-forces-new-life-into-old-cars.html | TIGHT MONEY FORCES NEW LIFE INTO OLD CARS | False | By Matthew L. Wald | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/opinion/l-the-trouble-with-backing-somalia-to-the-hilt-050250.html | THE TROUBLE WITH BACKING SOMALIA TO THE HILT | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/soviet-farm-import-rise-seen.html | Soviet Farm Import Rise Seen | False | AP | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/topaz-inc-reports-earnings-for-qtr-to-sept-30.html | TOPAZ INC reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/nyregion/the-city-rider-on-irt-shot.html | THE CITY; Rider on IRT Shot | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/there-s-no-betty-crocker-but-she-s-a-reality-to-many.html | THERE'S NO 'BETTY CROCKER' BUT SHE'S A REALITY TO MANY | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/sports/yanks-top-a-s-3-1-in-first-game-of-pennant-playoff.html | YANKS TOP A'S, 3-1, IN FIRST GAME OF PENNANT PLAYOFF | False | By Murray Chass | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/garden/discoveries-1-old-friends-in-toyland.html | DISCOVERIES; 1. Old Friends in Toyland | False | By Angela Taylor | 1981-10-19 | TX 784245 | | |
| 1981-10-14 | 1981-10-14 | https://www.nytimes.com/1981/10/14/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-19 | TX 784245 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/detroit-cancels-race.html | Detroit Cancels Race | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-us-foreign-aid-is-anything-but-a-handout-051580.html | U.S. FOREIGN AID IS ANYTHING BUT A 'HANDOUT' | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/house-chores-for-children-1980-s-style.html | HOUSE CHORES FOR CHILDREN, 1980'S STYLE | False | By Margaret O'B. Steinfels | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/inventories-up-by-0.7-in-august.html | INVENTORIES UP BY 0.7% IN AUGUST | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/technology-freelance-software.html | Technology; Freelance Software | False | By Andrew Pollack | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/carter-intent-on-suing-washington-post-on-rumor.html | CARTER INTENT ON SUING WASHINGTON POST ON RUMOR | False | By Phil Gailey, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/concern-on-aid-for-mental-health-is-raised-in-light-of-law-s-repeal.html | CONCERN ON AID FOR MENTAL HEALTH IS RAISED IN LIGHT OF LAW'S REPEAL | False | By Marjorie Hunter, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/israel-s-might-are-the-arabs-catching-up-military-analysis.html | ISRAEL'S MIGHT: ARE THE ARABS CATCHING UP?; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-nuclear-emergency-test-is-almost-taken-for-real.html | AROUND THE NATION; Nuclear Emergency Test is Almost Taken for Real | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/philadelphia-walkout-called.html | Philadelphia Walkout Called | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/herbert-dana-greggs.html | HERBERT DANA GREGGS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/west-germans-scots-gain-1982-world-cup.html | West Germans, Scots Gain 1982 World Cup | False | By United Press International | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/todd-shipyards-corp-reports-earnings-for-qtr-to-sept-27.html | TODD SHIPYARDS CORP reports earnings for Qtr to Sept 27 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/topics-righting-wrongs-voices-of-the-deep.html | Topics; Righting Wrongs; Voices of the Deep | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/former-us-officials-warned-memoirs-have-to-be-cleared.html | Former U.S. Officials Warned Memoirs Have to Be Cleared | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/error-on-date-for-all-savers.html | Error on Date For 'All Savers' | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/montana-no-1-and-sure-of-it.html | Montana; No. 1 and Sure of It | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-people-green-may-join-cubs.html | SPORTS PEOPLE; Green May Join Cubs | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/surprises-at-silver-auction.html | SURPRISES AT SILVER AUCTION | False | By H.j. Maidenberg | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/islanders-no-1-line-excels-in-a-4-1-triumph-over-penguins.html | ISLANDERS' NO. 1 LINE EXCELS IN A 4-1 TRIUMPH OVER PENGUINS | False | By Parton Keese, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/around-the-world-bush-visits-brazil-to-strengthen-ties.html | AROUND THE WORLD; Bush Visits Brazil To Strengthen Ties | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/schmidt-is-in-good-condition.html | SCHMIDT IS IN GOOD CONDITION | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/us-envoy-gives-account-of-sadat-s-shooting.html | U.S. ENVOY GIVES ACCOUNT OF SADAT'S SHOOTING | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/walgreen-co-reports-earnings-for-qtr-to-sept-30.html | WALGREEN CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/safety-board-asks-measures-to-ease-air-controller-strain.html | SAFETY BOARD ASKS MEASURES TO EASE AIR CONTROLLER STRAIN | False | By Richard Witkin | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/pilgrim-wins-air-route.html | Pilgrim Wins Air Route | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/the-un-today-oct-15-1981-general-assembly.html | The U.N. Today; Oct. 15, 1981; GENERAL ASSEMBLY | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/days-of-protest-parties-and-propriety.html | DAYS OF PROTEST, PARTIES AND PROPRIETY | False | By Barbara Crossette, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/l-a-mother-s-failure-051640.html | 'A MOTHER'S FAILURE' | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/bid-for-zapata-how-it-arose.html | Bid for Zapata: How It Arose | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/books/books-of-the-times-051594.html | BOOKS OF THE TIMES | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/first-national-charter-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CHARTER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/commerce-southwest-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE SOUTHWEST INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/jamaica-to-pass-the-tab.html | Jamaica to Pass the Tab | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/nettles-a-big-contributor.html | Nettles a Big Contributor | False | By Jane Gross | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/bookkeeping-change-highlights-fiscal-gap.html | Bookkeeping Change Highlights Fiscal Gap | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-silhouette-books-names-president.html | BUSINESS PEOPLE; Silhouette Books Names President | False | By Leonard Sloane | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/mubarak-in-tears-at-swearing-in-tells-egyptians-this-is-my-fate.html | MUBARAK, IN TEARS AT SWEARING-IN, TELLS EGYPTIANS, 'THIS IS MY FATE' | False | By William E. Farrell, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/standard-shares-inc-reports-earnings-for-qtr-to-aug-31.html | STANDARD SHARES INC reports earnings for QTr to Aug 31 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/the-games-newspapers-play.html | THE GAMES NEWSPAPERS PLAY | False | By Eric Pace | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/abroad-at-home-policy-by-gyration.html | ABROAD AT HOME; POLICY BY GYRATION | False | By Anthony Lewis | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/mixed-results-are-reported-for-summer-reading-classes.html | MIXED RESULTS ARE REPORTED FOR SUMMER READING CLASSES | False | By Gene I. Maeroff | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/florio-restless-loner-in-race-for-jersey-governor.html | FLORIO: RESTLESS LONER IN RACE FOR JERSEY GOVERNOR | False | By Jane Perlez | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/arafat-asks-japan-s-leaders-to-back-state-for-palestinians.html | ARAFAT ASKS JAPAN'S LEADERS TO BACK STATE FOR PALESTINIANS | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/kodak-warner-pepsico-and-teledyne-post-gains.html | KODAK, WARNER, PEPSICO AND TELEDYNE POST GAINS | False | By Phillip H. Wiggins | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/movies/cagney-and-gable-films-in-series-at-regency.html | Cagney and Gable Films In Series at Regency | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/gannett-s-net-rises-by-12.9.html | Gannett's Net Rises by 12.9% | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-people-in-a-racquet-s-defense.html | SPORTS PEOPLE; In a Racquet's Defense | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/editorial-by-washington-post.html | EDITORIAL BY WASHINGTON POST | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/stocks-fall-amid-profit-gloominess.html | STOCKS FALL, AMID PROFIT GLOOMINESS | False | By Alexander R. Hammer | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/snap-on-tools.html | Snap-On-Tools | False | | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/rock-journey-from-coast.html | ROCK: JOURNEY FROM COAST | False | By Stephen Holden | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/expos-win-tie-series.html | EXPOS WIN, TIE SERIES | False | By Joseph Durso, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/sterotype-truth.html | STEROTYPE TRUTH | False | By William B. Helmreich | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/executive-changes-051724.html | EXECUTIVE CHANGES | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/gop-chiefs-outline-new-budget-prospects.html | G.O.P. Chiefs Outline New Budget Prospects | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/lawrence-lariar.html | LAWRENCE LARIAR | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/3-guilty-in-film-fraud.html | 3 Guilty in Film Fraud | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/kaunda-s-17-year-rule-making-zambia-restless.html | KAUNDA'S 17-YEAR RULE MAKING ZAMBIA RESTLESS | False | By Alan Cowell, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/city-life-seeing-how-other-half-suffers.html | CITY LIFE: SEEING HOW OTHER HALF SUFFERS | False | By Enid Nemy | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/no-headline-051502.html | No Headline | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/mrs-codd-points-to-koch-failure-on-his-relations-with-minorities.html | MRS. CODD POINTS TO KOCH 'FAILURE' ON HIS RELATIONS WITH MINORITIES | False | By Frank Lynn | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/movies/going-out-guide.html | GOING OUT GUIDE | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/king-hassan-warns-rabat-will-respond-to-attack-in-sahara.html | KING HASSAN WARNS RABAT WILL RESPOND TO ATTACK IN SAHARA | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/charles-l-widney-jr-is-dead-ex-state-department-officer.html | Charles L. Widney Jr. Is Dead Ex-State Department Officer | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/american-indian-crafts-at-two-galleries.html | AMERICAN INDIAN CRAFTS AT TWO GALLERIES | False | By Ruth Katz | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-people-rams-haden-healthy.html | SPORTS PEOPLE; Rams' Haden Healthy | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-people-walton-case-challenged.html | SPORTS PEOPLE; Walton Case Challenged | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/us-blocks-documents-on-energy.html | U.S. BLOCKS DOCUMENTS ON ENERGY | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/pianist-alan-mandel.html | PIANIST: ALAN MANDEL | False | By John Rockwell | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/us-judge-orders-delay-of-ltv-bid-to-buy-grumman.html | U.S. JUDGE ORDERS DELAY OF LTV BID TO BUY GRUMMAN | False | By James Barron, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/thomas-industries-inc-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/briefing-051535.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/city-s-subways-still-declining-a-survey-finds.html | CITY'S SUBWAYS STILL DECLINING, A SURVEY FINDS | False | By Josh Barbanel | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-progress-in-shortchanged-appalachia-051579.html | PROGRESS IN SHORTCHANGED APPALACHIA | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/naacp-in-south-carolina-suing-to-force-redistricting.html | N.A.A.C.P. in South Carolina Suing to Force Redistricting | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/another-penn-holder-fights-bid-for-colt.html | ANOTHER PENN HOLDER FIGHTS BID FOR COLT | False | By Robert J. Cole | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-wometco-adds-office.html | BUSINESS PEOPLE; Wometco Adds Office | False | By Leonard Sloane | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/reagan-allies-try-anew-to-mold-california-politics.html | REAGAN ALLIES TRY ANEW TO MOLD CALIFORNIA POLITICS | False | By Robert Lindsey, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/around-the-world-marcos-drafts-program-for-third-world-aid.html | AROUND THE WORLD; Marcos Drafts Program For Third-World Aid | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/chris-craft-takeover.html | Chris-Craft Takeover | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/finance-briefs-051723.html | FINANCE BRIEFS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/barney-ingoglia-autumn-s-mantle-graces.html | Barney Ingoglia Autumn's Mantle Graces | False | The New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/hauptmann-s-widow-sues-for-100-million.html | Hauptmann's Widow Sues for $100 Million | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-explaining-business-to-engineers.html | Advertising; Explaining Business to Engineers | False | By Philip H. Dougherty | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/l-a-mother-s-failure-051642.html | 'A Mother's Failure' | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/two-radar-planes-are-sent-to-egypt.html | TWO RADAR PLANES ARE SENT TO EGYPT | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/key-rates-051713.html | Key Rates | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/industrial-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/briefs-051738.html | BRIEFS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/roll-call-vote-in-house-on-resolution-against-the-awacs-sale.html | ROLL-CALL VOTE IN HOUSE ON RESOLUTION AGAINST THE AWACS SALE | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/martin-is-aroused-by-taunts-umpires.html | Martin Is Aroused By Taunts, Umpires | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/mastering-the-medium-of-leather-in-milan.html | MASTERING THE MEDIUM OF LEATHER IN MILAN | False | By Bernadine Morris | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-animal-experiments-vital-to-stroke-victims-051576.html | ANIMAL EXPERIMENTS VITAL TO STROKE VICTIMS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/no-headline-051485.html | No Headline | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/united-states-industries-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/military-raise-bill-signed.html | MILITARY RAISE BILL SIGNED | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/safety-group-split-on-a-medicine-cap.html | SAFETY GROUP SPLIT ON A MEDICINE CAP | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/nyu-installs-13th-president-at-fisher-hall.html | N.Y.U. INSTALLS 13TH PRESIDENT AT FISHER HALL | False | By Dena Kleiman | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/topics-righting-wrongs-demolition-justice.html | Topics; Righting Wrongs; Demolition Justice | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/vertipile-inc-reports-earnings-for-qtr-to-aug-31.html | VERTIPILE INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/helpful-hardware-bathroom-accessories.html | HELPFUL HARDWARE; BATHROOM ACCESSORIES | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/timely-honor-timely-warning.html | Timely Honor, Timely Warning | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/carey-to-suggest-not-making-up-cuts-in-welfare.html | CAREY TO SUGGEST NOT MAKING UP CUTS IN WELFARE | False | By Ronald Smothers | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/victorian-dairy-opens-once-more-in-the-park.html | VICTORIAN DAIRY OPENS ONCE MORE IN THE PARK | False | By Deirdre Carmody | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-of-the-times-the-professional-hitter.html | Sports of The Times; The Professional Hitter | False | DAVE ANDERSON | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/three-d-departments-inc-reports-earnings-for-qtr-to-aug-1.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Aug 1 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/mercantile-texas-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/reagan-fills-arts-post-is-silent-on-humanities.html | REAGAN FILLS ARTS POST; IS SILENT ON HUMANITIES | False | By Irvin Molotsky, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-3-mile-island-operators-queried-on-statements.html | AROUND THE NATION; 3 Mile Island Operators Queried on Statements | False | AP | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-needless-screams-051574.html | NEEDLESS SCREAMS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/assessing-solar-house-architecture-good-bad-indifferent-appraisal.html | ASSESSING SOLAR HOUSE ARCHITECTURE: THE GOOD, THE BAD AND THE INDIFFERENT; An Appraisal | False | By Paul Goldberger | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/news-of-music-new-classics-and-jazz-radio-show.html | NEWS OF MUSIC; NEW CLASSICS AND JAZZ RADIO SHOW | False | By John Rockwell | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/maine-potato-harvest.html | Maine Potato Harvest | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/fireman-s-fund-to-buy-insurer.html | Fireman's Fund To Buy Insurer | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/mack-trucks.html | Mack Trucks | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/books/dissidents-books-at-frankfurt-fair.html | DISSIDENTS' BOOKS AT FRANKFURT FAIR | False | By John Tagliabue, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-us-foreign-aid-is-anything-but-a-handout-051582.html | *; U.S. FOREIGN AID IS ANYTHING BUT A 'HANDOUT' | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/honeymoon-nears-end-for-reagan-and-congress.html | HONEYMOON NEARS END FOR REAGAN AND CONGRESS | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/passive-solar-designs-are-old-but-builders-don-t-like-them.html | PASSIVE SOLAR DESIGNS ARE OLD, BUT BUILDERS DON'T LIKE THEM | False | By Michael Decourcy Hinds | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/allied-out-of-chapter-11.html | Allied Out Of Chapter 11 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORGAN, J P, & CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-examining-mcdonald-s-dismissal-of-needham.html | ADVERTISING; Examining McDonald's Dismissal of Needham | False | By Philip H. Dougherty | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/operating-net-off-by-26.6-at-morgan.html | OPERATING NET OFF BY 26.6% AT MORGAN | False | By Leslie Wayne | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/giants-king-healthy-finally-fulfills-promise.html | Giants' King, Healthy, Finally Fulfills Promise | False | By Frank Litsky | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/q-a-051637.html | Q&A | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/yanks-rout-a-s-13-3-on-7-run-4th-for-2-game-lead.html | YANKS ROUT A'S, 13-3, ON 7-RUN 4TH FOR 2-GAME LEAD | False | By Murray Chass | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/memorex-tandy-talks.html | Memorex, Tandy Talks | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/the-technology-margin-illegal-exports-reduce-us-advantage-news-analysis.html | THE TECHNOLOGY MARGIN: ILLEGAL EXPORTS REDUCE U.S. ADVANTAGE; News Analysis | False | By Edward T. Pound, Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/opera-mose-by-rossini.html | OPERA: 'MOSE' BY ROSSINI | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/jc-raymond-dies-the-blondie-artist-more-than-40-years.html | J.C. RAYMOND DIES; THE 'BLONDIE' ARTIST MORE THAN 40 YEARS | False | By United Press International | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/key-zapata-strategy-shifting-of-assets.html | KEY ZAPATA STRATEGY: SHIFTING OF ASSETS | False | By William K. Stevens, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/house-tours-for-an-autumn-weekend.html | HOUSE TOURS FOR AN AUTUMN WEEKEND | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/5-policemen-face-charges-in-arrested-man-s-death.html | 5 POLICEMEN FACE CHARGES IN ARRESTED MAN'S DEATH | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/oil-data-delayed.html | Oil Data Delayed | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/record-setting-inning.html | Record-Setting Inning | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/oil-spills-danger-appears-reduced.html | OIL SPILLS' DANGER APPEARS REDUCED | False | By Dudley Clendinen, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/trudeau-offers-compromise-on-constitution.html | TRUDEAU OFFERS COMPROMISE ON CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/virginia-national-bankshares-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA NATIONAL BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/around-the-nation-us-starts-new-efforts-to-return-haitians.html | AROUND THE NATION; U.S. Starts New Efforts To Return Haitians | False | AP | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/1-yardstick-for-the-federal-debt-s-current-impact-051578.html | YARDSTICK FOR THE FEDERAL DEBT'S CURRENT IMPACT | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/burris-gains-fame-by-defeating-a-star.html | BURRIS GAINS FAME BY DEFEATING A STAR | False | By George Vecsey, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/tv-dobson-is-new-mike-hammer.html | TV: DOBSON IS NEW MIKE HAMMER | False | By John J. O'Connor | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/first-union-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/politicians-sound-out-delegates-to-parley-on-aging.html | POLITICIANS SOUND OUT DELEGATES TO PARLEY ON AGING | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/the-city-sheridan-sq-gets-new-traffic-flow.html | The City; Sheridan Sq. Gets New Traffic Flow | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/walter-realty-investors-reports-earnings-for-yr-to-july-31.html | WALTER REALTY INVESTORS reports earnings for Yr to July 31 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/the-city-restaurant-cashier-is-shot-in-holdup.html | The City; Restaurant Cashier Is Shot in Holdup | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/hutton-group-reports-drop.html | Hutton Group Reports Drop | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-a-general-hospital-benefit-from-miss-taylor.html | NOTES ON PEOPLE; A 'General Hospital' Benefit From Miss Taylor | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-belated-poetic-justice.html | NOTES ON PEOPLE; Belated Poetic Justice | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/theater/theater-boy-and-tarzan.html | THEATER: 'BOY AND TARZAN' | False | By Mel Gussow | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/democrats-propelling-3-strategies-on-economists-into-battle-of-ideas.html | DEMOCRATS PROPELLING 3 STRATEGIES ON ECONOMISTS INTO BATTLE OF IDEAS | False | By Adam Clymer, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/a-shaken-burmah-oil-now-risk-shy.html | A SHAKEN BURMAH OIL NOW RISK-SHY | False | By Elizabeth Bailey, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/mexico-s-latin-policy.html | MEXICO'S LATIN POLICY | False | By Manuel R. Gomez | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/index-international.html | Index; International | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/violin-recital-nina-beilina-at-y.html | VIOLIN RECITAL: NINA BEILINA AT Y | False | By Bernard Holland | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/milner-discounts-race-as-hartford-victory-factor.html | MILNER DISCOUNTS RACE AS HARTFORD VICTORY FACTOR | False | By Matthew L. Wald, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/lathrop-s-haskins.html | LATHROP S. HASKINS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/japan-s-rising-trade-surplus-is-it-fuel-for-a-political-issue-news-analysis.html | JAPAN'S RISING TRADE SURPLUS: IS IT FUEL FOR A POLITICAL ISSUE?; News Analysis | False | By Steve Lohr, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/davidson-excels-as-rangers-win-by-2-1.html | DAVIDSON EXCELS AS RANGERS WIN BY 2-1 | False | By James F. Clarity | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/quotation-of-the-day-051573.html | Quotation of the Day | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/western-air-stock.html | Western Air Stock | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/girl-15-is-raped-by-5-youths-and-tossed-into-the-hudson.html | Girl, 15, Is Raped by 5 Youths And Tossed Into the Hudson | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/books/bookshop-at-met-museum-won-t-carry-hoving-s-book.html | BOOKSHOP AT MET MUSEUM WON'T CARRY HOVING'S BOOK | False | By Eleanor Blau | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/home-beat-going-back-on-the-road-again.html | HOME BEAT; GOING BACK ON THE ROAD AGAIN | False | By Suzanne Slesin | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/canadian-mine-called-pollution-peril-to-us-park.html | CANADIAN MINE CALLED POLLUTION PERIL TO U.S. PARK | False | Special to the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/necessary-distinctions-about-evidence.html | Necessary Distinctions About Evidence | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/big-3-car-sales-off-34.7-for-oct-1-10.html | BIG 3 CAR SALES OFF 34.7% FOR OCT. 1-10 | False | By John Holusha, Special To the New York Times | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/first-security-corp.html | FIRST SECURITY CORP | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/greek-premier-counting-on-fear-of-left-in-election.html | GREEK PREMIER COUNTING ON FEAR OF LEFT IN ELECTION | False | By Marvine Howe, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/a-mother-s-failure-051641.html | 'A MOTHER'S FAILURE | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/house-again-rejects-efforts-to-hold-down-mild-supports.html | HOUSE AGAIN REJECTS EFFORTS TO HOLD DOWN MILD SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/worldwide-work-of-un-agency-seems-endless.html | WORLDWIDE WORK OF U.N. AGENCY SEEMS ENDLESS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/tories-come-to-aid-of-mrs-thatcher.html | TORIES COME TO AID OF MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/nobel-peace-award-goes-to-un-agency-for-its-refugee-work.html | NOBEL PEACE AWARD GOES TO U.N. AGENCY FOR ITS REFUGEE WORK | False | By John Vinocur, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/critic-s-notebook-silence-rarely-heard-in-our-concert-halls.html | CRITIC'S NOTEBOOK; SILENCE: RARELY HEARD IN OUR CONCERT HALLS | False | By Bernard Holland | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/theater/david-huddleston-cast-as-nickey-in-the-first.html | David Huddleston Cast As Rickey in 'The First' | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-digest-thursday-october-15-1981-companies.html | BUSINESS DIGEST; THURSDAY, OCTOBER 15, 1981; Companies | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/no-headline-051478.html | No Headline | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/trane-co-reports-earnings-for-qtr-to-sept-30.html | TRANE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/calendar-women-as-landscape-architects.html | CALENDAR: WOMEN AS LANDSCAPE ARCHITECTS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/dance-3-choreographers-display-works-at-riverside.html | DANCE: 3 CHOREOGRAPHERS DISPLAY WORKS AT RIVERSIDE | False | By Jennifer Dunning | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/safety-a-concern-as-nun-s-attacker-is-hunted.html | SAFETY A CONCERN AS NUN'S ATTACKER IS HUNTED | False | By Barbara Basler | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/usair-profit-falls.html | USAir Profit Falls | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/house-301-to-111-refuses-to-uphold-saudi-plane-deal.html | HOUSE, 301 TO 111, REFUSES TO UPHOLD SAUDI PLANE DEAL | False | By Charles Mohr, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/no-headline-051497.html | No Headline | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/pope-says-his-ordeal-was-a-special-grace.html | Pope Says His Ordeal Was 'a Special Grace' | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/market-place-future-growth-of-mcdonald-s.html | Market Place; Future Growth Of McDonald's | False | By Robert Metz | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/sports-people-trosclair-convicted.html | SPORTS PEOPLE; Trosclair Convicted | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/ecology-charges-fall-off-sharply.html | ECOLOGY CHARGES FALL OFF SHARPLY | False | By Philip Shabecoff, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-a-presidential-salute-to-one-of-new-york-s-finest.html | NOTES ON PEOPLE; A Presidential Salute to One of New York's Finest | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/pan-am-cuts-overseas-fare.html | Pan Am Cuts Overseas Fare | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/essay-a-stalwart-s-lament.html | ESSAY; A STALWART'S LAMENT | False | By William Safire | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/theater/one-act-dramas-2-by-south.html | ONE-ACT DRAMAS: '2 BY SOUTH' | False | By Frank Rich | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/pole-goes-to-trial-on-coast-as-a-spy.html | POLE GOES TO TRIAL ON COAST AS A SPY | False | By Judith Cummings, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/sales-are-lagging-at-city-s-major-stores.html | SALES ARE LAGGING AT CITY'S MAJOR STORES | False | By Isadore Barmash | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/chamber-the-music-project.html | CHAMBER: THE MUSIC PROJECT | False | By Edward Rothstein | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/no-headline-051491.html | No Headline | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/acis-and-galatea-saturday-in-the-capital.html | 'Acis and Galatea' Saturday in the Capital | False | | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/harvester-sets-layoffs-in-illinois.html | Harvester Sets Layoffs in Illinois | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/us/taxes-by-energy-states-causing-east-west-split.html | TAXES BY ENERGY STATES CAUSING EAST-WEST SPLIT | False | By William K. Stevens, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/phoenix-coverage-rise.html | Phoenix Coverage Rise | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/arts/dance-windham-troupe.html | DANCE: WINDHAM TROUPE | False | By Jennifer Dunning | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/ic-lifts-cash-share-of-sunbeam-offer.html | IC LIFTS CASH SHARE OF SUNBEAM OFFER | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/bridge-picking-the-world-winner-might-prove-challenging.html | Bridge: Picking the World Winner Might Prove Challenging | False | By Alan Truscott | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/the-right-help-for-the-sudan.html | The Right Help for the Sudan | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/new-french-furniture-line-reaches-back-to-primitive-times.html | NEW FRENCH FURNITURE LINE REACHES BACK TO PRIMITIVE TIMES | False | By Suzanne Slesin | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/gardening-birds-of-winter-can-use-help-in-the-city.html | GARDENING; BIRDS OF WINTER CAN USE HELP IN THE CITY | False | By Linda Yang | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/north-stars-2-maple-leafs-1.html | North Stars 2, Maple Leafs 1 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/business-people-new-york-chicago-lawyers-in-international-venture.html | BUSINESS PEOPLE; New York-Chicago Lawyers In International Venture | False | By Leonard Sloane | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/credit-markets-interest-rates-end-unchanged.html | CREDIT MARKETS; INTEREST RATES END UNCHANGED | False | By Michael Quint | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/opinion/l-the-poor-track-record-of-credit-controls-051583.html | THE POOR TRACK RECORD OF CREDIT CONTROLS | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/l-age-for-childbearing-051639.html | Age for Childbearing | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/city-says-cost-of-woodhull-may-keep-it-from-opening.html | CITY SAYS COST OF WOODHULL MAY KEEP IT FROM OPENING | False | By Ronald Sullivan | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/icc-cuts-rail-rates-on-some-scrap.html | I.C.C. Cuts Rail Rates on Some Scrap | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/vyquest-inc-reports-earnings-for-qtr-to-aug-31.html | VYQUEST INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/world/argentine-mothers-won-t-let-hope-die.html | ARGENTINE MOTHERS WON'T LET HOPE DIE | False | By Edward Schumacher, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/obituaries/robert-ahmed.html | ROBERT AHMED | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/advertising-ad-bureau-resolves-11-challenged-claims.html | ADVERTISING; Ad Bureau Resolves 11 Challenged Claims | False | By Philip H. Dougherty | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/pact-is-near-on-adding-2-man-garbage-crews.html | PACT IS NEAR ON ADDING 2-MAN GARBAGE CREWS | False | By Michael Goodwin | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/town-cleared-of-bias-charge.html | TOWN CLEARED OF BIAS CHARGE | False | By Robert E. Tomasson, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/sports/knicks-topple-nets-in-byrne-exhibition.html | KNICKS TOPPLE NETS IN BYRNE EXHIBITION | False | By Roy S. Johnson, Special To the New York Times | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/caterpillar-layoffs.html | Caterpillar Layoffs | False | AP | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/notes-on-people-playwright-puts-his-words-into-action.html | NOTES ON PEOPLE; Playwright Puts His Words Into Action | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/business/bache-to-use-new-visa-card.html | Bache to Use New Visa Card | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/news-summary-thursday-october-15-1981.html | News Summary; THURSDAY, OCTOBER 15, 1981 | False | | 1981-10-21 | TX 784280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/nyregion/the-city-borough-divisions-urged-in-cable-tv.html | The City; Borough Divisions Urged in Cable TV | False | | 1981-10-21 | TX 784280 | | |
| 1981-10-15 | 1981-10-15 | https://www.nytimes.com/1981/10/15/garden/hers.html | HERS | False | By Faye Moskowitz | 1981-10-21 | TX 784280 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/no-headline-053048.html | No Headline | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/knogo-corp-reports-earnings-for-qtr-to-aug31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/allegheny-international-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/for-the-browser-in-soho-restaurant-and-cafe-suggestions.html | FOR THE BROWSER IN SOHO, RESTAURANT AND CAFE SUGGESTIONS | False | By Moira Hodgson | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ford-steel-cut.html | Ford Steel Cut | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/more-than-one-way-to-gore-an-ox.html | MORE THAN ONE WAY TO GORE AN OX | False | By David M. Margolick | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/chase-manhattan-bank-nyc-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN BANK (NYC) reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/burroughs-corp-reports-earnings-for-qtr-to-sept-30.html | BURROUGHS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/kaiser-steel-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/standby-us-cotton-plan.html | Standby U.S. Cotton Plan | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/senate-unit-votes-9-to-8-to-oppose-saudi-awacs-sale.html | SENATE UNIT VOTES, 9 TO 8, TO OPPOSE SAUDI AWACS SALE | False | By Charles Mohr, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/house-changes-method-for-peanut-supports.html | HOUSE CHANGES METHOD FOR PEANUT SUPPORTS | False | By Seth S. King, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | LIN BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/economic-scene-philosophical-impact-of-prize.html | Economic Scene; Philosophical Impact of Prize | False | By Leonard Silk | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-alien-children-entitled-to-us-education-053237.html | ALIEN CHILDREN ENTITLED TO U.S. EDUCATION | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-eddie-johnson-fit.html | SPORTS PEOPLE; Eddie Johnson Fit | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/july-decision-goal-of-at-t-judge.html | July Decision Goal Of A.T.&T. Judge | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W W, INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/nets-king-agrees-to-pact.html | Nets' King Agrees to Pact | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/purolator-inc-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/gibson-c-r-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON, C R, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/c-correction-053096.html | CORRECTION | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/style/in-britain-a-week-of-fashion.html | IN BRITAIN, A WEEK OF FASHION | False | By Bernadine Morris, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/national-homes-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/bridge-us-women-s-team-held-likely-to-win-world-title.html | Bridge: U.S. Women's Team Held Likely to Win World Title | False | By Alan Truscott | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C R, INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/kurosawa-at-8th-st.html | Kurosawa at 8th St. | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-nancy-reagan-wins-support-on-china-issue.html | NOTES ON PEOPLE; Nancy Reagan Wins Support on China Issue | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/tate-stops-foe-in-7th.html | Tate Stops Foe in 7th | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/coins-approved-by-senate-panel.html | Coins Approved By Senate Panel | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/first-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/around-the-nation-talks-in-teacher-strike-resume-in-philadelphia.html | AROUND THE NATION; Talks in Teacher Strike Resume in Philadelphia | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/fun-and-fancy-with-trisha-brown.html | FUN AND FANCY WITH TRISHA BROWN | False | By Jennifer Dunning | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/publishing-cynthia-freeman-s-trip-to-the-jackpot.html | PUBLISHING: CYNTHIA FREEMAN'S TRIP TO THE JACKPOT | False | By Edwin McDowell | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/senate-95-0-acts-to-save-solvency-of-social-security.html | SENATE, 95-0, ACTS TO SAVE SOLVENCY OF SOCIAL SECURITY | False | By Warren Weaver Jr., Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-a-value-added-tax-is-poison-for-the-people-to-the-editor-053229.html | A VALUE-ADDED TAX IS 'POISON' FOR THE PEOPLE; * To the Editor:$ | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/president-stops-off-in-jersey-to-assist-kean-s-campaign.html | PRESIDENT STOPS OFF IN JERSEY TO ASSIST KEAN'S CAMPAIGN | False | Special to The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/boys-choir-uptown.html | Boys Choir Uptown | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/piano-works-of-nordics.html | PIANO: WORKS OF NORDICS | False | By Edward Rothstein | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-of-the-times-the-yankees-it-s-bobbyball-now.html | SPORTS OF THE TIMES; FOR THE YANKEES, IT'S BOBBYBALL NOW | False | By Dave Anderson | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/p-l-o-recalls-envoy-in-rome.html | P.L.O. Recalls Envoy in Rome | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/films-in-the-spirit-of-margaret-mead.html | FILMS IN THE SPIRIT OF MARGARET MEAD | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-mexico-s-party-leader-resigns-unexpectedly.html | AROUND THE WORLD; Mexico's Party Leader Resigns Unexpectedly | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/dance-skinner-ensemble-from-seattle.html | DANCE: SKINNER ENSEMBLE FROM SEATTLE | False | By Jennifer Dunning | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/advertising-burnett-relinquishes-steak-ale-account.html | ADVERTISING; Burnett Relinquishes Steak & Ale Account | False | By Philip H. Dougherty | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-common-market-to-curb-baby-formula-ads.html | AROUND THE WORLD; Common Market to Curb Baby Formula Ads | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/writer-of-central-europe-wins-nobel-prize.html | WRITER OF CENTRAL EUROPE WINS NOBEL PRIZE | False | By John Vinocur, Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/illinois-choo-choo-blues.html | ILLINOIS CHOO-CHOO BLUES | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/steelmet-inc-reports-earnings-for-qtr-to-aug-31.html | STEELMET INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/weekender-guide-friday-two-worlds-of-art-in-midtown.html | WEEKENDER GUIDE; Friday; TWO WORLDS OF ART IN MIDTOWN | False | By Eleanor Blau | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/the-editorial-notebook-the-earphoned-people.html | THE EDITORIAL NOTEBOOK; THE EARPHONED PEOPLE | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/cave-in-kills-three-workers.html | Cave-In Kills Three Workers | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/dorsey-corp-reports-earnings-for-qtr-to-sept-30.html | DORSEY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cone-mills-corp-reports-earnings-for-qtr-to-sept-30.html | CONE MILLS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/congress-pressure-on-awacs-comes-with-winks-and-nods.html | CONGRESS; PRESSURE ON AWACS COMES WITH WINKS AND NODS | False | By Steven V. Roberts, Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/a-peter-paul-mary-reunion.html | A PETER, PAUL & MARY REUNION | False | By Stephen Holden | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-a-value-added-tax-is-poison-for-the-people-053230.html | A VALUE-ADDED TAX IS 'POISON' FOR THE PEOPLE | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/the-japanese-way-at-quasar.html | THE JAPANESE WAY AT QUASAR | False | By Thomas C. Hayes, Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/reagan-bids-third-world-adopt-free-enterprise-to-battle-poverty.html | REAGAN BIDS THIRD WORLD ADOPT FREE ENTERPRISE TO BATTLE POVERTY | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-blind-student-aided-by-ex-justice-stewart.html | NOTES ON PEOPLE; Blind Student Aided by Ex-Justice Stewart | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/varco-international-inc-reports-earnings-for-qtr-to-sept.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-simonini-healing.html | SPORTS PEOPLE; Simonini Healing | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/bankers-trust-co-nyc-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST CO (NYC) reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-ferragamo-benched.html | SPORTS PEOPLE; Ferragamo Benched | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/some-choice-spots-for-a-gallery-hopping-tour-of-soho.html | SOME CHOICE SPOTS FOR A GALLERY-HOPPING TOUR OF SOHO | False | By Grace Glueck | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/5.61-rise-puts-dow-at-856.26.html | 5.61 RISE PUTS DOW AT 856.26 | False | By Alexander R. Hammer | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/new-delays-expected-in-flxible-bus-repairs.html | NEW DELAYS EXPECTED IN FLXIBLE BUS REPAIRS | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/pioneer-systems-inc-reports-earnings-for-qtr-to-aug29.html | PIONEER SYSTEMS INC reports earnings for Qtr to Aug29 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-aeolian-players.html | MUSIC: AEOLIAN PLAYERS | False | By Bernard Holland | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-26.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 26 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/watson-leading-after-a-64.html | WATSON LEADING AFTER A 64 | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/seafirst-corp-reports-earnings-for-qtr-to-sept-30.html | SEAFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-runner-reinstated.html | SPORTS PEOPLE; Runner Reinstated | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/nils-asther-84-leading-man-in-hollywood-in-20-s-and-30-s.html | NILS ASTHER, 84, LEADING MAN IN HOLLYWOOD IN 20'S AND 30'S | False | By Eleanor Blau | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/a-family-involved-in-politics-helps-mrs-codd-s-campaign.html | A FAMILY INVOLVED IN POLITICS HELPS MRS. CODD'S CAMPAIGN | False | By Maurice Carroll | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/market-place-margin-calls-market-threat.html | Market Place; Margin Calls: Market Threat | False | By Robert Metz | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/a-taste-of-the-50-s-in-strange-behavior.html | A TASTE OF THE 50'S IN 'STRANGE BEHAVIOR' | False | By Janet Maslin | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cbs-and-turner-differ-on-talks.html | CBS AND TURNER DIFFER ON TALKS | False | By Tony Schwartz | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/transcon-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSCON INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/the-bugging-rumor-carter-raises-a-press-issue-news-analysis.html | THE BUGGING RUMOR: CARTER RAISES A PRESS ISSUE; News Analysis | False | By Jonathan Friendly | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/restaurants-french-dining-spot-re-evaluated.html | RESTAURANTS; French dining spot re-evaluated. | False | By Mimi Sheraton | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/earnings-up-20-3-at-chase.html | Earnings Up 20.3% At Chase | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/briefs-053292.html | BRIEFS | False | | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Sept 26 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-another-mc-for-the-miss-america-show.html | NOTES ON PEOPLE; Another M.C. for the Miss America Show | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/prime-rate-cut-in-canada.html | Prime Rate Cut in Canada | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-an-agency-s-efforts-to-save-the-falashas-053234.html | AN AGENCY'S EFFORTS TO SAVE THE FALASHAS | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/shift-hinted-on-money-policy.html | Shift Hinted On Money Policy | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/books.html | Books | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/cabaret-hinton-battle-in-songs-and-dance.html | CABARET: HINTON BATTLE IN SONGS AND DANCE | False | By Stephen Holden | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/giants-and-jets-underdogs.html | Giants And Jets Underdogs | False | By William N. Wallace | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/valley-resources-inc-reports-earnings-for-yr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Yr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/koch-says-new-reagan-cutbacks-would-cost-the-city-68.6-million.html | KOCH SAYS NEW REAGAN CUTBACKS WOULD COST THE CITY $68.6 MILLION | False | By Clyde Haberman | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/in-taipei-no-one-wants-peking-ties-news-analysis.html | IN TAIPEI, NO ONE WANTS PEKING TIES; News Analysis | False | By Henry Kamm, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/garfield-granddaughter-dies.html | Garfield Granddaughter Dies | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/steel-imports-opposed.html | Steel Imports Opposed | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/rally-by-florio-counters-a-visit-by-the-president.html | RALLY BY FLORIO COUNTERS A VISIT BY THE PRESIDENT | False | By Jane Perlez, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/summing-is-retired.html | Summing Is Retired | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/gerard-case-horse-scratched.html | GERARD-CASE HORSE SCRATCHED | False | By Steven Crist | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/stage-ayckbourn-play.html | STAGE: AYCKBOURN PLAY | False | By Mel Gussow, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/albert-mayer-83-architect-and-housing-planner-dies.html | ALBERT MAYER, 83, ARCHITECT AND HOUSING PLANNER, DIES | False | By Paul Goldberger | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/honda-profits-decline-54.6.html | Honda Profits Decline 54.6% | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/stage-shaw-s-candida-with-miss-woodward.html | STAGE: SHAW'S 'CANDIDA' WITH MISS WOODWARD | False | By Frank Rich | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/general-counsel-is-named-by-times.html | GENERAL COUNSEL IS NAMED BY TIMES | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/pollution-agency-head-says-job-can-be-don-despite-budget-cuts.html | POLLUTION AGENCY HEAD SAYS JOB CAN BE DON DESPITE BUDGET CUTS | False | By Philip Shabecoff, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/beckman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BECKMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/honda-motor-co-reports-earnings-for-qtr-to-aug-31.html | HONDA MOTOR CO reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/heavenly-jazz-begins.html | Heavenly Jazz Begins | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/north-american-coal-co-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/triangle-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/flight-transportation-corp-reports-earnings-for-qtr-to-sept-30.html | FLIGHT TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/islanders-win-home-opener.html | ISLANDERS WIN HOME OPENER | False | By Parton Keese, Special To The New York Times | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/mohawk-rubber-co-reports-earnings-for-qtr-to-sept-30.html | MOHAWK RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/strong-quake-strikes-chile.html | Strong Quake Strikes Chile | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/index-international.html | Index; International | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/price-fixing-rules-timing-is-the-key.html | PRICE-FIXING RULES: TIMING IS THE KEY | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/loudon-wainwright-3d-takes-folk-road-to-satire.html | LOUDON WAINWRIGHT 3D TAKES FOLK ROAD TO SATIRE | False | By Stephen Holden | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-the-pill-is-not-a-trap-053231.html | THE PILL IS NOT A 'TRAP' | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-lorin-maazel-leads-leonore-and-mahler-s-9th.html | MUSIC: LORIN MAAZEL LEADS LEONORE' AND MAHLER'S 9TH | False | By John Rockwell | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/malthus-and-marx-on-food-day.html | Malthus and Marx, on Food Day | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/american-building-maintenance-industries-reports-earnings-for-yr-to-oct-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Yr to Oct 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-when-the-military-marches-out-of-bounds-053227.html | WHEN THE MILITARY MARCHES OUT OF BOUNDS | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/yankees-beat-a-s-4-0-and-gain-world-series.html | YANKEES BEAT A'S, 4-0, AND GAIN WORLD SERIES | False | By Murray Chass, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/executive-changes-053257.html | EXECUTIVE CHANGES | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/siege-of-yorktown-class-act-in-a-war-of-blunders-military-analysis.html | SIEGE OF YORKTOWN: CLASS ACT IN A WAR OF BLUNDERS; Military Analysis | False | By Drew Middleton | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/legislator-calls-bond-for-prisons-unneeded.html | LEGISLATOR CALLS BOND FOR PRISONS UNNEEDED | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/key-rates-053253.html | Key Rates | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-to-protect-new-york-state-s-wildlife-or-its-victims-053232.html | TO PROTECT NEW YORK STATE'S WILDLIFE-OR ITS VICTIMS | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/grace-net-rises-40.7-allied-corp-gains-78.8.html | GRACE NET RISES 40.7%; ALLIED CORP. GAINS 78.8% | False | By Lydia Chavez | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/begin-eases-stand-on-autonomy-unit.html | BEGIN EASES STAND ON AUTONOMY UNIT | False | By David K. Shipler, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/devastated-volcanic-area-to-be-preserved-by-us.html | DEVASTATED VOLCANIC AREA TO BE PRESERVED BY U.S. | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/detroitbank-corp-reports-earnings-for-qtr-to-sept-30.html | DETROITBANK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/egyptian-chief-expected-to-be-tougher-on-foes.html | EGYPTIAN CHIEF EXPECTED TO BE TOUGHER ON FOES | False | By Henry Tanner, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/concert-the-philadelphians.html | CONCERT: THE PHILADELPHIANS | False | By Allen Hughes | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/tour-of-succoth-huts.html | Tour of Succoth Huts | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/price-rift-in-opec-may-close.html | PRICE RIFT IN OPEC MAY CLOSE | False | By Douglas Martin, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/news-summary-friday-october-16-1981.html | News Summary; FRIDAY, OCTOBER 16, 1981 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/mortgage-rules-eased.html | Mortgage Rules Eased | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-digest-friday-october-16-1981-international.html | BUSINESS DIGEST; FRIDAY, OCTOBER 16, 1981; International | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/thousands-seek-126-vacancies-in-apartments.html | THOUSANDS SEEK 126 VACANCIES IN APARTMENTS | False | By Lee A. Daniels | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/something-for-everyone-at-henry-st.html | SOMETHING FOR EVERYONE AT HENRY ST. | False | By Eleanor Blau | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/signal-companies-inc-reports-earnings-for-qtr-to-sept-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/at-seaport-a-restoration-of-spirit.html | AT SEAPORT, A RESTORATION OF SPIRIT | False | By Laurie Johnston | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/allied-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/credit-markets-money-supply-jump-awaited.html | CREDIT MARKETS; MONEY SUPPLY JUMP AWAITED | False | By H.j. Maidenberg | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/continental-group-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL GROUP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/a-sharp-curve-for-american-cities.html | A Sharp Curve for American Cities | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/prices-above-10000-are-diminishing-americans-desire-for-new-autos.html | PRICES ABOVE $10,000 ARE DIMINISHING AMERICANS' DESIRE FOR NEW AUTOS | False | By John Holusha, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/yanks-selling-series-tickets.html | Yanks Selling Series Tickets | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/newmont-sues-gold-fields.html | Newmont Sues Gold Fields | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/guggenheim-offers-show-of-the-russian-avant-garde.html | GUGGENHEIM OFFERS SHOW OF THE RUSSIAN AVANT-GARDE | False | By John Russell | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/arms-for-china-and-taiwan-twists-in-diplomacy.html | ARMS FOR CHINA AND TAIWAN: TWISTS IN DIPLOMACY | False | By Leslie H. Gelb, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/red-smith-northern-exposure.html | RED SMITH; Northern Exposure | False | By Sports of the Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/bush-tells-brazil-atom-ban-is-eased.html | BUSH TELLS BRAZIL ATOM BAN IS EASED | False | By Warren Hoge, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/penn-central-co-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/rogers-reuss-renew-rivalry.html | Rogers, Reuss Renew Rivalry | False | By Joseph Durso, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/in-the-nation-reviving-the-emperor.html | IN THE NATION; Reviving The Emperor | False | By Tom Wicker | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/triton-oil-gas-corp-reports-earnings-for-qtr-to-aug-31.html | TRITON OIL & GAS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/around-the-nation-illinois-town-cuts-back-to-reimburse-chrysler.html | AROUND THE NATION; Illinois Town Cuts Back To Reimburse Chrysler | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/korchnoi-has-edge-as-6th-game-adjourns.html | KORCHNOI HAS EDGE AS 6TH GAME ADJOURNS | False | By Robert Byrne, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/solitron-devices-inc-reports-earnings-for-qtr-to-aug-31.html | SOLITRON DEVICES INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/philip-morris-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/the-city-coal-port-on-si-proposed-by-city.html | THE CITY; Coal Port on S.I. Proposed by City | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/cosmopolitan-in-tradition-of-goethe.html | Cosmopolitan in Tradition of Goethe | False | By Herbert Mitgang | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/foreign-affairs-the-danger-of-absolutes.html | FOREIGN AFFAIRS; THE DANGER OF ABSOLUTES | False | By Flora Lewis | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/chanel-solitaire-and-what-women-want.html | CHANEL SOLITAIRE AND WHAT WOMEN WANT | False | By Janet Maslin | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/style/a-royal-hand-for-disabled.html | A ROYAL HAND FOR DISABLED | False | By Judy Klemesrud | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/alcoa-net-climbs-8.8.html | ALCOA NET CLIMBS 8.8% | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/music-vocal-solos-by-andrea-von-ramm.html | MUSIC: VOCAL SOLOS BY ANDREA VON RAMM | False | By Allen Hughes | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/briefing-053086.html | BRIEFING | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/quotation-of-the-day-053097.html | Quotation of the Day | False | | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/filmways-inc-reports-earnings-for-qtr-to-aug-31.html | FILMWAYS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/20-interest-on-tax-bills.html | 20% Interest On Tax Bills | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/weinberger-assails-neutralism.html | WEINBERGER ASSAILS NEUTRALISM | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/suit-to-oust-esposito-as-county-chief-revived.html | SUIT TO OUST ESPOSITO AS COUNTY CHIEF REVIVED | False | By Marcia Chambers | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/poland-s-union-obtains-freeze-in-rise-of-prices.html | POLAND'S UNION OBTAINS FREEZE IN RISE OF PRICES | False | By John Darnton, Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/john-hayes-ex-envoy-and-a-radio-executive.html | John Hayes, Ex-Envoy And a Radio Executive | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-053298.html | BUSINESS PEOPLE | False | By Leonard Sloane | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/harte-hanks-communications-reports-earnings-for-qtr-to-sept-30.html | HARTE-HANKS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/16-murders-and-starvation-reported-on-haitians-boat.html | 16 MURDERS AND STARVATION REPORTED ON HAITIANS BOAT | False | By Jo Thomas, Special To The New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/us-sees-dangers-in-tense-mideast.html | U.S. SEES DANGERS IN TENSE MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-changes-at-texasgulf.html | BUSINESS PEOPLE; CHANGES AT TEXASGULF | False | By Leonard Sloane | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/writer-of-central-europe-wins-nobel-prize.html | Writer of Central Europe Wins Nobel Prize | False | By John Vinocur | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-blue-jays-name-cox.html | SPORTS PEOPLE; Blue Jays Name Cox | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/2-democrats-object-to-reagan-s-plans-for-cia.html | 2 DEMOCRATS OBJECT TO REAGAN'S PLANS FOR C.I.A. | False | By Judith Miller, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/around-the-world-turkey-names-panel-to-revive-democracy.html | AROUND THE WORLD; Turkey Names Panel To Revive Democracy | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/bloodbath-in-iran.html | Bloodbath in Iran | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/rj-reynolds-and-philip-morris-up.html | R.J. REYNOLDS AND PHILIP MORRIS UP | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/pitt-rated-no-1-edges-missouri.html | PITT, RATED NO 1, EDGES MISSOURI | False | By Gordon S. White Jr. | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/cosmopolitan-in-tradition-of-goethe-53166.html | COSMOPOLITAN IN TRADITION OF GOETHE | False | By Herbert Mitgang | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/ic-yields-as-allegheny-wins-sunbeam-contest.html | IC YIELDS AS ALLEGHENY WINS SUNBEAM CONTEST | False | By Robert J. Cole | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/soviet-bids-egypt-improve-relations.html | SOVIET BIDS EGYPT IMPROVE RELATIONS | False | By Serge Schmemann, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/bucks-defeat-knicks-in-exhibition-121-101.html | Bucks Defeat Knicks In Exhibition, 121-101 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/2-us-awacs-immediately-begin-patrols-in-egypt.html | 2 U.S. AWACS IMMEDIATELY BEGIN PATROLS IN EGYPT | False | By William E. Farrell, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/martin-no-excuses-they-beat-us.html | MARTIN: NO EXCUSES-'THEY BEAT US' | False | By Jane Gross, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/about-real-estate-methodically-small-developer-expands-in-manhattan.html | ABOUT REAL ESTATE; METHODICALLY, SMALL DEVELOPER EXPANDS IN MANHATTAN | False | By Alan S. Oser | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/the-homecoming.html | THE HOMECOMING | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/advertising-magazine-food-for-thought.html | Advertising; Magazine Food for Thought | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/business-people-international-paper-appoints-new-head.html | BUSINESS PEOPLE; INTERNATIONAL PAPER APPOINTS NEW HEAD | False | By Leonard Sloane | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/energywatch.html | energywatch | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/transactions-053142.html | Transactions | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/work-begins-in-westchester-on-a-waste-disposal-plant.html | WORK BEGINS IN WESTCHESTER ON A WASTE DISPOSAL PLANT | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/books-of-the-times-053210.html | Books Of The Times | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/sun-myung-moon-indicted-on-taxes.html | SUN MYUNG MOON INDICTED ON TAXES | False | By Arnold H. Lubasch | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/umc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UMC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/around-the-nation-cleveland-school-drivers-delay-strike-indefinitely.html | AROUND THE NATION; Cleveland School Drivers Delay Strike Indefinitely | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER CEMENT & GYPSUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-kitchen-cabinet-back-home-in-the-west.html | REAGAN KITCHEN CABINET BACK HOME IN THE WEST | False | By David Shribman, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-submits-a-plan-to-curb-information-act.html | REAGAN SUBMITS A PLAN TO CURB INFORMATION ACT | False | By David Shribman, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/united-bank-corp-of-ny-reports-earnings-for-qtr-to-sept-30.html | UNITED BANK CORP OF NY reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/aldrich-s-all-the-marbles.html | ALDRICH'S '...ALL THE MARBLES' | False | By Vincent Canby | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/cannon-mills-co-reports-earnings-for-qtr-to-sept-30.html | CANNON MILLS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/godfrey-s-breakfast-politics-and-eggs.html | GODFREY'S BREAKFAST: POLITICS AND EGGS | False | By Edward Cowan, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/canadiens-7-whalers-2.html | Canadiens 7, Whalers 2 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/books/colloquim-debates-merits-of-puzo.html | COLLOQUIM DEBATES MERITS OF PUZO | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/a-marionette-premiere.html | A Marionette Premiere | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/sec-warns-on-budget-cut.html | S.E.C. WARNS ON BUDGET CUT | False | Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-dave-maloney-ailing.html | SPORTS PEOPLE; Dave Maloney Ailing | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/fight-over-navy-signal-plan-abates.html | FIGHT OVER NAVY SIGNAL PLAN ABATES | False | By Iver Peterson, Special to the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/big-apple-circus-will-open-dec-4.html | Big Apple Circus Will Open Dec. 4 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/the-city-city-street-signs-get-a-new-look.html | THE CITY; City Street Signs Get a New Look | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/twilight-world-of-zimbabwe-s-press.html | TWILIGHT WORLD OF ZIMBABWE'S PRESS | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/learonal-inc-reports-earnings-for-qtr-to-aug-31.html | LEARONAL INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/15-are-contaminated-in-plutonium-release.html | 15 Are Contaminated In Plutonium Release | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/major-realty-corp-reports-earnings-for-qtr-to-aug-31.html | MAJOR REALTY CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/a-top-private-collection-of-old-masters-comes-to-met.html | A TOP PRIVATE COLLECTION OF OLD MASTERS COMES TO MET | False | By Hilton Kramer | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/sports/sports-people-new-job-for-green.html | SPORTS PEOPLE; New Job for Green | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/money-fund-growth-slows.html | Money Fund Growth Slows | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/earnings-penn-central-climbs-by-80.6-tandy-up-by-57.4-in-quarter.html | EARNINGS; PENN CENTRAL CLIMBS BY 80.6%, TANDY UP BY 57.4% IN QUARTER | False | By Phillip H. Wiggins | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/a-james-bond-expo.html | A James Bond Expo | False | | 1981-10-21 | TX 784288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/the-un-today-oct-16-1981-general-assembly.html | The U.N. Today; Oct. 16, 1981; GENERAL ASSEMBLY | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/arts/tv-weekend-child-s-view-of-divorce.html | TV WEEKEND; CHILD'S VIEW OF DIVORCE | False | By John J. O'Connor | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/the-city-youth-17-seized-in-attack-on-cleric.html | THE CITY; Youth, 17, Seized In Attack on Cleric | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/battery-park-city-tax-plan-accepted.html | BATTERY PARK CITY TAX PLAN ACCEPTED | False | By Joyce Purnick | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/johnson-e-f-co-reports-earnings-for-qtr-to-sept-30.html | JOHNSON, E F, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/world/no-headline-053043.html | No Headline | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/reagan-approves-4.8-raise-for-1.4-million-us-workers.html | Reagan Approves 4.8% Raise For 1.4 Million U.S. Workers | False | AP | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/maul-technology-corp-reports-earnings-for-qtr-to-sept-30.html | MAUL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/obituaries/allan-ryan-ex-state-senator.html | ALLAN RYAN, EX-STATE SENATOR | False | By Alfred E. Clark | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/movies/at-the-movies-director-talks-of-difficult-lawrences.html | AT THE MOVIES; Director talks of 'difficult' Lawrences. | False | By Chris Chase | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-aug-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/injunction-weakens-grumman-s-shares.html | INJUNCTION WEAKENS GRUMMAN'S SHARES | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/the-city-self-defense-plea-likely-for-abbott.html | THE CITY; Self-Defense Plea Likely for Abbott | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/business/8-killed-in-paterson-blaze-police-arrest-arson-suspect.html | 8 KILLED IN PATERSON BLAZE; POLICE ARREST ARSON SUSPECT | False | Special to The New York Times PATERSON, N.J., Oct. 15 - At least eight persons were killed, 20 injured and 100 left homeless here early this morning in a tenement fire | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/us/colonials-and-redcoats-muster-anew-for-battle.html | COLONIALS AND REDCOATS MUSTER ANEW FOR BATTLE | False | By Ben A. Franklin, Special To the New York Times | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/l-to-protect-new-york-state-s-wildlife-or-its-victims-053235.html | TO PROTECT NEW YORK STATE'S WILDLIFE-OR ITS VICTIMS | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/opinion/the-strategic-balance.html | THE STRATEGIC BALANCE | False | | 1981-10-21 | TX 784288 | | |
| 1981-10-16 | 1981-10-16 | https://www.nytimes.com/1981/10/16/nyregion/notes-on-people-a-genuine-coincidence.html | NOTES ON PEOPLE; A Genuine Coincidence | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784288 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/war-peace-and-general-dayan.html | War, Peace and General Dayan | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/virginia-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA ELECTRIC & POWER CO reports earnings for QTr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/southern-pacific-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/balco-energy-corp-reports-earnings-for-qtr-to-aug-31.html | BALCO ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/hospital-trust-corp-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/that-multiracial-gerrymander.html | That Multiracial Gerrymander | False | | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/theater/einstein-and-polar-bear-postponed-to-oct-29.html | 'Einstein and Polar Bear' Postponed to Oct. 29 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/style/business-says-product-recall-makes-sense.html | BUSINESS SAYS PRODUCT RECALL MAKES SENSE | False | By Michael Decourcy Hinds, Special To The New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/l-a-look-at-the-other-south-bronx-054345.html | A LOOK AT THE OTHER SOUTH BRONX... | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/zurn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/required-reading.html | Required Reading | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/struthers-wells-corp-reports-earnings-for-qtr-to-aug-31.html | STRUTHERS WELLS CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/moshe-dayan-66-dies-in-israel-hero-of-war-architect-of-peace.html | MOSHE DAYAN, 66, DIES IN ISRAEL; HERO OF WAR, ARCHITECT OF PEACE | False | By David K. Shipler, Special To The New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/key-banks-inc-reports-earnings-for-qtr-to-sept-30.html | KEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/c-corrections-054317.html | CORRECTIONS | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/rangers-reacquire-hickey.html | RANGERS REACQUIRE HICKEY | False | By James F. Clarity | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/coldwell-banker-co-reports-earnings-for-qtr-to-sept-30.html | COLDWELL BANKER & CO reports earnings for QTr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/eugene-eisenmann75-a-noted-ornithologist.html | Eugene Eisenmann,75, A Noted Ornithologist | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/msi-data-corp-reports-earnings-for-qtr-to-sept-30.html | MSI DATA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/observer-playing-with-fire.html | Observer; PLAYING WITH FIRE | False | By Russell Baker | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-sept-30.html | MARY KAY COSMETICS reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/egypt-s-army-expected-to-retain-its-special-role.html | EGYPT'S ARMY EXPECTED TO RETAIN ITS SPECIAL ROLE | False | By Frank J. Prial, Special To The New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/arguing-against-social-security-cuts.html | ARGUING AGAINST SOCIAL SECURITY CUTS | False | By Warren Weaver Jr., Special To The New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/no-headline-054252.html | No Headline | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/egypt-s-president-is-said-to-initiate-a-new-crackdown.html | EGYPT'S PRESIDENT IS SAID TO INITIATE A NEW CRACKDOWN | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-atlanta-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ATLANTA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/commercial-trust-co-of-nj-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL TRUST CO OF NJ reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/skirmish-is-re-enacted-at-yorktown.html | SKIRMISH IS RE-ENACTED AT YORKTOWN | False | By Ben A. Franklin, Special To The New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/arthur-larkin-64-led-general-foods.html | ARTHUR LARKIN, 64; LED GENERAL FOODS | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/poor-investment-policy-for-social-security-charged.html | POOR INVESTMENT POLICY FOR SOCIAL SECURITY CHARGED | False | By Warren Weaver Jr., Special To The New York Times | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-how-to-get-to-the-top.html | Notes On People; How to Get to the Top | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-american-diplomat-goes-to-the-wrong-party.html | Notes On People; American Diplomat Goes to the Wrong Party | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/major-battle-reported-in-the-western-sahara.html | Major Battle Reported In the Western Sahara | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-people-torre-a-candidate.html | Sports People; Torre a Candidate | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/visual-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/one-man-grand-jury-named-in-norwalk-water-panel-case.html | ONE-MAN GRAND JURY NAMED IN NORWALK WATER-PANEL CASE | False | By Matthew L. Wald, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/style/janet-murrow-feted-for-devotion-to-art.html | JANET MURROW FETED FOR DEVOTION TO ART | False | By Fred Ferretti | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/money-supply-grows-by-5-9-billion-in-week.html | MONEY SUPPLY GROWS BY $5.9 BILLION IN WEEK | False | By Michael Quint | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/series-tickets-draw-throng-to-the-bronx.html | SERIES TICKETS DRAW THRONG TO THE BRONX | False | By David W. Dunlap | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/princton-u-official-accused-of-bilking-school-of-59000.html | PRINCTON U. OFFICIAL ACCUSED OF BILKING SCHOOL OF $59,000 | False | By Alfonso A. Narvaez | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/be-bold-mr-begin.html | BE BOLD, MR. BEGIN | False | By Edgar M. Bronfman | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-turkey-s-military-rulers-dissolve-political-parties.html | Around the World; Turkey's Military Rulers Dissolve Political Parties | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-a-radioactive-tracer-for-probing-arteries.html | Patents; A Radioactive Tracer For Probing Arteries | False | By Stacy V. Jones | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/iona-routs-st-peter-s.html | Iona Routs St. Peter's | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/trolio-paces-fordham.html | Trolio Paces Fordham | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/redlake-corp-reports-earnings-for-qtr-to-sept-30.html | REDLAKE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/nettles-jackson-regret-scuffling.html | NETTLES, JACKSON REGRET SCUFFLING | False | By Jane Gross, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/playing-of-wagner-in-israel-provokes-disturbance.html | PLAYING OF WAGNER IN ISRAEL PROVOKES DISTURBANCE | False | By Moshe Brilliant, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/quotation-of-the-day-054318.html | Quotation of the Day | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/soft-sell-lured-rogan-to-yale.html | SOFT SELL LURED ROGAN TO YALE | False | By Gordon S. White Jr. | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/valley-resources-inc-reports-earnings-for-yr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Yr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/quality-care-inc-reports-earnings-for-qtr-to-aug-31.html | QUALITY CARE INC reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-people-theo-bell-arrested.html | Sports People; Theo Bell Arrested | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/opera-houston-digs-up-rossini-donna-del-lago.html | OPERA: HOUSTON DIGS UP ROSSINI 'DONNA DEL LAGO' | False | By Donal Henahan, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-case-devised-to-help-protect-dental-mirrors.html | Patents; Case Devised to Help Protect Dental Mirrors | False | By Stacy V. Jones | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/farm-interests-seek-reasons-for-surprising-defeat.html | FARM INTERESTS SEEK REASONS FOR SURPRISING DEFEAT | False | By Seth S. King, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/a-holding-pattern-at-jets-workout.html | A Holding Pattern At Jets' Workout | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/fifth-third-bancorp-cincinnati-ohio-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO) reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-people-football-gear-suit.html | Sports People; Football-Gear Suit | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/williams-w-w-co-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, W W, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/l-waiting-for-a-local-054347.html | WAITING FOR A LOCAL | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-ormandy-in-hospital.html | Notes On People; Ormandy in Hospital | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/gop-senators-tell-white-house-approval-of-new-cuts-is-unlikely.html | G.O.P. SENATORS TELL WHITE HOUSE APPROVAL OF NEW CUTS IS UNLIKELY | False | By Martin Tolchin, Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-thermal-storage-tanks-for-daytime-cooling.html | Patents; Thermal Storage Tanks For Daytime Cooling | False | By Stacy V. Jones | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/sudan-s-leader-said-to-overstate-danger-of-an-invasion-by-libyans.html | SUDAN'S LEADER SAID TO OVERSTATE DANGER OF AN INVASION BY LIBYANS | False | By Pranay B. Gupte, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-city-man-harassed-caroline-kennedy.html | The City; Man Harassed Caroline Kennedy | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/evans-products-co-reports-earnings-for-qtr-to-sept-30.html | EVANS PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/stanwood-corp-reports-earnings-for-12-weeks-to-sept-12.html | STANWOOD CORP reports earnings for 12 weeks to Sept 12 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/fred-fagg-ex-college-chief-helped-write-aviation-laws.html | FRED FAGG, EX-COLLEGE CHIEF; HELPED WRITE AVIATION LAWS | False | By Dorothy J. Gaiter | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/louis-fairchild-80-publishing-company-head.html | LOUIS FAIRCHILD, 80, PUBLISHING COMPANY HEAD | False | By Peter B. Flint | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-people-the-weight-factor.html | Sports People; The Weight Factor | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/industrial-output-off-by-0.8.html | INDUSTRIAL OUTPUT OFF BY 0.8% | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/for-haitian-children-a-bittersweet-new-life.html | FOR HAITIAN CHILDREN, A BITTERSWEET NEW LIFE | False | By Paul L. Montgomery, Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-us-after-a-delay-sends-envoy-to-moscow.html | Around the World; U.S., After a Delay, Sends Envoy to Moscow | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/maryland-national-corp-reports-earnings-for-qtr-to-sept-30.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/altamil-corp-reports-earnings-for-qtr-to-aug-31.html | ALTAMIL CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/alagasco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAGASCO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/printronix-orgn-reports-earnings-for-qtr-to-sept-25.html | PRINTRONIX (ORGN) reports earnings for Qtr to Sept 25 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-054297.html | Around the Nation | False | Texas and Oklahoma Hit, By Rains and Floods | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/spencer-companies-reports-earnings-for-qtr-to-aug-29.html | SPENCER COMPANIES reports earnings for Qtr to Aug 29 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/new-england-town-rises-up-to-block-a-toxic-waste-plant.html | NEW ENGLAND TOWN RISES UP TO BLOCK A TOXIC WASTE PLANT | False | By Fox Butterfield, Special To the New York Times | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-054324.html | The Region | False | Trooper Injured, By Bomb In Car, Ap | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/tories-cheer-firm-thatcher-speech.html | TORIES CHEER FIRM THATCHER SPEECH | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept.html | BANCOKLAHOMA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/arboretum-to-celebrate-10-years-of-achievement.html | ARBORETUM TO CELEBRATE 10 YEARS OF ACHIEVEMENT | False | By Bayard Webster | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/dayton-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/koch-tells-party-it-should-regain-political-center.html | KOCH TELLS PARTY IT SHOULD REGAIN POLITICAL CENTER | False | By Adam Clymer, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/books/books-of-the-times-054362.html | Books of The Times | False | Romanticism Explored, By Anatole Broyard | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/news-summary-saturday-october-17-1981.html | News Summary; SATURDAY, OCTOBER 17, 1981 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/reagan-in-shift-to-delay-rise-on-passbook-savings.html | REAGAN, IN SHIFT, TO DELAY RISE ON PASSBOOK SAVINGS | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/midland-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/cornelius-shields-banker-86-is-dead.html | CORNELIUS SHIELDS, BANKER, 86, IS DEAD | False | By Leslie Bennetts | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/for-wodehouse-a-centenary-soiree.html | FOR WODEHOUSE, A CENTENARY SOIREE | False | By Colin Campbell | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/poland-says-union-seeks-dictatorship.html | POLAND SAYS UNION SEEKS 'DICTATORSHIP' | False | By John Darnton, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/northeast-of-eden-11-tales-of-serpents.html | NORTHEAST OF EDEN: 11 TALES OF SERPENTS | False | By Rick Rofihe | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/briefs-054438.html | BRIEFS | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/amc-narrows-losses.html | A.M.C. NARROWS LOSSES | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/400-to-be-hired-by-transit-police-despite-lawsuit.html | 400 TO BE HIRED BY TRANSIT POLICE DESPITE LAWSUIT | False | By Barbara Basler | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/boeing-lobbying-for-awacs-sale.html | Boeing Lobbying For Awacs Sale | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/a-new-book-rebuts-cries-of-treason.html | A NEW BOOK REBUTS CRIES OF 'TREASON' | False | By Herbert Mitgang | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-3-police-officers-charged-in-rape-suspect-s-death.html | Around the Nation; 3 Police Officers Charged In Rape Suspect's Death | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/dayton-malleable-inc-reports-earnings-for-yr-to-aug.html | DAYTON MALLEABLE INC reports earnings for Yr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/answers-to-quiz.html | Answers to Quiz | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/in-galicia-a-big-test-for-spain-s-fragile-democracy.html | IN GALICIA, A BIG TEST FOR SPAIN'S FRAGILE DEMOCRACY | False | By James M. Markham, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/2-seek-to-keep-mx-plan-alive.html | 2 SEEK TO KEEP MX PLAN ALIVE | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/rogers-beats-dodgers-expos-lead-2-1.html | ROGERS BEATS DODGERS; EXPOS LEAD 2-1 | False | By Joseph Durso, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-judge-orders-jail-to-halt-crowding.html | The Region; Judge Orders Jail To Halt Crowding | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/3-airlines-rescind-fare-cuts.html | 3 AIRLINES RESCIND FARE CUTS | False | By Agis Salpukas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-no-bail-to-suspect-in-stouffer-s-fire.html | The Region; No Bail to Suspect In Stouffer's Fire | False | | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/standard-products-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD PRODUCTS CO reports earnings for qtr to sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/system-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INDUSTRIES INC reports earnings for qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-bella-abzug-barred-from-speaking-at-church-hall.html | Notes On People; Bella Abzug Barred From Speaking at Church Hall | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-city-innis-is-indicted-in-beating-case.html | The City; Innis Is Indicted In Beating Case | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/ali-s-bout-with-berbick-rescheduled-for-dec-11.html | Ali's Bout With Berbick Rescheduled for Dec. 11 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-region-forced-seminars-for-li-vandals.html | The Region; Forced Seminars For L.I. Vandals | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/mountain-banks-ltd-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN BANKS LTD reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/core-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | CORE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | COLEMAN CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/regency-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/c-correction-054319.html | CORRECTION | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/paribas-is-said-to-agree-to-hold-on-to-its-assets.html | PARIBAS IS SAID TO AGREE TO HOLD ON TO ITS ASSETS | False | By Paul Lewis, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/82-trade-parley-asked.html | '82 Trade Parley Asked | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/donald-r-heath-87-served-as-a-us-envoy.html | Donald R. Heath, 87; Served as a U.S. Envoy | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/american-home-industries-corp-reports-earnings-for-qtr-to-aug31.html | AMERICAN HOME INDUSTRIES CORP reports earnings for qtr to Aug.31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/notes-on-people-he-couldn-t-stay-away-from-that-tobacco-chant.html | Notes On People; He Couldn't Stay Away From That Tobacco Chant | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/briefing-054287.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/the-city-city-tax-revenue-up-9.2-percent.html | The City; City Tax Revenue Up 9.2 Percent | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/southwest-airlines-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/mays-j-w-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J W, INC reports earnings for Qtr to July 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/decision-goes-to-escalera.html | Decision Goes To Escalera | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-checking-cow-embryos-by-an-analysis-of-milk.html | Patents; Checking Cow Embryos, By an Analysis of Milk | False | By Stacy V. Jones | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/about-new-york-at-barnard-teddy-bears-in-the-deanery-by-anna-quinlen.html | About New York; AT BARNARD, TEDDY BEARS IN THE DEANERY; by Anna Quinlen | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/couples-on-a-133-leads-by-1-in-pensacola-open.html | Couples, on a 133, Leads By 1 in Pensacola Open | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/index-international.html | Index; International | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/franklin-electric-co-reports-earnings-for-qtr-to-oct-3.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Oct 3 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/bethlehem-steel.html | Bethlehem Steel | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/paul-berthiaume-dies-led-information-bank.html | Paul Berthiaume Dies; Led Information Bank | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/sports-of-the-times-dodgers-durable-quartet.html | Sports of The Times; Dodgers' durable Quartet | False | By George Vecsey | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/gateway-industries-reports-earnings-for-qtr-to-sept-30.html | GATEWAY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/transactions-baseball-kansas-city-al-agreed-terms-three-year-contract-with-amos.html | Transactions; BASEBALL KANSAS CITY (AL) - Agreed to terms on a three-year contract with Amos Otis, outfielder. PITTSBURGH (NL) - Signed Bill Madlock, third baseman, to a six-year con- tract. TEXAS (AL) - Announced a working agreement for the 1982 season with Denver of the American Association. TORONTO (AL) - Sent Charlie Bea- mon and Greg Wells, first basemen, to Syracuse of the International League. Purchased the contracts of three minor leaguers, Ron Shephe | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/further-retrenchment-is-scheduled-by-a-p.html | FURTHER RETRENCHMENT IS SCHEDULED BY A.&P. | False | By Isadore Barmash | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/arts/dance-kenneth-rinker.html | DANCE: KENNETH RINKER | False | By Anna Kisselgoff | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/trainer-is-charged-with-horse-neglect.html | TRAINER IS CHARGED WITH HORSE NEGLECT | False | By Steven Crist | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/little-arthur-d-inc-reports-earnings-for-qtr-to-oct-2.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Oct 2 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/general-microwave-corp-reports-earnings-for-qtr-to-aug-29.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Aug 29 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/a-rocky-start-at-jersey-zinc.html | A ROCKY START AT JERSEY ZINC | False | By Lydia Chavez | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/refrigerated-transport-co-reports-earnings-for-qtr-to-sept-6.html | REFRIGERATED TRANSPORT CO reports earnings for Qtr to Sept 6 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/books/elias-canetti-s-us-publishers-jubilant-over-nobel-prize.html | ELIAS CANETTI'S U.S. PUBLISHERS JUBILANT OVER NOBEL PRIZE | False | By Edwin McDowell | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/new-england-electric-system-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-international-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERNATIONAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/david-c-gordon-headmaster-of-a-school-in-garrison-ny.html | David C. Gordon, Headmaster Of a School in Garrison, N.Y. | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/santa-fe-takeover-by-kuwait-studied.html | Santa Fe Takeover By Kuwait Studied | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-national-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/us-home-corp-reports-earnings-for-qtr-to-sept-30.html | US HOME CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/ltv-loses-round-in-grumman-bid.html | LTV LOSES ROUND IN GRUMMAN BID | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/apeco-corp-reports-earnings-for-qtr-to-aug-31.html | APECO CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/key-rates-054411.html | Key Rates | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/1-much-ado-about-pupils-immunization-054348.html | MUCH ADO ABOUT PUPILS' IMMUNIZATION | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/4-plead-in-cattle-prod-case.html | 4 Plead in Cattle Prod Case | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/style/consumer-saturday-diamond-prices-2-prices.html | Consumer Saturday; DIAMOND PRICES 2 PRICES | False | By Anne-Marie Schiro | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/washington-state-reeling-as-both-its-tax-revenues-and-federal-aid-drop.html | WASHINGTON STATE REELING AS BOTH ITS TAX REVENUES AND FEDERAL AID DROP | False | By John Herbers, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/wimbledon-switches-to-sunday-men-s-final.html | Wimbledon Switches To Sunday Men's Final | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-sept.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for Qtr to Sept | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/rural-vote-in-the-greek-election-expected-to-be-crucial-and-close.html | RURAL VOTE IN THE GREEK ELECTION EXPECTED TO BE CRUCIAL AND CLOSE | False | By Marvine Howe, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/national-central-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/vulcan-inc-reports-earnings-for-qtr-to-sept-30.html | VULCAN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/dow-kimberly-merck-decline-sherwin-gains.html | DOW, KIMBERLY, MERCK DECLINE; SHERWIN GAINS | False | By Phillip H. Wiggins | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/books/best-selling-author-13-thanks-rubik-s-cube.html | BEST-SELLING AUTHOR, 13, THANKS RUBIK'S CUBE | False | By William Borders, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/lane-co-reports-earnings-for-qtr-to-sept-30.html | LANE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/hitachi-unit-is-bias-target.html | Hitachi Unit Is Bias Target | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/alpena-mich-public-schools-are-closed-for-lack-of-funds.html | Alpena, Mich., Public Schools Are Closed for Lack of Funds | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/patents-computer-storage-widened.html | Patents; Computer Storage Widened | False | By Stacy V. Jones | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/new-york-why-punish-the-kids.html | New York; WHY PUNISH THE KIDS? | False | By Sydney H. Schanberg | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for QTr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/montclair-streak-at-6.html | Montclair Streak at 6 | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/yanks-showing-off-in-october.html | Yanks Showing Off in October | False | By Murray Chass | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/theater/nickleby-tickets-at-60-for-students.html | 'Nickleby' Tickets at $60 for Students | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/the-whys-and-wines-of-spain.html | The Whys and Wines of Spain | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/tennessee-valley-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | TENNESSEE VALLEY BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/around-the-nation-bohemian-club-ordered-to-begin-hiring-women.html | Around the Nation; Bohemian Club Ordered To Begin Hiring Women | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/pennsylvanians-hoping-to-benefit-in-legislator-s-shift-to-gop.html | PENNSYLVANIANS HOPING TO BENEFIT IN LEGISLATOR'S SHIFT TO G.O.P. | False | By William Robbins, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/massmutual-corporate-investors-inc-reports-earnings-for-qtr-to-sept-25.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for Qtr to Sept 25 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/korchnoi-wins-cutting-karpov-lead-to-2-points.html | KORCHNOI WINS, CUTTING KARPOV LEAD TO 2 POINTS | False | By Robert Byrne, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/reagan-meets-with-8-senators-in-push-for-support-on-awacs.html | REAGAN MEETS WITH 8 SENATORS IN PUSH FOR SUPPORT ON AWACS | False | By Charles Mohr, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/southern-bancorporation-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/a-stitch-in-time-at-labor.html | A Stitch in Time at Labor | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/eduardo-le-riverend.html | EDUARDO LE-RIVEREND | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/salvadorans-called-ready-to-talk.html | SALVADORANS CALLED READY TO TALK | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/around-the-world-dutch-cabinet-resigns-over-economic-policy.html | Around the World; Dutch Cabinet Resigns Over Economic Policy | False | AP | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/rate-fears-sends-dow-down-4.57.html | RATE FEARS SENDS DOW DOWN 4.57 | False | By Alexander R. Hammer | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/gimbel-gifts-from-bank.html | GIMBEL GIFTS FROM BANK | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/l-and-beyond-054346.html | ...AND BEYOND | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/l-el-salvador-requires-a-political-solution-054350.html | EL SALVADOR REQUIRES A POLITICAL SOLUTION | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/hoover-universal-reports-earnings-for-qtr-to-sept-30.html | HOOVER UNIVERSAL reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/style/a-luncheon-honors-eames-and-his-work.html | A LUNCHEON HONORS EAMES AND HIS WORK | False | By Barbara Gamarekian | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/business-digest-saturday-october-17-1981-the-economy.html | Business Digest; SATURDAY, OCTOBER 17, 1981; The Economy | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/obituaries/georgia-sothern-1940s-stripteaser-and-cabaret-star.html | GEORGIA SOTHERN, 1940'S STRIPTEASER AND CABARET STAR | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/a-sampler-of-comments-by-dayan.html | A SAMPLER OF COMMENTS BY DAYAN | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/new-york-marathon-offers-prize-money-top-coaches-report.html | NEW YORK MARATHON OFFERS PRIZE MONEY, TOP COACHES REPORT | False | By Neil Amdur | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/tour-shows-how-trims-would-hurt.html | TOUR SHOWS HOW TRIMS WOULD HURT | False | By Sheila Rule | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/adams-millis-corp-reports-earnings-for-qtr-to-sept30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/sake-drinking-slips-in-japan.html | SAKE-DRINKING SLIPS IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/aid-loss-sets-stage-for-albany-battle-news-analysis.html | AID LOSS SETS STAGE FOR ALBANY BATTLE; News Analysis | False | By E. J. Dionne Jr. | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/nyregion/bridge-the-kaplan-team-outlasts-field-to-win-von-zedtwitz.html | Bridge; The Kaplan Team Outlasts; Field to Win Von Zedtwitz | False | By Alan Truscott | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/sports/grand-prix-racing-in-las-vegas-debut.html | GRAND PRIX RACING IN LAS VEGAS DEBUT | False | By John Radosta, Special To the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/northrop-wins-stealth-bomber-contract.html | NORTHROP WINS STEALTH BOMBER CONTRACT | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/nantucket-industries-inc-reports-earnings-for-qtr-to-aug-29.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Aug 29 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/heritage-bancorporation-reports-earnings-for-qtr-to-sept-30.html | HERITAGE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/your-money-the-assumable-mortgages-curb.html | Your Money; The 'Assumable' Mortgages Curb | False | By Deborah Rankin | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/a-parting-shot.html | A PARTING SHOT | False | By Roger L. Solberg | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/style/de-gustibus-time-and-place-can-decide-flavor.html | De Gustibus; TIME AND PLACE CAN DECIDE FLAVOR | False | By Mimi Sheraton | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/nixon-is-expected-to-present-a-report-on-his-mideast-trip.html | Nixon Is Expected to Present A Report on His Mideast Trip | False | Special to the New York Times | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/opinion/l-hayakawa-s-divisive-thoughts-on-education-054351.html | HAYAKAWA'S DIVISIVE THOUGHTS ON EDUCATION | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/union-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | UNION COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/united-states-antimony-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES ANTIMONY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/walter-jim-corp-reports-earnings-for-qtr-to-aug31.html | WALTER, JIM, CORP reports earnings for Qtr to Aug 31 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/business/thiokol-corp-reports-earnings-for-qtr-to-sept-30.html | THIOKOL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/us/watt-allies-assail.html | Watt Allies Assail | False | | 1981-10-21 | TX 784258 | | |
| 1981-10-17 | 1981-10-17 | https://www.nytimes.com/1981/10/17/world/methane-gas-kills-42-in-japan-mine.html | METHANE GAS KILLS 42 IN JAPAN MINE | False | AP | 1981-10-21 | TX 784258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/on-a-caribbean-vacation-baby-makes-three.html | ON A CARIBBEAN VACATION, BABY MAKES THREE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-hard-to-find-but-worth-the-effort.html | Dining Out; HARD TO FIND, BUT WORTH THE EFFORT | False | By Anne Semmes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/the-ultimate-moveable-feast.html | THE ULTIMATE MOVEABLE FEAST | False | By Moira Hodgson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/great-neck-area-pauses-to-rethink-building.html | GREAT NECK AREA PAUSES TO RETHINK BUILDING | False | By Evelyn Philips | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/president-says-us-should-not-waver-in-backing-saudis.html | PRESIDENT SAYS U.S. SHOULD NOT WAVER IN BACKING SAUDIS | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/de-la-rose-1-5-takes-feature-at-woodbine.html | De La Rose, 1-5, Takes Feature at Woodbine | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/saudis-in-firm-control-face-long-term-dangers.html | SAUDIS, IN FIRM CONTROL, FACE LONG-TERM DANGERS | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/j-b-lloyd-weds-laura-knickerbocker.html | J. B. Lloyd Weds Laura Knickerbocker | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/l-letters-on-travel-054489.html | LETTERS ON TRAVEL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/washington-56-oregon-state-17.html | Washington 56 Oregon State 17 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/dykes-of-the-jets-is-his-own-best-critic.html | Dykes of the Jets Is His Own Best Critic | False | By Gerald Eskenazi | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/nfl-inquiry-of-raiders-widens.html | N.F.L. INQUIRY OF RAIDERS WIDENS | False | By John M. Crewdson, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-melton-wed-to-thomas-stott.html | Miss Melton Wed To Thomas Stott | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/mexicans-go-all-out-for-talks-in-cancun.html | MEXICANS GO ALL OUT FOR TALKS IN CANCUN | False | By Alan Riding, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-goats-in-surgery.html | FOLLOW-UP ON THE NEWS; Goats in Surgery | False | By Richard Haitch | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-jersey-journal-055298.html | New Jersey Journal | False | By Robert Hanley | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-3-connecticut-abstractionists-with-roots-in-the-30-s.html | Art; 3 CONNECTICUT ABSTRACTIONISTS WITH ROOTS IN THE 30'S | False | By Vivien Raynor | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/sports-of-the-times-reggie-jackson-s-reverberations.html | Sports of the Times; REGGIE JACKSON'S REVERBERATIONS | False | By Dave Anderson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/l-clean-air-054554.html | Clean Air | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/how-are-we-possible.html | HOW ARE WE POSSIBLE? | False | By Howard F. Gruber | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/topics-transformations-murderous-thought.html | Topics; TRANSFORMATIONS; Murderous Thought | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/japan-balks-at-us-fruit-over-toxin-worries.html | JAPAN BALKS AT U.S. FRUIT OVER TOXIN WORRIES | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/careful-shopper-jeanne-clare-feron-quick-service-offered-eyeglass-center.html | The Careful Shopper; by Jeanne Clare Feron; Quick Service Offered At Eyeglass Center | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-egger-bride-of-robert-taylor-3d.html | Miss Egger Bride of Robert Taylor 3d | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/antiques-drinking-vessels-of-the-colonists.html | Antiques; DRINKING VESSELS OF THE COLONISTS | False | By Frances Phipps | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/libraries-begin-5th-poetry-series.html | LIBRARIES BEGIN 5TH POETRY SERIES | False | By Michael Luzzi | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-keith-has-bridal.html | Miss Keith Has Bridal | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/navy-25-boston-college-10.html | Navy 25, Boston College 10 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/brandeis-strike-drags-on.html | BRANDEIS STRIKE DRAGS ON | False | By Barry Abramson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/index-international.html | Index; International | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/television-week-054447.html | Television Week | False | By C. Gerald Fraser | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-tax-charge-for-rev-moon.html | The Nation; Tax Charge for Rev. Moon | False | By Caroline Rand Herron and Michael Wright | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/senior-us-judges-prefer-bench-to-benched.html | SENIOR U.S. JUDGES PREFER BENCH TO BENCHED | False | By Arnold H. Lubasch | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/economics-studies-thrive-at-yale.html | ECONOMICS STUDIES THRIVE AT YALE | False | By Karen W. Arenson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/prices-and-money-by-the-winner-of-the-nobel.html | PRICES AND MONEY, BY THE WINNER OF THE NOBEL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/us-cuts-back-and-shifts-course-on-housing-aid.html | U.S. CUTS BACK AND SHIFTS COURSE ON HOUSING AID | False | By Andre Shashaty | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/rocket-monument-dedicated.html | Rocket Monument Dedicated | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/red-smith-some-history-portrayed-in-the-raw.html | RED SMITH; Some History Portrayed in the Raw | False | By Sports of the Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/alice-warne-married-to-prof-randall-stout.html | Alice Warne Married To Prof. Randall Stout | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/photographer-author-wins-10000-grant.html | Photographer-Author Wins $10,000 Grant | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/how-regan-sees-the-budget.html | HOW REGAN SEES THE BUDGET | False | By Edward Cowan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-crime-054533.html | Crime | False | By Newgate Callendar | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/il-progresso-100-changing-format.html | IL PROGRESSO, 100, CHANGING FORMAT | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/why-the-furor-on-perskie-bill.html | WHY THE FUROR ON PERSKIE BILL? | False | By Joan Goldstein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/outdoors-fly-fishing-center-started.html | OUTDOORS; Fly Fishing Center Started | False | By Nelson Bryant | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/colgate-30-lafayette-0.html | Colgate 30, Lafayette 0 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/less-expensive-method-to-bar-rabies-is-found.html | LESS EXPENSIVE METHOD TO BAR RABIES IS FOUND | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/travel-advisory-flying-skiing-roughing-it-irish-cottage-to-let.html | TRAVEL ADVISORY; FLYING, SKIING, ROUGHING IT; IRISH COTTAGE TO LET | False | By Robert D. MacFadden and John Brannon Albright | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/40-held-in-buffalo-drug-raid.html | 40 Held in Buffalo Drug Raid | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/music-4-bands-to-form-in-ossining-unit.html | Music; 4 BANDS TO FORM IN OSSINING UNIT | False | By Robert Sherman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-who-s-entitled-to-know-what.html | The Nation; Who's Entitled To Know What? | False | By Caroline Rand Herron and Michael Wright | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/music-view-verdi-versus-the-tyrants-and-censors.html | Music View; VERDI VERSUS THE TYRANTS AND CENSORS | False | By Donal Henahan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/he-s-still-while-everyone-else-is-in-motion.html | HE'S 'STILL' WHILE EVERYONE ELSE IS IN 'MOTION' | | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/recycling-less-gold-in-garbage.html | RECYCLING; LESS GOLD IN GARBAGE | False | By John T. McQuiston | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/how-clifford-odets-spent-his-last-desperate-days-s-ing.html | HOW CLIFFORD ODETS SPENT HIS LAST, DESPERATE DAYS Sing! | False | By Margaret Brenman-Gibson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/october-18-1981.html | 1981-10-18 00:00:00 | | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/an-opera-era-ends-in-san-francisco.html | AN OPERA ERA ENDS IN SAN FRANCISCO | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/reymond-berney-offers-difficult-piano-program.html | Reymond Berney Offers Difficult Piano Program | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/art/art-the-new-japanese-fascination-with-glass.html | ART: THE NEW JAPANESE FASCINATION WITH GLASS | False | By Henry Scott Stokes, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/gillies-s-two-goals-lead-islanders-over-rangers-5-4.html | GILLIES'S TWO GOALS LEAD ISLANDERS OVER RANGERS, 5-4 | False | By Parton Keese, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/moshe-dayan-and-the-quest-for-peace.html | MOSHE DAYAN AND THE QUEST FOR PEACE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/pakistani-leader-defends-move-to-buy-f-16-s.html | PAKISTANI LEADER DEFENDS MOVE TO BUY F-16'S | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/sharp-drop-reported-in-funds-to-williams.html | SHARP DROP REPORTED IN FUNDS TO WILLIAMS | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-television-pornography-055378.html | Television Pornography | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/anne-manning-is-wed-to-steven-silverstein.html | Anne Manning Is Wed To Steven Silverstein | False | | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/cairo-bans-firearms-and-verifies-reports-of-new-crackdown.html | CAIRO BANS FIREARMS AND VERIFIES REPORTS OF NEW CRACKDOWN | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/bridge-abnormal-approach.html | Bridge; ABNORMAL APPROACH | False | By Alan Truscott | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/correspondant-s-choice-where-the-old-west-lives-on.html | CORRESPONDANT'S CHOICE; WHERE THE OLD WEST LIVES ON | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/cornell-14-brown-9.html | Cornell 14, Brown 9 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/man-and-capital.html | MAN AND CAPITAL | False | By Thomas Sowell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/antiques-first-big-show-at-byrne-arena.html | Antiques; FIRST BIG SHOW AT BYRNE ARENA | False | By Carter Horsley | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-finite-resources-054522.html | Finite Resources | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/north-rockland-romps-17-6-rockland.html | NORTH ROCKLAND ROMPS, 17-6; ROCKLAND | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/what-the-poor-will-ask-of-the-rich.html | WHAT THE POOR WILL ASK OF THE RICH | False | By Bernard D. Nossiter | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/women-who-did-something.html | WOMEN WHO DID SOMETHING | False | By Vivian Gornick | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/new-paper-starts-in-swedish-capital.html | NEW PAPER STARTS IN SWEDISH CAPITAL | False | By John Vinocur, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/l-mailbox-lighten-pressure-on-walt-michaels-055253.html | Mailbox; Lighten Pressure On Walt Michaels | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/officer-weds-mary-duffy.html | Officer Weds Mary Duffy | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/susan-beloff-is-engaged.html | SUSAN BELOFF IS ENGAGED | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/seventh-title-chess-game-drawn-after-31-moves.html | SEVENTH TITLE CHESS GAME DRAWN AFTER 31 MOVES | False | By Robert Byrne, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/artists-studios-amid-the-factories.html | ARTISTS' STUDIOS AMID THE FACTORIES | False | By Nancy Arum | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/the-week-in-business-corporate-profits-are-coming-up-short.html | THE WEEK IN BUSINESS; CORPORATE PROFITS ARE COMING UP SHORT | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/how-cbs-is-changing-channels.html | HOW CBS IS CHANGING CHANNELS | False | By Tony Schwartz | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/art-view-a-glimpse-of-beckmann-s-achievement.html | Art View; A GLIMPSE OF BECKMANN'S ACHIEVEMENT | False | By Hilton Kramer | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/unchecked-urbanization-clogs-latin-american.html | UNCHECKED URBANIZATION CLOGS LATIN AMERICAN | False | By Warren Hoge, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/l-a-special-insight-into-english-schools-055356.html | A Special Insight Into English Schools | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/shore-trips-to-go-or-not-to-go-how-to-decide.html | SHORE TRIPS; TO GO OR NOT TO GO: HOW TO DECIDE | False | By Paul Grimes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/barbara-weston-engaged.html | BARBARA WESTON ENGAGED | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/plotting-revolution-1781.html | PLOTTING REVOLUTION, 1781 | False | By Bernard J. Malahan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/major-news-for-reagan-the-economy-makes-1982-look-near.html | Major News; FOR REAGAN, THE ECONOMY MAKES 1982 LOOK NEAR | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/study-suggests-ending-teen-age-driver-study.html | STUDY SUGGESTS ENDING TEEN-AGE DRIVER STUDY | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/scholars-sign-on-with-semiotics.html | SCHOLARS SIGN ON WITH SEMIOTICS | False | By Edward Rothstein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/40-food-spots-charged-with-code-violations.html | 40 Food Spots Charged With Code Violations | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/l-volunteers-response-to-fire-alarms-055283.html | Volunteers' Response To Fire Alarms | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/woman-found-dead-in-an-auto-was-sodomized-and-strangled.html | Woman Found Dead in an Auto Was Sodomized and Strangled | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/topics-transformations-planning-for-the-present.html | Topics; TRANSFORMATIONS; Planning for the Present | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/kazis-yakatis-bartione-with-spontaneity.html | Kazis Yakutis, Bartione With Spontaneity | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/cambodian-helps-fellow-refugees-adjust-to-american-ways.html | CAMBODIAN HELPS FELLOW REFUGEES ADJUST TO AMERICAN WAYS | False | By Sheila Rule | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/t-j-santone-fiance-of-christine-mulligan.html | T. J. Santone Fiance Of Christine Mulligan | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/liberals-on-the-outside-learn-to-work-inside.html | LIBERALS, ON THE OUTSIDE, LEARN TO WORK INSIDE | False | By Steven V. Roberts | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/nj-transit-facing-new-fiscal-woes.html | NJ TRANSIT FACING NEW FISCAL WOES | False | By Anthony Depalma | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/amusement-game-operators-seek-new-rules.html | AMUSEMENT-GAME OPERATORS SEEK NEW RULES | False | By Tina Veiders | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polish-party-meeting-is-critical-of-leadership.html | POLISH PARTY MEETING IS CRITICAL OF LEADERSHIP | False | By John Darnton, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-planes-on-time-performance-off.html | The Nation; Planes' On-Time Performance Off | False | By Caroline Rand Herron and Michael Wright | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-enough-already-055161.html | Enough Already | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/alberto-salazar-is-all-business.html | ALBERTO SALAZAR IS ALL BUSINESS | False | By Neil Amdur | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/westchester-journal-055333.html | Westchester Journal | False | JAMES FERON | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Houghton Mifflin, $8.95. | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/painful-eye-infections-spread-outside-florida.html | Painful Eye Infections Spread Outside Florida | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054440.html | Critics' Choices | False | By John Russell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/tv-view-the-networks-cable-divisions-are-busily-purveying-culture.html | TV View; THE NETWORKS' CABLE DIVISIONS ARE BUSILY PURVEYING CULTURE | False | By John J. O'Connor | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/reid-captures-5000-meters.html | REID CAPTURES 5,000 METERS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/the-struggle-of-andrew-silk.html | THE STRUGGLE OF ANDREW SILK | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/who-s-nervous-arms-race-quickens-mubarak-gets-tough.html | WHO'S NERVOUS?; ARMS RACE QUICKENS; MUBARAK GETS TOUGH | False | By Drew Middleton | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/soo-line-rr-co-reports-earnings-for-qtr-to-sept-30.html | SOO LINE RR CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/tulane-31-air-force-13.html | Tulane 31, Air Force 13 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/long-island-guide-on-the-fly.html | Long Island Guide; ON THE FLY | False | By Barbara Delatiner | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/the-two-worlds-of-berlin.html | THE TWO WORLDS OF BERLIN | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/connecticut-guide-by-eleanor-charles-a-publick-beheading.html | Connecticut Guide; by Eleanor Charles; A PUBLICK BEHEADING | False | By Eleanor Charles | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-jersey-guide-by-martha-g-wilson-a-treat-for-teaneck.html | New Jersey Guide; by Martha G. Wilson; A TREAT FOR TEANECK | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/personal-finance-how-to-choose-a-real-estate-agent.html | PERSONAL FINANCE; HOW TO CHOOSE A REAL ESTATE AGENT | False | By Deborah Rankin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-grand-projects.html | THE GRAND PROJECTS | False | By D. J. R. Bruckner | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/lois-shaffer-pianist-offers-appassionata.html | Lois Shaffer, Pianist, Offers 'Appassionata' | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/future-events-galaxies-girls-galas.html | Future Events Galaxies, Girls, Galas | False | By Phyllis A. Ehrlich | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/jersey-seeking-increase-in-budgets-for-colleges.html | Jersey Seeking Increase In Budgets for Colleges | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/off-the-rack-policies-don-t-fit-in-central-america.html | OFF-THE-RACK POLICIES DON'T FIT IN CENTRAL AMERICA | False | By Flora Lewis | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/clara-e-ruthrauff-magazine-editor-wed-to-jeremiah-thomas-3d-lawyer.html | Clara E. Ruthrauff, Magazine Editor, Wed to Jeremiah Thomas 3d, Lawyer | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/c-no-headline-055180.html | No Headline | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/c-a-correction-055310.html | A Correction | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/brazil-s-president-flies-to-us-for-heart-tests.html | BRAZIL'S PRESIDENT FLIES TO U.S. FOR HEART TESTS | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-criminals-and-writers-054514.html | Criminals And Writers | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/passaic-stops-belleville-essex-hudson.html | PASSAIC STOPS BELLEVILLE; ESSEX-HUDSON | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/problem-for-city-parents-public-or-private-school.html | PROBLEM FOR CITY PARENTS: PUBLIC OR PRIVATE SCHOOL? | False | By Dena Kleiman | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-the-survival-of-the-soviet-dissident-movement-055164.html | THE SURVIVAL OF THE SOVIET DISSIDENT MOVEMENT | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/headliners-something-he-said.html | Headliners; Something He Said? | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-mergers-contribution-to-high-interest-rates-055163.html | MERGERS' CONTRIBUTION TO HIGH INTEREST RATES | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/milstein-opens-throttle-as-builder.html | MILSTEIN OPENS THROTTLE AS BUILDER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/dr-kiki-palacios-wed-to-ted-gilliam-accountant.html | Dr. Kiki Palacios Wed to Ted Gilliam, Accountant | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/on-language.html | On Language | False | By William Safire | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/iran-accused-of-stepped-up-attacks-on-bahais.html | IRAN ACCUSED OF STEPPED UP ATTACKS ON BAHAIS | False | By Barbara Crossette, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/speaking-personally-arrogance-and-sympathy-on-the-hitchhiking-trail.html | Speaking Personally; ARROGANCE AND SYMPATHY ON THE HITCHHIKING TRAIL | False | By Paula Newcomer | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/piquet-captures-world-driving-crown.html | PIQUET CAPTURES WORLD DRIVING CROWN | False | By John Radosta, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-new-base-for-dance-troupe.html | A NEW BASE FOR DANCE TROUPE | False | By Jill Silverman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/practical-traveler-rooms-at-the-top.html | PRACTICAL TRAVELER; ROOMS AT THE TOP | False | By Paul Grimes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/auto-safety-rule-remains-in-limbo.html | AUTO SAFETY RULE REMAINS IN LIMBO | False | By Michael Decourcy Hinds, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/ruling-nears-on-now-suit.html | RULING NEARS ON NOW SUIT | False | By Fran Wenograd | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/ruth-finch-wed-to-architect.html | Ruth Finch Wed to Architect | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/coppola-s-baton-guiding-napoleon.html | COPPOLA'S BATON GUIDING 'NAPOLEON' | False | By Alvin Klein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/headliners-inquiry-benches-judge.html | Headliners; Inquiry Benches Judge | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pate-gains-4-shot-lead.html | Pate Gains 4-Shot Lead | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/an-equal-time-disagreement-on-fcc-rules.html | AN EQUAL-TIME DISAGREEMENT ON F.C.C. RULES | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/hedberg-lost-for-season.html | Hedberg Lost for Season | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-drying-the-streets.html | FOLLOW-UP ON THE NEWS; Drying the Streets | False | By Richard Haitch | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/tatekawa-brothers-are-twin-assets-in-school-football.html | Tatekawa Brothers Are Twin Assets In School Football | False | By Al Harvin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/selecting-shipmates.html | SELECTING SHIPMATES | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polls-split-on-who-will-win-greek-election-today.html | POLLS SPLIT ON WHO WILL WIN GREEK ELECTION TODAY | False | By Marvine Howe, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-from-vast-menu-greek-is-choice.html | Dining Out; FROM VAST MENU, GREEK IS CHOICE | False | By M. H. Reed | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-world-choose-sides-kania-demands-in-polish-crisis.html | The World; Choose Sides, Kania Demands In Polish Crisis | False | By Barbara Slavin and Milt Freudenheim | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/l-letters-on-travel-054487.html | LETTERS ON TRAVEL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-decarvalho-ashbel-wall-2d-lawyer-married.html | Miss DeCarvalho, Ashbel Wall 2d, Lawyer, Married | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-anthony-bliss-and-the-met-055382.html | ANTHONY BLISS AND THE MET | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/crafts-by-patricia-malarcher.html | Crafts; by Patricia Malarcher | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/schmidt-and-pinnix-violin-and-piano-duo.html | Schmidt and Pinnix, Violin and Piano Duo | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/behind-the-best-sellers-clive-cussler.html | Behind the Best Sellers; CLIVE CUSSLER | False | By Edwin McDowell | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/ibrahim-to-perform-oct-23-24-at-the-public.html | Ibrahim to Perform Oct. 23-24 at the Public | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/deborah-ruth-laird-a-bride.html | Deborah Ruth Laird a Bride | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/children-s-books-054530.html | Children's Books | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/business-conditions-there-s-energy-in-coal.html | BUSINESS CONDITIONS; THERE'S ENERGY IN COAL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/leisure-tiny-bulbs-to-grow-at-home.html | Leisure; TINY BULBS TO GROW AT HOME | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/l-letters-on-travel-054488.html | LETTERS ON TRAVEL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/penguins-5-north-stars-2.html | Penguins 5, North Stars 2 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/janet-o-donnell-writer-wed-to-charles-klaveness.html | Janet O'Donnell, Writer, Wed to Charles Klaveness | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/panel-to-cut-nominees-for-city-u-chancellor.html | PANEL TO CUT NOMINEES FOR CITY U. CHANCELLOR | False | By Gene I. Maeroff | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-waldheim-s-preference-055160.html | WALDHEIM'S PREFERENCE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054441.html | Critics' Choices | False | By John Russell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/antiques-a-giant-auction-of-dolls.html | Antiques; A GIANT AUCTION OF DOLLS | False | By Rita Reif | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/top-democrats-bid-party-panel-develop-issues.html | TOP DEMOCRATS BID PARTY PANEL DEVELOP ISSUES | False | By Adam Clymer, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN BRUSSELS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/no-headline-055005.html | No Headline | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-dale-wc-mcnair-are-married.html | Miss Dale, W.C. McNair Are Married | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/the-series-gives-memory-its-trigger-to-the-past.html | THE SERIES GIVES MEMORY ITS TRIGGER TO THE PAST | False | By Stanley Cohen | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/editors-choice.html | Editors' Choice | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/passaic-valley-shuts-out-clifton-10-0-bergen-passaic.html | PASSAIC VALLEY SHUTS OUT CLIFTON, 10-0; BERGEN-PASSAIC | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/south-jersey-secession-two-views-an-unfunny-power-play.html | SOUTH JERSEY SECESSION: TWO VIEWS AN UNFUNNY POWER PLAY | False | By Rebecca Schlam Lutto | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-television-pornography-055380.html | TELEVISION PORNOGRAPHY | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/women-complain-of-bias-on-jobs-at-the-un.html | WOMEN COMPLAIN OF BIAS ON JOBS AT THE U.N. | False | By Leslie Bennetts | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/around-the-world-diplomats-in-zimbabwe-report-restrictions.html | Around the World; Diplomats in Zimbabwe Report Restrictions | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/novotel-plans-broadway-hotel-on-offices.html | NOVOTEL PLANS BROADWAY HOTEL ON OFFICES | False | By Carter B. Horsley | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/somerville-wins-21-0-morris-somerset.html | SOMERVILLE WINS, 21-0; MORRIS-SOMERSET | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/world-cup-soccer-still-wide-open.html | World Cup Soccer Still Wide Open | False | By Alex Yannis | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/sound-new-advances-in-cassette-recorders.html | Sound; NEW ADVANCES IN CASSETTE RECORDERS | False | By Hans Fantel | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/statewide-presecutor-of-corruption-is-sought.html | STATEWIDE PRESECUTOR OF CORRUPTION IS SOUGHT | False | By Selwyn Raab | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/eleanor-furlaud-lawyer-engaged-to-laszlo-adam.html | Eleanor Furlaud, Lawyer, Engaged To Laszlo Adam | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-wendover-wizard.html | FOLLOW-UP ON THE NEWS; Wendover Wizard | False | By Richard Haitch | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/shopper-s-world-ancient-jewelry-modern-artistry.html | SHOPPER'S WORLD; ANCIENT JEWELRY, MODERN ARTISTRY | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/ohio-state-34-illinois-27.html | Ohio State 34, Illinois 27 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/major-news-an-easy-choice-for-peace-prize.html | Major News; AN EASY CHOICE FOR PEACE PRIZE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-art-of-innuendo.html | THE ART OF INNUENDO | False | By George E. Reedy | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/warde-tops-stamford.html | WARDE TOPS STAMFORD | False | | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/suzette-thebault-becomes-a-bride.html | Suzette Thebault Becomes a Bride | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/sudan-egypt-and-libya-a-triangle-that-s-a-maze.html | SUDAN, EGYPT AND LIBYA: A TRIANGLE THAT'S A MAZE | False | By Henry Tanner | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/delbello-pisani-face-to-face-on-the-issues.html | DELBELLO, PISANI FACE TO FACE ON THE ISSUES | False | By James Feron | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-declares-he-needs-increase-in-budget-powers.html | REAGAN DECLARES HE NEEDS INCREASE IN BUDGET POWERS | False | By Robert Pear, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/thieves-ransack-the-rectory-of-a-brooklyn-catholic-church.html | Thieves Ransack the Rectory Of a Brooklyn Catholic Church | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/piano-cello-duo-mixes-standard-and-modern.html | Piano-Cello Duo Mixes Standard and Modern | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/ira-bomb-wounds-a-british-general.html | I.R.A. BOMB WOUNDS A BRITISH GENERAL | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/sudan-leader-contends-libyans-have-postponed-plan-for-invasion.html | SUDAN LEADER CONTENDS LIBYANS HAVE POSTPONED PLAN FOR INVASION | False | By Alan Cowell, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/koch-reported-ruffled-at-snub-on-sadat-funeral-city-hall-notes.html | KOCH REPORTED RUFFLED AT SNUB ON SADAT FUNERAL; City Hall Notes | False | By Clyde Haberman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dance-soares-group-to-dance-in-chappaqua.html | Dance; SOARES GROUP TO DANCE IN CHAPPAQUA | False | By Jill Silverman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/theater-uncle-vanya-staged-at-the-yale-rep.html | THEATER: 'UNCLE VANYA' STAGED AT THE YALE REP | False | By Mel Gussow, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/fare-of-the-country-feijoada-the-pride-of-the-brazilians.html | FARE OF THE COUNTRY; FEIJOADA, THE PRIDE OF THE BRAZILIANS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/sports-and-the-curse-of-violence.html | SPORTS AND THE CURSE OF VIOLENCE | False | By Fred F. Paulenich | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/l-energy-seers-054556.html | Energy Seers | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/youth-unemployment-in-city-continues-to-top-rate-in-us.html | YOUTH UNEMPLOYMENT IN CITY CONTINUES TO TOP RATE IN U.S. | False | By Damon Stetson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/around-the-nation-lab-closed-after-issuing-hepatitis-positive-blood.html | Around the Nation; Lab Closed After Issuing Hepatitis-Positive Blood | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/delbello-pisani-debates-open-to-public.html | DelBello-Pisani Debates Open to Public | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/mickey-rose-s-student-bodies.html | MICKEY ROSE'S 'STUDENT BODIES' | False | By Vincent Canby | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/basque-rebels-ending-lull-kill-a-policeman.html | BASQUE REBELS, ENDING LULL, KILL A POLICEMAN | False | By James M. Markham, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/contract-ends-12-day-strike-by-cornell-s-service-workers.html | Contract Ends 12-Day Strike By Cornell's Service Workers | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/florida-seeks-explanations-and-cures-as-crime-mounts.html | FLORIDA SEEKS EXPLANATIONS AND CURES AS CRIME MOUNTS | False | By Gregory Jaynes, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/3-iowa-field-goals-stop-michigan-9-7.html | 3 Iowa Field Goals Stop Michigan, 9-7 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/guidry-may-leave.html | GUIDRY MAY LEAVE | False | By Murray Chass, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/l-mailbox-golf-ball-caper-055169.html | Mailbox; GOLF BALL CAPER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/data-on-cuts-imperiled-by-cuts-in-data.html | DATA ON CUTS IMPERILED BY CUTS IN DATA | False | By Robert Reinhold | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/investing-you-think-there-ll-be-a-gold-standard.html | INVESTING; YOU THINK THERE'LL BE A GOLD STANDARD? | False | By Kenneth B. Noble | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/the-joffrey-ballet-at-25-looks-to-the-future.html | THE JOFFREY BALLET, AT 25, LOOKS TO THE FUTURE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/essay-the-reagan-memoirs.html | Essay; THE REAGAN MEMOIRS | False | By William Safire | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/connecticut-housing-sweep-s-role-grows.html | Connecticut Housing; SWEEP'S ROLE GROWS | False | By Andree Brooks | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/army-crushes-princeton-34-0.html | ARMY CRUSHES PRINCETON, 34-0 | False | By James Tuite, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/rutgers-defeated-by-temple-24-12.html | RUTGERS DEFEATED BY TEMPLE, 24-12 | False | By Michael Strauss, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/dance-view-paul-taylor-s-intriguing-ambiguities.html | Dance View; PAUL TAYLOR'S INTRIGUING AMBIGUITIES | False | By Anna Kisselgoff | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/gardening-the-advantage-of-dwarf-apple-tree.html | Gardening; THE ADVANTAGE OF DWARF APPLE TREE | False | By Carl Totemeier | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/prospects.html | PROSPECTS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/name-a-three-letter-word-that-means-be-nice-to-arafat.html | NAME A THREE-LETTER WORD THAT MEANS BE NICE TO ARAFAT | False | By Henry Scott Stokes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/nonfiction-in-brief-054537.html | Nonfiction in Brief | False | By James Nuechterlein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/the-bettmann-behind-the-archives.html | THE BETTMANN BEHIND THE ARCHIVES | True | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/long-islanders-matrimonial-ties-in-peace-and-war.html | Long Islanders; MATRIMONIAL TIES IN PEACE AND WAR | False | By Lawrence Van Gelder | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/purdue-35-northwestern-0.html | Purdue 35, Northwestern 0 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/follow-up-on-the-news-86-proof-lollipops.html | FOLLOW-UP ON THE NEWS; 86-Proof Lollipops | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/leisure-saffron-the-costliest-spice-is-picked-from-a-humble-flower.html | Leisure; SAFFRON, THE COSTLIEST SPICE IS PICKED FROM A HUMBLE FLOWER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/exercising-the-limits-of-age.html | EXERCISING THE LIMITS OF AGE | False | By David H. Galerstein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/a-new-twosome-englands-new-wave-and-us-country.html | A NEW TWOSOME: ENGLAND'S NEW WAVE AND U.S. COUNTRY | False | By Robert Palmer | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/is-william-baxter-anti-antitrust.html | IS WILLIAM BAXTER ANTI-ANTITRUST? | False | By Howard M. Metzenbaum | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/o-neill-s-delicate-balance.html | O'NEILL'S DELICATE BALANCE | False | By Richard L. Madden | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/topics-transformations-where-the-buck-stops.html | Topics; Transformations; Where the Buck Stops | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/inner-city-troupe-hanging-on.html | INNER CITY TROUPE HANGING ON | False | By Gina Gieslewitz | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/a-question-of-sex-bias-at-harvard.html | A QUESTION OF SEX BIAS AT HARVARD | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/polish-prelate-in-rome-asks-for-unity-to-overcome-crisis.html | Polish Prelate, in Rome, Asks For Unity to Overcome Crisis | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/gin-game-plays-its-cards-just-right.html | 'GIN GAME' PLAYS ITS CARDS JUST RIGHT | False | By Joseph Catinella | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/liberation-of-jane.html | LIBERATION OF JANE | False | By Susan Bolotin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/role-of-moscow-in-terror-doubted.html | ROLE OF MOSCOW IN TERROR DOUBTED | False | By Leslie H. Gelb, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/king-center-begins-campaign.html | KING CENTER BEGINS CAMPAIGN | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-third-of-new-york-births-in-80-were-to-the-unmarried.html | A THIRD OF NEW YORK BIRTHS IN '80 WERE TO THE UNMARRIED | False | By A. O. Sulzberger Jr. | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/another-side-of-rauschenberg.html | ANOTHER SIDE OF RAUSCHENBERG | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/megan-follansbee-married.html | Megan Follansbee Married | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/north-carolina-wins-to-stay-undefeated.html | NORTH CAROLINA WINS TO STAY UNDEFEATED | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/du-pont-defends-genetic-screening.html | DU PONT DEFENDS GENETIC SCREENING | False | By Richard Severo, Special To The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/about-westchester-by-lynne-ames.html | About Westchester; by Lynne Ames | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/beating-london-traffic-on-a-moped.html | BEATING LONDON TRAFFIC ON A MOPED | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/elderly-and-disabled-given-most-of-medicaid.html | ELDERLY AND DISABLED GIVEN MOST OF MEDICAID | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/nurses-issue-strike-warning-at-a-massachusetts-hospital.html | Nurses Issue Strike Warning At a Massachusetts Hospital | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-life-is-hard-on-parks-too.html | The Region; Life Is Hard On Parks, Too | False | By Richard Levine and Carlyle C. Douglas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/russian-chemistry.html | RUSSIAN CHEMISTRY | False | By Thomas Powers | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/two-views-of-prison-bond-act-an-opponent-doubts-gain-cites-options.html | TWO VIEWS OF PRISON BOND ACT AN OPPONENT DOUBTS GAIN, CITES OPTIONS | False | By Jean Fink | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/music-and-dance-the-andes-festival.html | MUSIC AND DANCE: THE ANDES FESTIVAL | False | By Jack Anderson | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/l-letters-on-travel-054485.html | LETTERS ON TRAVEL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/white-house-is-keeping-awacs-alive-by-all-means.html | WHITE HOUSE IS KEEPING AWACS ALIVE BY ALL MEANS | False | By Charles Mohr | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/westfield-tops-montclair-14-6-union-middlesex.html | WESTFIELD TOPS MONTCLAIR, 14-6; UNION-MIDDLESEX | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/home-clinic-modern-materials-ease-furniture-finishing-task.html | Home Clinic; MODERN MATERIALS EASE FURNITURE-FINISHING TASK | False | By Bernard Gladstone | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-the-aloe-vera-mystique-055386.html | The Aloe Vera Mystique | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/divorce-a-standard-for-measuring-losses.html | DIVORCE: A STANDARD FOR MEASURING LOSSES | False | By Ruth Dreyfus | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-yes-beggars-can-be-choosers.html | The Region; Yes, Beggars Can Be Choosers | False | By Richard Levine and Carlyle C. Douglas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-signs-veterans-bill.html | Reagan Signs Veterans' Bill | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/two-views-of-prison-bond-act-a-sponsor-sees-passage-as-vital.html | TWO VIEWS OF PRISON BOND ACT A SPONSOR SEES PASSAGE AS VITAL | False | By Linda Winikow | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/massachusetts-towns-to-get-aid-on-gypsy-moth-spraying.html | Massachusetts Towns to Get Aid on Gypsy Moth Spraying | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/heavy-rains-continue-in-areas-of-oklahoma.html | Heavy Rains Continue In Areas of Oklahoma | False | By United Press International | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/deborah-von-hoffman-is-married-to-dale-lanzone.html | Deborah von Hoffman Is Married to Dale Lanzone | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/media-mavens-mold-images-in-nj-contest-florio-raises-ante-in-the-battle-of-ads.html | MEDIA MAVENS MOLD IMAGES IN N.J. CONTEST; FLORIO RAISES ANTE IN THE BATTLE OF ADS | False | By Jane Perlez | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/q-a-054503.html | Q&A | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/us-merchant-mariners-lose-to-wagner-31-21.html | U.S. MERCHANT MARINERS LOSE TO WAGNER, 31-21 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/fashion-preview-a-spring-of-change-in-paris.html | Fashion Preview; A SPRING OF CHANGE IN PARIS | False | By Mary Russell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/ayako-kishikawa-gives-violin-recital.html | Ayako Kishikawa Gives Violin Recital | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/nordiques-6-maple-leafs-4.html | Nordiques 6, Maple Leafs 4 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-specialty-emergencies.html | NEW SPECIALTY: EMERGENCIES | False | By Judith Hoopes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/cheryl-ann-abrams-is-wed.html | Cheryl Ann Abrams Is Wed | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/gunmen-shoot-official-in-a-troubled-indian-state.html | GUNMEN SHOOT OFFICIAL IN A TROUBLED INDIAN STATE | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/long-island-journal-055285.html | Long Island Journal | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-moscow-counts-on-winning-a-nuclear-war-055156.html | MOSCOW COUNTS ON WINNING A NUCLEAR WAR | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/graves-named-to-design-addition-on-the-whitney.html | GRAVES NAMED TO DESIGN ADDITION ON THE WHITNEY | False | By Grace Glueck | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/unbeaten-lincoln-sets-back-south-shore-34-6.html | UNBEATEN LINCOLN SETS BACK SOUTH SHORE, 34-6 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054443.html | Critics' Choices | False | By Jennifer Dunning | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/barges-irk-north-hempstead.html | BARGES IRK NORTH HEMPSTEAD | False | By Rona Kavee | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/db-lyons-weds-margaret-olsan.html | D.B. Lyons Weds Margaret Olsan | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/bringing-up-mother.html | BRINGING UP MOTHER | False | By Nora Johnson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-it-s-every-crop-for-itself-as-coalition-splits.html | The Nation; It's Every Crop For Itself as Coalition Splits | False | By Caroline Rand Herron and Michael Wright | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/news-summary-sunday-october-18-1981.html | News Summary; SUNDAY, OCTOBER 18, 1981 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-the-buffalo-chicken-wing-run-055385.html | The Buffalo Chicken-Wing Run | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/boom-or-bust-in-the-hollows-of-appalachia.html | BOOM OR BUST IN THE HOLLOWS OF APPALACHIA | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/ideas-trends-in-summary-toward-bearable-cancer-therapy.html | Ideas & Trends in summary; Toward Bearable Cancer Therapy | False | By Eva Hoffman and Margot Slade | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/zabar-s-expansion-moving-forward.html | ZABAR'S EXPANSION MOVING FORWARD | False | By George W. Goodman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-black-is-the-bride-of-a-lawyer.html | Miss Black Is the Bride Of a Lawyer | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/controversy-marks-rules-for-land-use.html | CONTROVERSY MARKS RULES FOR LAND USE | False | By Leo H. Carney | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/incest-should-offenders-be-jailed.html | INCEST: SHOULD OFFENDERS BE JAILED? | False | By Sandra Gardner | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-powers-wed-to-brian-swiggett.html | Miss Powers Wed To Brian Swiggett | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/lieut-comdr-bryan-ingalls-marries-jane-e-ezzard.html | Lieut. Comdr. Bryan Ingalls Marries Jane E. Ezzard | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/critics-choices-054461.html | Critics' Choices | False | By Robert Palmer | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/ideas-trends-in-summary-final-push-for-era.html | Ideas & Trends in summary; Final Push For E.R.A. | False | By Eva Hoffman and Margot Slade | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/fumes-from-glue-truck-fire-put-52-in-hospital-in-germany.html | Fumes From Glue Truck Fire Put 52 in Hospital in Germany | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/l-letters-on-travel-black-marble-road-054504.html | LETTERS ON TRAVEL; Black Marble Road | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/l-theater-mailbag-saluting-a-show-and-an-actress-054446.html | Theater Mailbag; SALUTING A SHOW AND AN ACTRESS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/philharmonic-guests.html | PHILHARMONIC: GUESTS | False | By John Rockwell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/dr-denker-weds-margaret-borgers.html | Dr. Denker Weds Margaret Borgers | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-talk-with-robert-stone.html | A TALK WITH ROBERT STONE | False | By , Charles Ruas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/l-mailbox-interference-rule-has-its-flaws-055254.html | Mailbox; Interference Rule Has Its Flaws | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/remarks-by-reagan-to-editors.html | REMARKS BY REAGAN TO EDITORS | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-moscow-counts-on-winning-a-nuclear-war-055155.html | MOSCOW COUNTS ON WINNING A NUCLEAR WAR | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/film-view-truffaut-s-art-is-to-find-the-truth-in-the-trite.html | Film View; TRUFFAUT'S ART IS TO FIND THE TRUTH IN THE TRITE | False | By Vincent Canby | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/recital-miss-parcells-soprano.html | RECITAL: MISS PARCELLS, SOPRANO | False | By Edward Rothstein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/byu-27-san-diego-state-7.html | B.Y.U. 27, San Diego State 7 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/headliners-and-proud-of-it.html | Headliners; And Proud of It | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/oceanside-halts-massapequa-streak.html | OCEANSIDE HALTS MASSAPEQUA STREAK | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-york-ranks-2d-in-spending-on-students.html | NEW YORK RANKS 2D IN SPENDING ON STUDENTS | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/guilty-conscience-scores-in-vosburgh.html | Guilty Conscience Scores in Vosburgh | False | By Steven Crist | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/l-a-prospective-use-for-brother-in-law-055350.html | A Prospective Use For 'Brother-in-Law' | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/newly-found-march-of-mozart-set-for-oct-28.html | Newly Found March of Mozart Set for Oct. 28 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/holmdel-4-0-44-14-winner.html | HOLMDEL (4-0)44-14 WINNER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/around-the-nation-another-oklahoma-aide-indicted-in-kickbacks.html | Around the Nation; Another Oklahoma Aide Indicted in Kickbacks | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-jersey-housing-angels-in-the-home-market.html | New Jersey Housing; 'ANGELS' IN THE HOME MARKET | False | By Ellen Rand | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/capturing-catton-s-the-blue-and-the-gray-for-the-tv-screen.html | CAPTURING CATTON'S 'THE BLUE AND THE GRAY' FOR THE TV SCREEN | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/legislators-changing-priorities-in-budget.html | LEGISLATORS CHANGING PRIORITIES IN BUDGET | False | By Frances Cerra | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/ship-crashes-into-a-2d-at-port-elizabeth-pier.html | Ship Crashes Into a 2d At Port Elizabeth Pier | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/l-penny-solution-054555.html | Penny Solution | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/realestate/equity-conversion-plans-grow.html | EQUITY CONVERSION PLANS GROW | False | By Diana Shaman | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-long-revolution.html | THE LONG REVOLUTION | False | By David Lattimore | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/stamps-commemorative-pair-for-last-big-battles-of-1781.html | Stamps; COMMEMORATIVE PAIR FOR LAST BIG BATTLES OF 1781 | False | By Samuel A. Tower | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/when-washington-pinches-dade-county-quickly-feels-pain.html | WHEN WASHINGTON PINCHES, DADE COUNTY QUICKLY FEELS PAIN | False | By Gregory Jaynes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/more-fathers-seek-custody-of-children.html | MORE FATHERS SEEK CUSTODY OF CHILDREN | False | By Patricia Teasdale | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/3000-evangelicals-meet-in-jerusalem.html | 3,000 EVANGELICALS MEET IN JERUSALEM | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/robert-hennessy-weds-anita-page.html | Robert Hennessy Weds Anita Page | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/race-issue-emerges-in-atlanta-mayoral-campaign.html | RACE ISSUE EMERGES IN ATLANTA MAYORAL CAMPAIGN | False | By Wendell Rawls Jr., Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-hartford-speaks-more-clearly-on-second-try.html | The Region; Hartford Speaks More Clearly On Second Try | False | By Richard Levine and Carlyle C. Douglas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/recordings-concert-outcasts-sibelius-and-grieg-are-disk-favorites.html | Recordings; CONCERT OUTCASTS, SIBELIUS AND GRIEG ARE DISK FAVORITES | False | By John Rockwell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/chicago-cutting-transit-service-to-avert-shutdown.html | CHICAGO CUTTING TRANSIT SERVICE TO AVERT SHUTDOWN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/theater-in-review-moliere-s-invalid-infectious-laughter.html | Theater in Review; MOLIERE'S 'INVALID' INFECTIOUS LAUGHTER | False | By Alvin Klein | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/remsen-wins-4-and-2.html | Remsen Wins, 4 and 2 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/quotation-of-the-day-054967.html | Quotation of the Day | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/new-law-affects-utilities-and-users.html | NEW LAW AFFECTS UTILITIES AND USERS | False | By Judy Glass | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/fishermen-angry-over-bass-ruling.html | FISHERMEN ANGRY OVER BASS RULING | False | By Suzanne Dechillo | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/l-mailbox-many-sports-fans-are-used-to-cold-055252.html | Mailbox; Many Sports Fans are Used to Cold | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/sailors-go-down-to-the-pond-again.html | SAILORS GO DOWN TO THE POND AGAIN | False | By Eleanor Charles | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/scientists-to-seek-animal-of-legend.html | SCIENTISTS TO SEEK ANIMAL OF LEGEND | False | By John Noble Wilford | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/tight-grip-on-a-rich-empire.html | TIGHT GRIP ON A RICH EMPIRE | False | By Edwin McDowell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/food-to-market-to-market.html | Food; TO MARKET, TO MARKET | False | By Dona Guimaraes | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/maureen-johnson-wed-to-christopher-burt-rich.html | Maureen Johnson Wed to Christopher Burt Rich | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/michigan-state-33-wisconsin-14.html | Michigan State 33 Wisconsin 14 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/tour-buses-for-mystic-opposed-by-towns.html | TOUR BUSES FOR MYSTIC OPPOSED BY TOWNS | False | By Martin Gansberg | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/ideas-trends-in-summary.html | Ideas & Trends in summary | False | Elias Canetti Is Ambushed By Renown | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/business-conditions-a-stable-trade-deficit.html | BUSINESS CONDITIONS; A STABLE TRADE DEFICIT | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-new-report-from-the-underground.html | The Region; New Report From The Underground | False | By Richard Levine and Carlyle C. Douglas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/courage-of-cancer-patient-17-inspires-young-blood-donors.html | COURAGE OF CANCER PATIENT, 17, INSPIRES YOUNG BLOOD DONORS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/scholars-meet-to-celebrate-birthday-of-ben-franklin-s-library.html | SCHOLARS MEET TO CELEBRATE BIRTHDAY OF BEN FRANKLIN'S LIBRARY | False | By William Robbins, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/world-bridge-play-coming-to-county.html | WORLD BRIDGE PLAY COMING TO COUNTY | False | By Alan Truscott | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-loss-of-600-million-yearly-laid-to-tax-violations-in-city.html | A LOSS OF $600 MILLION YEARLY LAID TO TAX VIOLATIONS IN CITY | False | By Michael Goodwin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/nippon-nine-wins.html | Nippon Nine Wins | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/stage-roman-troupe-uses-playlets-by-graig.html | STAGE: ROMAN TROUPE USES PLAYLETS BY GRAIG | False | By Mel Gussow | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/obituaries/lester-l-gavurin-59-is-dead-professor-at-brooklyn-college.html | Lester L. Gavurin, 59, Is Dead; Professor at Brooklyn College | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-no-headline-054513.html | No Headline | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/big-macs-for-leo-burnett.html | BIG MACS FOR LEO BURNETT | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pitt-and-penn-state-score-easy-victories-syracuse-falls-41-16-warner-stars.html | PITT AND PENN STATE SCORE EASY VICTORIES; SYRACUSE FALLS, 41-16; WARNER STARS | False | By Gordon S. White Jr., Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-bagful-of-memories.html | A BAGFUL OF MEMORIES | False | By Lori Dillman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/at-the-stroke-of-midnight-poof-back-to-reality.html | AT THE STROKE OF MIDNIGHT-POOF!- BACK TO REALITY | False | By Annette Kaminsky | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/numismatics-the-value-of-smart-long-term-investments.html | Numismatics; THE VALUE OF SMART LONG-TERM INVESTMENTS | False | By Ed Reiter | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/evidence-of-1980-murders-hidden-by-volcano.html | EVIDENCE OF 1980 MURDERS HIDDEN BY VOLCANO | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/l-president-anwar-el-sadat-in-perspective-055158.html | PRESIDENT ANWAR EL-SADAT, IN PERSPECTIVE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/rare-ants-live-life-guile-stony-brook-political-theorists-may-draw-dire.html | RARE ANTS LIVE A LIFE OF GUILE; STONY BROOK POLITICAL theorists may draw dire analogies from insects that live off the labor of other insects, but Stefan Coven, a graduate student in ecology at the State University at Stony Brook, regards the rare parasitic ants he found living on Long Island as just another interesting part of the universe. | False | By Hugh O'Haire | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/enduring-the-marathon-marriage.html | ENDURING THE MARATHON MARRIAGE | False | By Georgia Dullea | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/barbara-bahlke-wed-to-jeffrey-m-murphy.html | Barbara Bahlke Wed To Jeffrey M. Murphy | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/business-conditions-candy-looks-sweeter.html | BUSINESS CONDITIONS; CANDY LOOKS SWEETER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/jp-stevens-one-year-after-the-truce.html | J.P. STEVENS: ONE YEAR AFTER THE TRUCE | False | By Sandra Salmans | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/bad-luck-and-violet-eyes.html | BAD LUCK AND VIOLET EYES | False | By Cathleen Schine | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/18th-century-bureau-sets-auction-record.html | 18th-Century Bureau Sets Auction Record | False | By United Press International | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/ideas-trends-in-summary-collective-pens-raise-the-sword.html | Ideas & Trends in summary; Collective Pens Raise the Sword | False | By Eva Hoffman and Margot Slade | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/us-will-test-plan-to-help-the-elderly-at-brooklyn-center.html | U.S. WILL TEST PLAN TO HELP THE ELDERLY AT BROOKLYN CENTER | False | By Ronald Sullivan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/music-music-coming-up-quality-and-variety.html | Music; MUSIC COMING UP: QUALITY AND VARIETY | False | By Robert Sherman | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/about-long-island.html | About Long Island | False | By Richard F. Shepard | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/water-supply-fears-persist.html | WATER SUPPLY FEARS PERSIST | False | By Robert E. Tomasson | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/reading-and-writing.html | Reading and Writing | False | By Anatole Broyard | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/gold-views-refined.html | GOLD VIEWS, REFINED | False | By Jude Wanniski | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/time-for-a-mid-course-correction.html | Time for a 'Mid-Course Correction' | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-irish-catholic-church-is-sorely-tried-by-ulster.html | THE IRISH CATHOLIC CHURCH IS SORELY TRIED BY ULSTER | False | By William Borders | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/chess-breaking-routine-requires-timing.html | Chess; BREAKING ROUTINE REQUIRES TIMING | False | By Robert Byrne | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-novel-of-lost-americans.html | A NOVEL OF LOST AMERICANS | False | By Michael Wood | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/suspect-is-named-in-killing-on-bus.html | SUSPECT IS NAMED IN KILLING ON BUS | False | By Robert D. McFadden | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/salvation-army-officers-meet-to-elect-leader.html | SALVATION ARMY OFFICERS MEET TO ELECT LEADER | False | By William Borders, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/400-attend-a-conference-on-running-a-co-op.html | 400 ATTEND A CONFERENCE ON RUNNING A CO-OP | False | By David W. Dunlap | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/smu-38-houston-22.html | S.M.U. 38, Houston 22 | False | | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/24-on-tax-cut-panel-took-corporate-gifts.html | 24 ON TAX-CUT PANEL TOOK CORPORATE GIFTS | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/accord-is-nearing-on-property-tax.html | ACCORD IS NEARING ON PROPERTY TAX | False | By E. J. Dionne Jr. | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/movies/a-swiss-film-bares-another-chapter-of-the-holocaust.html | A SWISS FILM BARES ANOTHER CHAPTER OF THE HOLOCAUST | False | By Annette Insdorf | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/sylvia-reynolds-pianist-shows-intimate-manner.html | Sylvia Reynolds, Pianist, Shows Intimate Manner | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/diggers-find-imperial-city-of-assyrians.html | DIGGERS FIND IMPERIAL CITY OF ASSYRIANS | False | By Walter Sullivan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/ann-b-rhame-and-susanne-madeira-fiancees-of-peter-and-george-coffin-3d.html | Ann B. Rhame and Susanne Madeira Fiancees of Peter and George Coffin 3d | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/a-rent-a-judge-plan-for-civil-suits-assailed.html | A 'Rent-a-Judge' Plan For Civil Suits Assailed | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-engaging-dimensions-beyond-the-visual-in-optical-art.html | Art; ENGAGING DIMENSIONS BEYOND THE VISUAL IN OPTICAL ART | False | By Helen A. Harrison | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/anthony-bliss-and-the-met-055381.html | Anthony Bliss And the Met | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/major-news-laureate-tobin-straddles-gaps.html | Major News; Laureate Tobin Straddles Gaps | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/rock-cowboy-mouth-coming-to-wonderhorse.html | Rock 'Cowboy Mouth' Coming to Wonderhorse | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-conductor-s-tribulations.html | A CONDUCTOR'S TRIBULATIONS | False | By Terri Lowen Finn | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/college-changes-its-name.html | College Changes Its Name | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/when-2-incomes-become-hard-to-live-with.html | WHEN 2 INCOMES BECOME HARD TO LIVE WITH | False | By George O'Connell | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/canadiens-10-canucks-4.html | Canadiens 10, Canucks 4 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/william-e-sauro-new-cars-for-hudson-line-commuters.html | William E. Sauro New Cars for Hudson Line Commuters | False | The New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dr-rusk-will-get-karen-horney-award.html | DR. RUSK WILL GET KAREN HORNEY AWARD | False | By Josh Barbanel | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/suffolk-executive-cuts-budget-but-will-the-budget-stay-cut.html | SUFFOLK EXECUTIVE CUTS BUDGET BUT WILL THE BUDGET STAY CUT? | False | By Frank Lynn | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-region-housing-crunch-turns-literal.html | The Region; Housing Crunch Turns Literal | False | By Richard Levine and Carlyle C. Douglas | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/greek-church-says-talks-on-unity-lag.html | GREEK CHURCH SAYS TALKS ON UNITY LAG | False | By Paul Anastasi, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/media-mavens-mold-images-in-nj-contest-the-kean-style-gets-the-common-touch.html | MEDIA MAVENS MOLD IMAGES IN N.J. CONTEST.; THE KEAN STYLE GETS THE COMMON TOUCH | False | By Richard J. Meislin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/aileen-c-ryan-is-married-in-rye-to-vincent-r-haas.html | Aileen C. Ryan Is Married In Rye to Vincent R. Haas | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/miss-chlumecky-bride-of-lawyer.html | Miss Chlumecky Bride of Lawyer | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/the-rise-and-fall-of-a-poet.html | THE RISE AND FALL OF A POET | False | By Joyce Carol Oates | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-expectations-unfulfilled.html | Dining Out; EXPECTATIONS UNFULFILLED | False | By Patricia Brooks | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-kean-seeks-to-stress-issues-not-image.html | Politics; KEAN SEEKS TO STRESS ISSUES, NOT IMAGE | False | By Richard J. Meislin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/2-minor-parties-give-views-on-the-race-for-mayor.html | 2 MINOR PARTIES GIVE VIEWS ON THE RACE FOR MAYOR | False | By Peter Kihss | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/modern-arms-meet-history-at-yorktown.html | MODERN ARMS MEET HISTORY AT YORKTOWN | False | By Ben A. Franklin, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/fresh-talent-and-new-buyers-brighten-the-art-world.html | FRESH TALENT AND NEW BUYERS BRIGHTEN THE ART WORLD | False | By Grace Glueck | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/bishops-denounce-the-neutron-bomb.html | BISHOPS DENOUNCE THE NEUTRON BOMB | False | By Charles Austin | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/a-tale-of-facades.html | A TALE OF FACADES | False | By Rachel Billington | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/ideas-trends-in-summary-a-lot-less-oil-on-the-waters.html | Ideas & Trends in summary; A Lot Less Oil On the Waters | False | By Eva Hoffman and Margot Slade | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/democratic-officials-assail-koch-on-treatment-of-minorities.html | DEMOCRATIC OFFICIALS ASSAIL KOCH ON TREATMENT OF MINORITIES | False | Special to the New York Times | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/financial-giantism.html | FINANCIAL GIANTISM | False | By Gordon Williams | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/mary-p-degroot-wed-to-a-lawyer.html | Mary P. DeGroot Wed to a Lawyer | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/ethiopians-out-of-race.html | Ethiopians Out of Race | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/economic-affairs-a-recession-could-put-reagan-in-a-box.html | ECONOMIC AFFAIRS; A RECESSION COULD PUT REAGAN IN A BOX | False | By Barbara Bergmann | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/9-months-into-term-reagan-has-air-of-a-leader-at-ease-in-the-oval.html | 9 MONTHS INTO TERM, REAGAN HAS AIR OF A LEADER AT EASE IN THE OVAL | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/world/nixon-asserts-west-should-boycott-oil-produced-by-libya.html | NIXON ASSERTS WEST SHOULD BOYCOTT OIL PRODUCED BY LIBYA | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/art-a-plethora-of-photos.html | Art; A PLETHORA OF PHOTOS | False | By Vivien Raynor | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/reagan-aide-says-mx-plan-increases-likelihood-of-war.html | Reagan Aide Says MX Plan Increases Likelihood of War | False | (Reuter) | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/navy-league-urges-a-repeal-of-ban-on-women-in-combat.html | Navy League Urges a Repeal Of Ban on Women in Combat | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/stage-view-surrendering-to-nicholas-nickleby.html | Stage View; SURRENDERING TO 'NICHOLAS NICKLEBY' | False | By Walter Kerr | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/heidi-swan-has-bridal.html | Heidi Swan Has Bridal | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/school-town-settle-tax-issue.html | SCHOOL, TOWN SETTLE TAX ISSUE | False | By Laurie A. O'Neill | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/ormandy-is-recovering.html | Ormandy Is Recovering | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/south-jersey-secession-two-views-outsider-sees-a-valid-complaint.html | SOUTH JERSEY SECESSION: TWO VIEWS OUTSIDER SEES A VALID COMPLAINT | False | By Jack M. Bernardo | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/a-vicious-circle-continues.html | A VICIOUS CIRCLE CONTINUES | False | By Keith N. Richards | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/architecture-view-housing-vs-art-in-west-berlin-west-berlin.html | Architecture View; HOUSING VS. ART IN WEST BERLIN; WEST BERLIN | False | By Ada Louise Huxtable | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/publishing-at-north-carolina.html | PUBLISHING AT NORTH CAROLINA | False | By Ed Williams | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/landlord-rent-data-from-state-sought-by-betsy-brown.html | LANDLORD RENT DATA FROM STATE SOUGHT; by Betsy Brown | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/stafford-to-seek-re-election.html | STAFFORD TO SEEK RE-ELECTION | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/dining-out-if-it-had-kept-to-german-cuisine.html | Dining Out; IF IT HAD KEPT TO GERMAN CUISINE... | False | By Florence Fabricant | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/food-wine-cellar-gets-a-toast.html | Food; WINE CELLAR GETS A TOAST | False | By Florence Fabricant | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/randi-loftsgaarden-lawyer-is-bride.html | Randi Loftsgaarden, Lawyer, Is Bride | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/to-be-young-and-a-concert-pianist.html | TO BE YOUNG AND A CONCERT PIANIST | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-nation-new-orleans-bows-on-police.html | The Nation; New Orleans Bows on Police | False | By Caroline Rand Herron and Michael Wright | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/phillips-andover-plays-tie.html | PHILLIPS ANDOVER PLAYS TIE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/recital-tribute-to-enescu.html | RECITAL: TRIBUTE TO ENESCU | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/kieran-m-martin-is-a-bride.html | Kieran M. Martin Is a Bride | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/cancun-s-meaning.html | CANCUN'S MEANING | False | By Ronald E. Muller and Arthur L. Domike | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-television-pornography-055379.html | TELEVISION PORNOGRAPHY | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/destination-nowhere.html | DESTINATION: NOWHERE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-conspiracy-054509.html | Conspiracy | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/westchester-guide-by-eleanor-charles-meeting-on-adolescents.html | Westchester Guide; by Eleanor Charles; MEETING ON ADOLESCENTS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/heidi-bloom-is-married.html | Heidi Bloom Is Married | False | | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/half-hollow-hills-wins-mark-santiccioli-passed-for-five-touchdowns-lead-half.html | HALF HOLLOW HILLS WINS; Mark Santiccioli passed for five touchdowns to lead Half Hollow Hills West to a 35-14 victory over Islip yesterday in a League IV game. | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/about-cars-woes-at-triumph-endanger-models.html | ABOUT CARS; Woes at Triumph Endanger Models | False | By Marshall Schuon | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-race-following-florio-line.html | Politics; RACE FOLLOWING FLORIO LINE | False | By Joseph F. Sullivan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/l-brooklyn-union-054571.html | BROOKLYN UNION | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/administration-resists-tax-aid-for-adoptions.html | Administration Resists Tax Aid for Adoptions | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/kevin-foley-weds-elizabeth-sander.html | Kevin Foley Weds Elizabeth Sander | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/new-york-times-magazine-october-18-1981.html | New York Times Magazine October 18, 1981 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/city-opera-traviata-with-diana-soviero.html | CITY OPERA: 'TRAVIATA' WITH DIANA SOVIERO | False | By Donal Henahan | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/camera-some-useful-new-photographic-products.html | Camera; SOME USEFUL NEW PHOTOGRAPHIC PRODUCTS | False | By Jack Manning | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/media-mavens-mold-images-in-nj-contest.html | MEDIA MAVENS MOLD IMAGES IN N.J. CONTEST | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-no-headline-054512.html | No Headline | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/business/consumer-rates.html | CONSUMER RATES | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/steel-demand-drops-plant-to-lay-off-250.html | Steel Demand Drops; Plant to Lay Off 250 | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/what-s-new-for-seagoing-travelers.html | WHAT'S NEW FOR SEAGOING TRAVELERS | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/style/richard-williams-weds-peggy-benziger.html | Richard Williams Weds Peggy Benziger | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/washington-the-forgotten-debate.html | Washington; THE FORGOTTEN DEBATE | False | By James Reston | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/l-why-not-let-the-north-secede-as-well-055297.html | Why Not Let the North Secede As Well? | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/auburn-31-georgia-tech-7.html | Auburn 31, Georgia Tech 7 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/travel/cruises-for-1981-82.html | CRUISES FOR 1981-82 | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-world-do-greeks-want-a-new-agenda.html | The World; Do Greeks Want A New Agenda? | False | By Barbara Slavin and Milt Freudenheim | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/l-effects-of-the-cure-for-child-abuse-055284.html | Effects of the 'Cure' For Child Abuse | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/state-health-aides-fearful-of-cutbacks.html | STATE HEALTH AIDES FEARFUL OF CUTBACKS | False | By Joseph Laura | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/ariel-sharon-iron-man-and-fragile-peace.html | ARIEL SHARON: IRON MAN AND FRAGILE PEACE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/claire-boyden-plays-romantic-piano-works.html | Claire Boyden Plays Romantic Piano Works | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/l-marketing-the-president-055384.html | Marketing The President | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/pitt-and-penn-state-score-easy-victories-florida-state-routed-42-14.html | PITT AND PENN STATE SCORE EASY VICTORIES; FLORIDA STATE ROUTED, 42-14 | False | By Malcolm Moran, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/industry-tackling-foreign-inroads.html | INDUSTRY TACKLING FOREIGN INROADS | False | By Albert Parisi | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/l-theater-mailbag-gloria-grahame-054444.html | Theater Mailbag; GLORIA GRAHAME | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/after-school-centers-gainign-adherents.html | AFTER-SCHOOL CENTERS GAINIGN ADHERENTS | False | By Andree Brooks | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/redistricting-referendum-enmeshed-in-confusion.html | REDISTRICTING REFERENDUM ENMESHED IN CONFUSION | False | By Frank Lynn | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-house-race-activates-gop.html | Politics; HOUSE RACE ACTIVATES G.O.P. | False | By Richard L. Madden | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/in-white-plains-contest-centers-on-management.html | IN WHITE PLAINS, CONTEST CENTERS ON MANAGEMENT | False | By Edward Hudson | 1981-10-26 | TX 786602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/weekinreview/the-world-for-the-tories-none-but-tina.html | The World; For the Tories, None but 'Tina' | | By Barbara Slavin and Milt Freudenheim | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/gayden-scores-4-times-as-sleepy-hollow-rolls-westchester.html | GAYDEN SCORES 4 TIMES AS SLEEPY HOLLOW ROLLS; WESTCHESTER | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/politics-candidates-differ-on-governor-s-role.html | Politics; CANDIDATES DIFFER ON GOVERNOR'S ROLE | False | By Jane Perlez | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/westchester-housing-the-friendlier-noneviction-co-ops.html | Westchester Housing; THE 'FRIENDLIER' NONEVICTION CO-OPS | False | By Betsy Brown | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/dodgers-deadlock-playoff-with-7-1-victory.html | DODGERS DEADLOCK PLAYOFF WITH 7-1 VICTORY | False | By Joseph Durso, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/yale-wallops-columbia-48-17.html | YALE WALLOPS COLUMBIA, 48-17 | False | By Deane McGowen | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/bulls-defeat-the-knicks-by-120-98-in-exhibition.html | Bulls Defeat the Knicks By 120-98 in Exhibition | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/magazine/the-moral-issue-of-drug-testing-055383.html | The Moral Issue Of Drug Testing | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/opinion/don-t-hold-prisons-hostage.html | Don't Hold Prisons Hostage | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/theater/focus-of-current-drama-the-human-and-the-divine.html | FOCUS OF CURRENT DRAMA: THE HUMAN AND THE DIVINE | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/sports/perkins-isn-t-taking-seahawks-lightly.html | Perkins Isn't Taking Seahawks Lightly | False | By Frank Litsky, Special To the New York Times | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/thrillers-on-location.html | THRILLERS ON LOCATION | False | By Alan Cheuse | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/nyregion/the-lively-arts-piano-hands-seeking-new-coda.html | The Lively Arts; 'PIANO HANDS' SEEKING NEW CODA | False | By Barbara Delatiner | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/books/l-no-headline-054511.html | No Headline | False | | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/us-ready-to-protect-blacks-from-substandard-schooling.html | U.S. Ready to Protect Blacks From Substandard Schooling | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/us/vehicle-to-honor-bradley.html | Vehicle to Honor Bradley | False | AP | 1981-10-26 | TX 786602 | | |
| 1981-10-18 | 1981-10-18 | https://www.nytimes.com/1981/10/18/arts/gallery-view-naples-in-its-golden-age.html | Gallery View; NAPLES IN ITS GOLDEN AGE | False | By John Russell | 1981-10-26 | TX 786602 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-city-primate-honored.html | THE CITY; Primate Honored | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/and-the-old.html | ...AND THE OLD | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-those-less-than-truthful-lie-detectors-056708.html | THOSE LESS-THAN-TRUTHFUL LIE DETECTORS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/nobel-laureate-backs-effort-to-make-reaganomics-work.html | Nobel Laureate Backs Effort To Make 'Reaganomics' Work | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/going-gets-tough-for-florida-state.html | GOING GETS TOUGH FOR FLORIDA STATE | False | By Malcolm Moran | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/protests-planned-over-budget-cuts.html | PROTESTS PLANNED OVER BUDGET CUTS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/49ers-13-packers-3.html | 49ers 13, Packers 3 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/obituaries/virginia-lee-noted-teacher-and-chinese-cooking-expert.html | VIRGINIA LEE, NOTED TEACHER AND CHINESE COOKING EXPERT | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/hors-de-combat.html | HORS DE COMBAT | False | By Ross K. Baker | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/betty-friedan-ushers-in-a-second-stage.html | BETTY FRIEDAN USHERS IN A 'SECOND STAGE' | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-city-girl-and-man-die-in-separate-fires.html | THE CITY; Girl and Man Die In Separate Fires | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/iran-us-arbitration-opening.html | IRAN-U.S. ARBITRATION OPENING | False | By John Tagliabue, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/market-place-an-insurer-s-real-estate.html | Market Place; An Insurer's Real Estate | False | By Robert Metz | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/new-money-fund-in-tax-free-bonds.html | New Money Fund In Tax-Free Bonds | False | By Robert A. Bennett | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-mental-health-officials-burden-in-the-plight-of-the-homeless-056709.html | MENTAL-HEALTH OFFICIALS' BURDEN IN THE PLIGHT OF THE HOMELESS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/danelo-s-six-kicks-pace-giant-victory.html | DANELO'S SIX KICKS PACE GIANT VICTORY | False | By Frank Litsky, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-human-potential.html | SPORTS WORLD SPECIALS; Human Potential | False | By Thomas Rogers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-the-unplanned-brings-the-unexpected.html | NOTES ON PEOPLE; The Unplanned Brings the Unexpected | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/new-york-seeking-to-delay-effect-of-us-aid-cutback.html | NEW YORK SEEKING TO DELAY EFFECT OF U.S. AID CUTBACK | False | By Ronald Smothers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/block-closing-scheduled.html | Block Closing Scheduled | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-bozell-jacobs-gains-norwegian-cruises.html | ADVERTISING; Bozell & Jacobs Gains Norwegian Cruises | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/dith-pran.html | Dith Pran | False | The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/music-the-boston-symphony-at-100.html | MUSIC: THE BOSTON SYMPHONY AT 100 | False | By Edward Rothstein, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/dolphins-13-redskins-10.html | Dolphins 13 Redskins 10 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/kramer-of-vikings-sinks-eagles-35-23.html | Kramer of Vikings Sinks Eagles, 35-23 | False | By William N. Wallace, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/cooking-oil-scandal-hurts-spain-abroad.html | COOKING OIL SCANDAL HURTS SPAIN ABROAD | False | By James M. Markham, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/red-smith-the-winter-pastime.html | Red Smith; The Winter Pastime | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-letter-on-regulating-tv-how-far-is-fairness-to-be-carried-056719.html | LETTER: ON REGULATING TV; How Far Is Fairness to Be Carried? | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/gop-cries-foul-on-new-releases.html | G.O.P. CRIES 'FOUL' ON NEW RELEASES | False | By Martin Tolchin, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/takeovers-by-france-resisted.html | TAKEOVERS BY FRANCE RESISTED | False | By Paul Lewis, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/no-headline-056662.html | No Headline | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/a-new-harvest-on-farm-policy.html | A New Harvest on Farm Policy | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/islanders-sparked-by-gillies.html | Islanders Sparked By Gillies | False | By Parton Keese | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-winning-edge.html | SPORTS WORLD SPECIALS; Winning Edge | False | By Thomas Rogers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/jets-trounce-bills-by-33-14-capitalizing-on-breaks.html | JETS TROUNCE BILLS BY 33-14, CAPITALIZING ON BREAKS | False | By Gerald Eskenazi | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/dance-diana-byer-s-light-comedies.html | DANCE: DIANA BYER'S LIGHT COMEDIES | False | By Jack Anderson | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/st-francis-still-unbeaten.html | St. Francis Still Unbeaten | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/polish-statement-disturbs-the-us.html | POLISH STATEMENT DISTURBS THE U.S. | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/dyan-is-buried-on-a-hilltop-in-galilee.html | DYAN IS BURIED ON A HILLTOP IN GALILEE | False | By David K. Shipler, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/bridge-appeals-hearing-put-off-in-reese-credentials-case.html | Bridge: Appeals Hearing Put Off In Reese Credentials Case | False | By Alan Truscott, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/city-study-finds-streets-of-2-boroughs-cleaner.html | CITY STUDY FINDS STREETS OF 2 BOROUGHS CLEANER | False | By James Barron | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/around-the-nation-residents-donations-get-patrol-cars-back-on-job.html | AROUND THE NATION; Residents' Donations Get Patrol Cars Back on Job | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/gene-michael-sits-one-out.html | GENE MICHAEL SITS ONE OUT | False | By Ira Berkow | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/foreign-affairs-the-wonder-of-species.html | FOREIGN AFFAIRS; THE WONDER OF SPECIES | False | By Flora Lewis | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/huge-us-presence-in-cairo-evokes-memories-of-teheran.html | HUGE U.S. PRESENCE IN CAIRO EVOKES MEMORIES OF TEHERAN | False | By Ann Crittenden, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/reporter-s-notebook-ruining-zimbabwe-s-ruins.html | REPORTER'S NOTEBOOK: RUINING ZIMBABWE'S RUINS | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/credit-markets-the-benefits-of-a-recession.html | CREDIT MARKETS; THE 'BENEFITS' OF A RECESSION | False | By Michael Quint | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/business-people-kinney-s-new-president-looks-closely-at-metals.html | BUSINESS PEOPLE; KINNEY'S NEW PRESIDENT LOOKS CLOSELY AT METALS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/china-sees-no-added-grain-need.html | CHINA SEES NO ADDED GRAIN NEED | False | By Christopher S. Wren, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/cities-save-energy-with-imagination.html | CITIES SAVE ENERGY WITH IMAGINATION | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-city-gunmen-get-700-at-bronx-rectory.html | THE CITY; Gunmen Get $700 At Bronx Rectory | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/question-box.html | Question Box | False | S. Lee Kanner | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/bids-to-raise-revenues-expected-in-congress.html | BIDS TO RAISE REVENUES EXPECTED IN CONGRESS | False | By Edward Cowan, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/jill-cary-sandler-wed.html | Jill Cary Sandler Wed | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/falcons-roll-up-cards.html | FALCONS ROLL UP CARDS | False | By Thomas Rogers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/koch-says-remarks-may-hurt-relations-with-blacks-in-city.html | KOCH SAYS REMARKS MAY HURT RELATIONS WITH BLACKS IN CITY | False | By David W. Dunlap | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/graham-s-70-280-wins-in-france.html | Graham's 70-280 Wins in France | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/mitterrand-and-reagan-cover-sinai-and-arms.html | MITTERRAND AND REAGAN COVER SINAI AND ARMS | False | By Howell Raines, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-part-of-viceroy-goes-to-grey.html | ADVERTISING; Part of Viceroy Goes to Grey | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/attitude-of-arabs-divided-on-egypt.html | ATTITUDE OF ARABS DIVIDED ON EGYPT | False | By John Kifner, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/patriots-38-oilers-10.html | Patriots 38, Oilers 10 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/rainout-postpones-playoff-until-today.html | RAINOUT POSTPONES PLAYOFF UNTIL TODAY | False | By Joseph Durso, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/executives.html | EXECUTIVES | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-ormandy-recovering.html | NOTES ON PEOPLE; Ormandy Recovering | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/evidence-is-found-of-warming-trend.html | EVIDENCE IS FOUND OF WARMING TREND | False | By Robert Reinhold, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/rangers-defeat-blues-5-3.html | RANGERS DEFEAT BLUES, 5-3 | False | By James F. Clarity | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/for-columbia-alumni-a-time-to-come-home.html | FOR COLUMBIA ALUMNI, A TIME TO COME HOME | False | By Paul L. Montgomery | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/destruction-of-an-ailing-horse-called-a-necessity-by-owner.html | DESTRUCTION OF AN AILING HORSE CALLED A NECESSITY BY OWNER | False | By Steven Crist | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-bbdo-and-tracey-get-borden-products.html | ADVERTISING; B.B.D.O. and Tracey Get Borden Products | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-geers-gross-to-put-sloane-on-tv.html | ADVERTISING; Geers Gross To Put Sloane on TV | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/driving-champion.html | DRIVING CHAMPION | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/kania-is-replaced-polish-party-gives-his-post-to-premier.html | KANIA IS REPLACED; POLISH PARTY GIVES HIS POST TO PREMIER | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/grand-jury-to-get-case-of-athlete-who-died-in-jail.html | GRAND JURY TO GET CASE OF ATHLETE WHO DIED IN JAIL | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/climbing-a-height-of-experience.html | CLIMBING, A HEIGHT OF EXPERIENCE | False | By Peter R. McCormick | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/enemy-parks-studied-by-yankees.html | ENEMY PARKS STUDIED BY YANKEES | False | By Murray Chass | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/fire-silences-radio-station.html | Fire Silences Radio Station | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-sport-s-new-dawn.html | SPORTS WORLD SPECIALS; Sport's New Dawn | False | By Thomas Rogers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/tv-valley-of-the-dolls-gets-facelift.html | TV: 'VALLEY OF THE DOLLS' GETS FACELIFT | False | By John J. O'Connor | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/washington-watch-fed-vacancy-speculation.html | Washington Watch; Fed Vacancy Speculation | False | By Clyde H. Farnsworth | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/allied-s-nuclear-write-off.html | ALLIED'S NUCLEAR WRITE-OFF | False | By Robert D. Hershey Jr., Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/gotbaum-asserts-koch-failed-in-the-primary.html | GOTBAUM ASSERTS KOCH 'FAILED' IN THE PRIMARY | False | By Clyde Haberman | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/mrs-lloyd-scores.html | Mrs. Lloyd Scores | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/books/betty-friedan-ushers-in-a-second-stage.html | Betty Friedan Ushers in a 'Second Stage' | False | By Nan Robertson | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/chamber-five-young-artists.html | CHAMBER: FIVE YOUNG ARTISTS | False | By Bernard Holland | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/ungaro-and-lagerfeld-brighten-paris-showings.html | UNGARO AND LAGERFELD BRIGHTEN PARIS SHOWINGS | False | By Bernadine Morris, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/reagan-to-reduce-budget-cut-plans.html | REAGAN TO REDUCE BUDGET CUT PLANS | False | By Martin Tolchin, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/williamsburg-dinner-menu.html | Williamsburg Dinner Menu | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-a-guatemalan-revolution-backed-by-the-people-056707.html | A GUATEMALAN REVOLUTION BACKED BY THE PEOPLE | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-a-well-researched-guide-to-getting-to-college.html | NOTES ON PEOPLE; A Well-Researched Guide to Getting to College | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/profits-up-25-at-first-boston.html | Profits Up 25% At First Boston | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/mushroom-imports-hurt-us-farmers.html | MUSHROOM IMPORTS HURT U.S. FARMERS | False | By William Robbins, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/mark-nesoff-lawyer-marries-nancy-scheck.html | Mark Nesoff, Lawyer, Marries Nancy Scheck | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/at-yorktown-cuisine-takes-over-from-musketry.html | AT YORKTOWN, CUISINE TAKES OVER FROM MUSKETRY | False | By Ben A. Franklin, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/foreign-policy-needs.html | FOREIGN POLICY NEEDS | False | By Jean Mayer | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-publications-group-names-new-president.html | ADVERTISING; Publications Group Names New President | False | By Philip H. Dougherty | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/quotation-of-the-day-056571.html | Quotation of the Day | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/books/books-of-the-times-056684.html | Books Of The Times | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/in-moscow-50-year-old-modern-art-is-a-4-month-wonder.html | IN MOSCOW, 50-YEAR-OLD MODERN ART IS A 4-MONTH WONDER | False | By Serge Schmemann, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/for-weinberger-swedes-stress-armed-might.html | FOR WEINBERGER, SWEDES STRESS ARMED MIGHT | False | By Richard Halloran, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/big-potatoes-man-thought-to-be-head-of-large-drug-ring.html | 'BIG POTATOES MAN' THOUGHT TO BE HEAD OF LARGE DRUG RING | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/milbourne-a-happy-surprise.html | MILBOURNE A HAPPY SURPRISE | False | By Jane Gross | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/kania-is-replaced-polish-party-gives-his-post-to-premier-news-analysis.html | KANIA IS REPLACED; POLISH PARTY GIVES HIS POST TO PREMIER; News Analysis | False | By John Darnton, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/news-summary-monday-october-19-1981.html | News Summary; MONDAY, OCTOBER 19, 1981 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/obituaries/mary-r-ducas.html | MARY R. DUCAS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-the-income-tax-by-any-other-name-056711.html | THE INCOME TAX BY ANY OTHER NAME... | False | | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/egypt-arrests-230-in-a-terrorist-religious-group.html | EGYPT ARRESTS 230 IN A 'TERRORIST RELIGIOUS GROUP' | False | By William E. Farrell, Special To The New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/men-in-the-news-the-new-leader.html | MEN IN THE NEWS; THE NEW LEADER | False | By Robert D. McFadden, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/chargers-43-colts-14.html | Chargers 43, Colts 14 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/jordan-s-chief-visits-bahrain.html | Jordan's Chief Visits Bahrain | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/judge-accused-of-yielding-to-critics-in-rape-case.html | JUDGE ACCUSED OF YIELDING TO CRITICS IN RAPE CASE | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/guilford-lad-wins.html | Guilford Lad Wins | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/briefing-056557.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/party-on-55th-street-marks-joffrey-ballet-s-25th-year.html | PARTY ON 55TH STREET MARKS JOFFREY BALLET'S 25TH YEAR | False | By Laurie Johnston | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/obituaries/walsh-mcdermott-medical-researcher-dies.html | WALSH MCDERMOTT, MEDICAL RESEARCHER, DIES | False | By Alfred E. Clark | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/flyers-3-north-stars-2.html | Flyers 3, North Stars 2 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/susan-diane-schaler-married-to-barry-a-weisfeld.html | Susan Diane Schaler Married to Barry A. Weisfeld | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/index.html | INDEX | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/concern-rises-in-boston-after-new-set-of-layoffs.html | CONCERN RISES IN BOSTON AFTER NEW SET OF LAYOFFS | False | By Dudley Clendinen, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/all-savers-benefit-to-the-government-056710.html | 'ALL SAVERS' BENEFIT TO THE GOVERNMENT | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/rogue-elephants-at-large.html | Rogue Elephants at Large | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/supporters-cheer-florio-as-he-and-kean-debate.html | SUPPORTERS CHEER FLORIO AS HE AND KEAN DEBATE | False | By Jane Perlez, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/nfl-davis-says-is-trying-to-get-me.html | N.F.L., DAVIS SAYS IS TRYING TO 'GET ME' | False | By John M. Crewdson | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/foreign-policy-system-criticized-by-us-aides.html | FOREIGN POLICY SYSTEM CRITICIZED BY U.S. AIDES | False | By Leslie H. Gelb, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/white-lifts-giants.html | White Lifts Giants | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/dance-trisha-brown-and-her-artist-friends.html | DANCE: TRISHA BROWN AND HER ARTIST FRIENDS | False | By Anna Kisselgoff | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/sports-world-specials-fun-run.html | Sports World Specials; Fun Run | False | By Thomas Rogers | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/us-issues-help-funds-grow-fast.html | U.S. ISSUES HELP FUNDS GROW FAST | False | By Kenneth B. Noble | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/a-suspect-in-slaying-over-a-bus-transfer-surrenders-to-police.html | A SUSPECT IN SLAYING OVER A BUS TRANSFER SURRENDERS TO POLICE | False | By Les Ledbetter | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/texas-is-latest-to-fall-from-no-1-perch.html | TEXAS IS LATEST TO FALL FROM NO. 1 PERCH | False | By Gordon S. White Jr. | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/give-citycaid-a-chance.html | Give Citycaid a Chance | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/chamber-society-of-lincoln-center.html | CHAMBER: SOCIETY OF LINCOLN CENTER | False | By Donal Henahan | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/cooking-gas-linked-to-children-s-minor-breathing-habits.html | COOKING GAS LINKED TO CHILDREN'S MINOR BREATHING HABITS | False | By Walter Sullivan | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/latin-america-s-economics-lose-steam.html | LATIN AMERICA'S ECONOMICS LOSE STEAM | False | By Barbara Crossette, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/mcenroe-wins-from-tanner.html | MCENROE WINS FROM TANNER | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/aires-a-sloop-leads-regatta.html | Aires, a Sloop, Leads Regatta | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/soccer-to-germans.html | Soccer to Germans | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By B. Drummond Ayres Jr. | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/abroad-at-home-one-little-tattler.html | ABROAD AT HOME; 'ONE LITTLE TATTLER' | False | By Anthony Lewis | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/bamberger-offered-mets-manager-s-job.html | BAMBERGER OFFERED METS MANAGER'S JOB | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-transoceanic-crossing.html | NOTES ON PEOPLE; Transoceanic Crossing | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/diana-marie-bass-wed-to-joel-solkoff.html | Diana Marie Bass Wed to Joel Solkoff | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/l-tomorrow-s-minority-056712.html | TOMORROWS MINORITY | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/theater/theater-hwangs-family-devotions.html | THEATER: HWANG'S 'FAMILY DEVOTIONS' | False | By Frank Rich | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-region-couple-robbed-at-li-home.html | THE REGION; Couple Robbed At L.I. Home | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/no-headline-056534.html | No Headline | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/monday-october-19-1981-the-economy.html | MONDAY, OCTOBER 19, 1981; The Economy | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/catherine-noone-wed-to-philip-korsant.html | Catherine Noone Wed to Philip Korsant | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/around-the-world-khomeini-assails-amnesty-international.html | AROUND THE WORLD; Khomeini Assails Amnesty International | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/hobbyists-reviving-texas-longhorn.html | HOBBYISTS REVIVING TEXAS LONGHORN | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/bengals-beat-steelers-by-34-7.html | BENGALS BEAT STEELERS BY 34-7 | False | By Al Harvin | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/the-un-today-oct-19-1981-general-assembly.html | The U.N. Today; Oct. 19, 1981; GENERAL ASSEMBLY | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/soviet-press-reports-briefly-on-the-changes-in-poland.html | SOVIET PRESS REPORTS BRIEFLY ON THE CHANGES IN POLAND | False | By John F. Burns, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/chiefs-28-broncos-14.html | Chiefs 28, Broncos 14 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/reappointing-plan-for-council-is-called-by-abrams.html | REAPPOINTING PLAN FOR COUNCIL IS CALLED BY ABRAMS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/us-issues-featured-this-week.html | U.S. ISSUES FEATURED THIS WEEK | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/anna-d-gorelick-bride-of-paul-sterne.html | Anna D. Gorelick Bride of Paul Sterne | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/cowboys-top-rams-29-17.html | Cowboys Top Rams, 29-17 | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/david-birch-lawyer-weds-beatrice-stern.html | David Birch, Lawyer, Weds Beatrice Stern | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/black-bank-grants-mortgage-of-500000-to-african-group.html | BLACK BANK GRANTS MORTGAGE OF $500,000 TO AFRICAN GROUP | False | By Sheila Rule | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/books/leona-nevler-leaves-in-shake-up-at-fawcett.html | Leona Nevler Leaves In Shake-Up at Fawcett | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/emerson-perseveres-with-heart-device.html | EMERSON PERSEVERES WITH HEART DEVICE | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/cabdriver-is-killed-in-bronx-2d-holdup-in-48-hours.html | CABDRIVER IS KILLED IN BRONX; 2D HOLDUP IN 48 HOURS | False | By Glenn Fowler | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/new-school-s-writers-series-starts-writers-series-at-the-new-school.html | New School's Writers Series Starts; Writers Series At the New School | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/digital-s-market-move.html | Digital's Market Move | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/advertising-publishers-take-look-at-cable.html | Advertising; Publishers Take Look At Cable | False | Philip H. Dougherty, Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/city-opera-vixen-returns.html | CITY OPERA: 'VIXEN' RETURNS | False | By Bernard Holland | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-region-atlantic-city-pier-destroyed-by-fire.html | THE REGION; Atlantic City Pier Destroyed by Fire | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/style/relationships-making-decisions-for-others.html | RELATIONSHIPS; MAKING DECISIONS FOR OTHERS | False | By Glenn Collins | 1981-10-21 | TX 784304 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/ex-chad-official-in-sudan-reported-to-plan-war.html | EX-CHAD OFFICIAL, IN SUDAN, REPORTED TO PLAN WAR | False | By Pranay B. Gupte, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/the-region-jersey-inspecting-grumman-buses.html | THE REGION; Jersey Inspecting Grumman Buses | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/denver-marathon-is-won-by-french.html | Denver Marathon Is Won by French | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/c-correction-056572.html | CORRECTION | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/world/greek-socialists-win-big-victory-premier-concedes.html | GREEK SOCIALISTS WIN BIG VICTORY; PREMIER CONCEDES | False | By Marvine Howe, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/notes-on-people-deer-hunting-princess-bruises-some-feelings.html | NOTES ON PEOPLE; Deer-Hunting Princess Bruises Some Feelings | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/opera-dinorah-meyerbeer-rarity.html | OPERA: 'DINORAH,' MEYERBEER RARITY | False | By Bernard Holland | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/opinion/in-hoover-s-wake-helmsman-reagan.html | IN HOOVER'S WAKE, HELMSMAN REAGAN | False | By Robert L. Heilbroner | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/amid-nostalgia-uso-is-honored.html | AMID NOSTALGIA, U.S.O. IS HONORED | False | By Barbara Gamarekian, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/violin-recital-miss-jenson.html | VIOLIN RECITAL: MISS JENSON | False | By John Rockwell | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/business-people-conally-s-outlook-on-gold-and-arms.html | BUSINESS PEOPLE; CONALLY'S OUTLOOK ON GOLD AND ARMS | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/commodities-fertilizer-as-a-crop-indicator.html | Commodities; Fertilizer As a Crop Indicator | False | By H.j. Maidenberg | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/business/japan-autos-mixed-signals.html | Japan Autos: Mixed Signals | False | AP | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/around-the-nation-montana-to-permit-use-of-controversial-endrin.html | AROUND THE NATION; Montana to Permit Use Of Controversial Endrin | False | Special to the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/us/washington-talk-new-project-a-victorian-stage-set-an-appraisal.html | WASHINGTON TALK; NEW PROJECT: A VICTORIAN STAGE SET; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/arts/jazz-a-new-anthony-davis.html | JAZZ: A NEW ANTHONY DAVIS | False | By John Rockwell | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/nyregion/sun-myung-moon-still-an-elusive-figure.html | SUN MYUNG MOON STILL AN ELUSIVE FIGURE | False | By Charles Austin | 1981-10-21 | TX 784304 | | |
| 1981-10-19 | 1981-10-19 | https://www.nytimes.com/1981/10/19/sports/browns-20-saints-17.html | Browns 20, Saints 17 | False | | 1981-10-21 | TX 784304 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/tobacco-program-scares-democrats.html | TOBACCO PROGRAM SCARES DEMOCRATS | False | By Steven V. Roberts, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/france-willing-to-contribute-troops-to-sinai-force.html | FRANCE WILLING TO CONTRIBUTE TROOPS TO SINAI FORCE | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/harris-corp-reports-earnings-for-qtr-to-sept-25.html | HARRIS CORP reports earnings for QTr to Sept 25 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/news-of-the-theater-two-plays-recast-leading-roles.html | NEWS OF THE THEATER; TWO PLAYS RECAST LEADING ROLES | False | By Eleanor Blau | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/anne-deb-young-62-curator-at-cloisters-and-medievalist.html | Anne deB. Young, 62, Curator At Cloisters and Medievalist | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/expert-views-politics-ties-to-paintings.html | EXPERT VIEWS POLITICS' TIES TO PAINTINGS | False | By David Shribman, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/body-of-li-boy-found-in-marsh-parolee-is-held.html | BODY OF L.I. BOY FOUND IN MARSH; PAROLEE IS HELD | False | By Robert D. McFadden | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/labor-dept-setback-for-grumman.html | LABOR DEPT. SETBACK FOR GRUMMAN | False | By James Barron, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/even-british-cheery-at-fete-of-yorktown.html | EVEN BRITISH CHEERY AT FETE OF YORKTOWN | False | By Ben A. Franklin, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/burlington-northern-gain.html | Burlington Northern Gain | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/vornado-store-closings-seen.html | Vornado Store Closings Seen | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-magazine-conference-reflections.html | Advertising; Magazine Conference Reflections | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/two-women-killed-and-one-critically-hurt-by-hit-and-run-driver.html | TWO WOMEN KILLED AND ONE CRITICALLY HURT BY HIT-AND-RUN DRIVER | False | By Josh Barbanel | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/books/books-of-the-times-057764.html | Books Of The Times | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-norwegian-cruise-line-appoints-a-president.html | BUSINESS PEOPLE; Norwegian Cruise Line Appoints a President | False | By Leonard Sloane | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/marvin-josephson-co-reports-earnings-for-qtr-to-sept-30.html | MARVIN JOSEPHSON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/baker-denies-final-gop-accord-on-trimming-budget-cuts.html | BAKER DENIES 'FINAL' G.O.P. ACCORD ON TRIMMING BUDGET CUTS | False | By Martin Tolchin, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/physician-78-is-found-dead-in-office-bound-and-gagged.html | Physician, 78, Is Found Dead In Office, Bound and Gagged | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/transactions-057757.html | Transactions | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/ohio-gets-death-penalty.html | Ohio Gets Death Penalty | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/sperry-wasn-t-in-the-dark-after-all.html | Sperry Wasn't In the Dark, After All | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/the-city-2-fire-marshals-hurt-in-accident.html | THE CITY; 2 Fire Marshals Hurt in Accident | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/occidental-net-declines-13.5.html | Occidental Net Declines 13.5% | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/spy-satellite-reportedly-aided-in-shuttle-flight.html | SPY SATELLITE REPORTEDLY AIDED IN SHUTTLE FLIGHT | False | By John Noble Wilford | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/private-videotaping-of-copyrighted-tv-ruled-infringement.html | PRIVATE VIDEOTAPING OF COPYRIGHTED TV RULED INFRINGEMENT | False | By Barnaby J. Feder | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/red-smith-a-last-loud-roar-and-on-to-series.html | RED SMITH; A Last Loud Roar And On to Series | False | By Sports of the Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMOND CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/libya-calls-oil-companies-to-discuss-output-and-prices.html | LIBYA CALLS OIL COMPANIES TO DISCUSS OUTPUT AND PRICES | False | By Douglas Martin | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/c-correction-057714.html | CORRECTION | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/quotation-of-the-day-057713.html | Quotation of the Day | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/us-approval-reported-on-a-plan-to-save-hospital-on-staten-island.html | U.S. APPROVAL REPORTED ON A PLAN TO SAVE HOSPITAL ON STATEN ISLAND | False | By Ronald Sullivan | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/death-penalty-for-accomplice-of-killer-faces-court-review.html | DEATH PENALTY FOR ACCOMPLICE OF KILLER FACES COURT REVIEW | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/words-aren-t-rights.html | WORDS AREN'T RIGHTS | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/text-of-mayor-koch-s-address-to-democratic-strategy-council-in.html | TEXT OF MAYOR KOCH'S ADDRESS TO DEMOCRATIC STRATEGY COUNCIL IN | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/a-hard-driving-investigator-s-power.html | A HARD-DRIVING INVESTIGATOR'S POWER | False | By Robert Reinhold, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/sudan-calls-us-aid-deficient.html | SUDAN CALLS U.S. AID DEFICIENT | False | By Alan Cowell, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/trial-on-sewer-project-bribery-nearing-end.html | TRIAL ON SEWER PROJECT BRIBERY NEARING END | False | By Frances Cerra, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/burroughs-h-prince.html | BURROUGHS H. PRINCE | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/king-international-corp-reports-earnings-for-qtr-to-apr-30.html | KING INTERNATIONAL CORP reports earnings for Qtr to Apr 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/phibro-net-off-28.1.html | PHIBRO NET OFF 28.1% | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/petitions-to-oust-watt-go-to-congress.html | PETITIONS TO OUST WATT GO TO CONGRESS | False | By Philip Shabecoff, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/credit-markets-treasury-bill-rates-increase.html | CREDIT MARKETS; TREASURY BILL RATES INCREASE | False | By H.j. Maidenberg | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/education.html | EDUCATION | False | By Edward B. Fiske | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/bridge-vu-graph-and-tv-to-carry-world-event-play-by-play.html | Bridge: Vu-graph and TV to Carry World Event Play-by-Play | False | By Alan Truscott, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/scientists-seek-to-capture-condors-to-save-them.html | SCIENTISTS SEEK TO CAPTURE CONDORS TO SAVE THEM | False | By Gladwin Hill, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | KINARK CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/lions-trounce-bears-by-48-17.html | Lions Trounce Bears by 48-17 | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/rhodes-recalls-glory.html | RHODES RECALLS GLORY | False | By Ira Berkow | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/index-international.html | Index; International | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/new-satellite-may-finally-determine-whether-man-is-damaging-ozone-layer.html | NEW SATELLITE MAY FINALLY DETERMINE WHETHER MAN IS DAMAGING OZONE LAYER | False | By John Noble Wilford | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/shootings-of-cabdrivers-spur-new-police-action.html | SHOOTINGS OF CABDRIVERS SPUR NEW POLICE ACTION | False | By Barbara Basler | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/new-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/briefs-057847.html | BRIEFS | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/2-share-nobel-in-chemistry-3-win-in-physics.html | 2 SHARE NOBEL IN CHEMISTRY; 3 WIN IN PHYSICS | False | By Philip M. Boffey | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/sports-people-bullets-get-john-lucas.html | SPORTS PEOPLE; Bullets Get John Lucas | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/first-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-comissiona-conducts-city-opera-in-attila.html | MUSIC NOTED IN BRIEF; Comissiona Conducts City Opera in 'Attila' | False | By Bernard Holland | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/court-cites-new-bar-on-tax-data.html | Court Cites New Bar on Tax Data | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/some-are-troubled-by-lebow-s-moves.html | Some Are Troubled By Lebow's Moves | False | By Neil Amdur | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/magnuson-computer-systems-reports-earnings-for-qtr-to-sept-30.html | MAGNUSON COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/broadway-celebrates-eugene-o-neill-s-birthday.html | BROADWAY CELEBRATES EUGENE O'NEILL'S BIRTHDAY | False | By Carol Lawson | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/reagan-s-slight-recession-news-analysis.html | REAGAN'S SLIGHT RECESSION; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/retail-margins-rise.html | Retail Margins Rise | False | AP | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS TUBE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/very-well-tax-sin-some-more.html | Very Well, Tax Sin Some More | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/quotron-systems-inc-reports-earnings-for-qtr-to-sept.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/in-old-jerusalem-prayer-can-be-an-incendiary-act.html | IN OLD JERUSALEM, PRAYER CAN BE AN INCENDIARY ACT | False | By David K. Shipler, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/karpov-delays-game-8-of-world-chess-match.html | KARPOV DELAYS GAME 8 OF WORLD CHESS MATCH | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/market-place-teledyne-plan-for-harvester.html | Market Place; Teledyne Plan For Harvester | False | By Robert Metz | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/case-accepted-on-employer-s-role-in-union-bias.html | CASE ACCEPTED ON EMPLOYER'S ROLE IN UNION BIAS | False | By Linda Greenhouse, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/united-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/coast-guard-says-aid-trims-would-force-cuts-in-patrols.html | COAST GUARD SAYS AID TRIMS WOULD FORCE CUTS IN PATROLS | False | By Jo Thomas, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-august-ad-revenues-are-put-at-1.5-billion.html | ADVERTISING; August Ad Revenues Are Put at $1.5 Billion | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/russell-corp-reports-earnings-for-qtr-to-oct-4.html | RUSSELL CORP reports earnings for Qtr to Oct 4 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | METEX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/reagan-and-mitterrand-observe-200th-anniversary-of-yorktown.html | REAGAN AND MITTERRAND OBSERVE 200TH ANNIVERSARY OF YORKTOWN | False | By Howell Raines, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/american-sterilizer-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STERILIZER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/post-corp-reports-earnings-for-qtr-to-sept-30.html | POST CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/bamberger-to-be-met-manager.html | BAMBERGER TO BE MET MANAGER | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/memorex-and-tandy-in-pact.html | Memorex and Tandy in Pact | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/united-technologies-apple-natomas-gain.html | United Technologies, Apple, Natomas Gain | False | By Phillip H. Wiggins | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/northwest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/after-11-years-sewers-are-are-operating.html | AFTER 11 YEARS, SEWERS ARE ARE OPERATING | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/britain-planning-to-end-its-state-gas-monopoly.html | BRITAIN PLANNING TO END ITS STATE GAS MONOPOLY | False | By Steven Rattner, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/xidex-corp-reports-earnings-for-qtr-to-sept-30.html | XIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/kidde-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/polish-union-reacts-mildly-to-party-s-tougher-line.html | POLISH UNION REACTS MILDLY TO PARTY'S TOUGHER LINE | False | By John Darnton, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/wildlife-land-is-in-dispute-by-2-agencies.html | WILDLIFE LAND IS IN DISPUTE BY 2 AGENCIES | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/l-white-house-seeks-to-control-parley-on-aged-057785.html | WHITE HOUSE SEEKS TO CONTROL PARLEY ON AGED | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/no-headline-057748.html | No Headline | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/sports-people-yachtsman-suspended.html | SPORTS PEOPLE; Yachtsman Suspended | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-exchange-inc-reports-earnings-for-yr-to-july-31.html | BUSINESS EXCHANGE INC reports earnings for Yr to July 31 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-menotti-song-cycle-to-be-performed-tomorrow.html | NOTES ON PEOPLE; Menotti Song Cycle to Be Performed Tomorrow | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/the-city-controllers-snarl-traffic-to-airport.html | THE CITY; Controllers Snarl Traffic to Airport | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/banks-are-reported-enthusiastic-on-investment-in-mta-vehicles.html | BANKS ARE REPORTED ENTHUSIASTIC ON INVESTMENT IN M.T.A. VEHICLES | False | By Michael Goodwin | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/arthur-john-block-journalist-and-a-theater-publicity-man.html | Arthur John Block, Journalist And a Theater Publicity Man | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/around-the-nation-9-states-in-south-work-on-atomic-dump-pact.html | AROUND THE NATION; 9 States in South Work On Atomic Dump Pact | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/mrs-hauptmann-s-cause.html | MRS. HAUPTMANN'S CAUSE | False | By William E. Geist | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/andrea-doria-s-safe-belches-strange-gas.html | Andrea Doria's Safe Belches Strange Gas | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/finance-charge-cut-on-some-gm-cars.html | FINANCE CHARGE CUT ON SOME G.M. CARS | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/around-the-world-lawmakers-from-india-will-travel-to-peking.html | AROUND THE WORLD; Lawmakers From India Will Travel to Peking | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/in-the-nation-an-economic-catch-22.html | IN THE NATION; AN ECONOMIC CATCH-22 | False | By Tom Wicker | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/ryder-unit-orders-gm-vehicles.html | Ryder Unit Orders G.M. Vehicles | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/hope-for-chestnut-found-in-virus-that-fights-blight.html | HOPE FOR CHESTNUT FOUND IN VIRUS THAT FIGHTS BLIGHT | False | By John Holusha | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/fda-study-worries-makers-of-drugs.html | F.D.A. Study Worries Makers of Drugs | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/wagner-disrupted-in-tel-aviv.html | WAGNER DISRUPTED IN TEL AVIV | False | By Moshe Brilliant, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/two-east-germans-defect.html | Two East Germans Defect | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/floods-in-south-india-kill-110-after-irrigation-dam-bursts.html | Floods in South India Kill 110 After Irrigation Dam Bursts | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/a-bittersweet-time-for-murcer.html | A BITTERSWEET TIME FOR MURCER | False | By Jane Gross | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/northwest-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/mayor-s-view-of-democrats-analysis.html | MAYOR'S VIEW OF DEMOCRATS; News Analysis | False | By Clyde Haberman | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/sfm-corp-reports-earnings-for-qtr-to-sept-30.html | SFM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/stage-grace-the-work-of-a-new-playwright.html | STAGE: 'GRACE,' THE WORK OF A NEW PLAYWRIGHT | False | By Frank Rich | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/mcgraw-edison-co-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-EDISON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/dodgers-win-pennant-in-ninth.html | DODGERS WIN PENNANT IN NINTH | False | By Joseph Durso, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/sports-people-3d-series-for-harvey.html | SPORTS PEOPLE; 3d Series for Harvey | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/science-watch-what-is-muscle-fatigue.html | SCIENCE WATCH; What Is Muscle Fatigue? | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/l-reopen-patco-talks-057784.html | REOPEN PATCO TALKS | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/giddings-lewis-inc-reports-earnings-for-qtr-to-sept-30.html | GIDDINGS & LEWIS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/graco-inc-reports-earnings-for-qtr-to-sept-25.html | GRACO INC reports earnings for Qtr to Sept 25 | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30 | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/new-home-building-down-1.7.html | NEW HOME BUILDING DOWN 1.7% | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/style/paris-clothes-for-real-people.html | PARIS: CLOTHES FOR REAL PEOPLE | False | By Bernadine Morris, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/state-agency-seeks-hydroelectric-credit-cut.html | STATE AGENCY SEEKS HYDROELECTRIC-CREDIT CUT | False | By E. J. Dionne Jr. | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/news-summary-tuesday-october-20-1981.html | News Summary; TUESDAY, OCTOBER 20, 1981 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/charleston-museum-burns.html | CHARLESTON MUSEUM BURNS | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/us-to-send-aid-teams-to-scout-third-world.html | U.S. TO SEND AID TEAMS TO SCOUT THIRD WORLD | False | By Barbara Crossette, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/stanley-clements-55-played-tough-kid-in-going-my-way.html | Stanley Clements, 55, Played Tough Kid in 'Going My Way' | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/mclean-trucking-co-reports-earnings-for-qtr-to-sept-30.html | MCLEAN TRUCKING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/oklahoma-authorities-accept-suspected-kidnapper-s-alibi.html | Oklahoma Authorities Accept Suspected Kidnapper's Alibi | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-ups-s-air-service-may-shift-to-grey-unit.html | ADVERTISING; U.P.S.'s Air Service May Shift to Grey Unit | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/arizona-public-service-co-reports-earnings-for-qtr-to-sept-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/the-art-of-kicking-the-poor.html | The Art of Kicking the Poor | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/excerpts-from-president-s-remarks.html | EXCERPTS FROM PRESIDENT'S REMARKS | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/big-three-industries-reports-earnings-for-qtr-to-sept-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/moon-in-south-korea-church-aide-asserts.html | Moon in South Korea, Church Aide Asserts | False | By United Press International | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/brezhnev-praises-new-polish-leader.html | BREZHNEV PRAISES NEW POLISH LEADER | False | By Serge Schmemann, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/around-the-nation-autopsy-aide-describes-12-drugs-in-presley-body.html | AROUND THE NATION; Autopsy Aide Describes 12 Drugs in Presley Body | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/midland-ross-corp-reports-earnings-for-qtr-to-sept-30.html | MIDLAND-ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/ducommun-inc-reports-earnings-for-qtr-to-oct-2.html | DUCOMMUN INC reports earnings for Qtr to Oct 2 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | AVEMCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/beverage-management-inc-reports-earnings-for-qtr-to-sept-26.html | BEVERAGE MANAGEMENT INC reports earnings for Qtr to Sept 26 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/treasury-backs-change-in-savings-babk-aid.html | TREASURY BACKS CHANGE IN SAVINGS BABK AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/dow-drops-4.56-volume-up.html | Dow Drops 4.56; Volume Up | False | By Vartanig G. Vartan | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/dr-algernon-b-reese-dies-at-85-expert-on-cildren-s-eye-disease.html | DR. ALGERNON B. REESE DIES AT 85; EXPERT ON CILDREN'S EYE DISEASE | False | By Walter H. Waggoner | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/frontier-airlines-reports-earnings-for-qtr-to-sept-30.html | FRONTIER AIRLINES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/burns-r-l-corp-reports-earnings-for-yr-to-july-31.html | BURNS, R L, CORP reports earnings for Yr to July 31 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/city-wins-point-on-productivity-during-summer.html | CITY WINS POINT ON PRODUCTIVITY DURING SUMMER | False | By Damon Stetson | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/l-are-our-schools-really-democratic-057783.html | ARE OUR SCHOOLS REALLY DEMOCRATIC? | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/us-begins-quotas-on-use-of-airspace-by-private-pilots.html | U.S. BEGINS QUOTAS ON USE OF AIRSPACE BY PRIVATE PILOTS | False | By Richard Witkin | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-agnew-papers-unsorted-and-still-controversial.html | NOTES ON PEOPLE; Agnew Papers Unsorted and Still Controversial | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/alaska-airlines-reports-earnings-for-qtr-to-sept.html | ALASKA AIRLINES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/big-days-back-for-barkum.html | Big Days Back for Barkum | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/finance-briefs-057836.html | FINANCE BRIEFS | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/giants-now-look-to-topple-a-contender.html | GIANTS NOW LOOK TO TOPPLE A CONTENDER | False | By Frank Litsky, Special to The New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/newmont-talks-with-gold-fields.html | Newmont Talks With Gold Fields | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/style/adopting-through-the-classifieds.html | ADOPTING THROUGH THE CLASSIFIEDS | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/creating-farmland-through-science.html | CREATING FARMLAND THROUGH SCIENCE | False | By Rene Dubos | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/september-plant-use-off-to-78.5.html | SEPTEMBER PLANT USE OFF TO 78.5% | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/new-york-wheat-chaff-and-pcb-s.html | NEW YORK; WHEAT, CHAFF AND PCB'S | False | By Sydney H. Schanberg | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/talking-business-with-particelli-of-booz-allen-new-products-risky-as-ever.html | Talking Business with Particelli of Booz-Allen; New Products Risky as Ever | False | By Sandra Salmans | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/strikers-dispute-injunction.html | Strikers Dispute Injunction | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/the-city-suspect-in-slaying-on-bus-is-held.html | THE CITY; Suspect in Slaying On Bus Is Held | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/who-lost-what-in-greece.html | Who Lost What in Greece | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/jolted-white-house-is-hoping-to-avoid-confrontation-with-greece.html | JOLTED WHITE HOUSE IS HOPING TO AVOID CONFRONTATION WITH GREECE | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/exchange-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/a-peking-offer-taifei-must-refuse-057786.html | A PEKING OFFER TAIFEI MUST REFUSE | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/lasers-x-rays-and-quantum-mechanics-prominent-in-nobels.html | LASERS, X-RAYS AND QUANTUM MECHANICS PROMINENT IN NOBELS | False | By Walter Sullivan | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/zimmer-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ZIMMER HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/crocker-bank-sues-rockwell.html | Crocker Bank Sues Rockwell | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/1-capital-occasions-for-executive-spotlight-057781.html | Capital Occasions for Executive Spotlight | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/staff-chief-quits-intelligence-unit.html | STAFF CHIEF QUITS INTELLIGENCE UNIT | False | By Judith Miller, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/man-in-the-news-a-60-s-radical-comes-of-age.html | MAN IN THE NEWS, A 60'S RADICAL COMES OF AGE | False | By Marvine Howe, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/harold-c-havighurst-authority-on-contracts.html | Harold C. Havighurst, Authority on Contracts | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/st-louis-struggles-cope-with-federal-cutbacks-one-city-fiscal-82-first-article.html | ST. LOUIS STRUGGLES TO COPE WITH FEDERAL CUTBACKS; One City, Fiscal '82 First article of a series appearing periodically on the impact of the Reagan budget on an economically troubled city, St. Louis. | False | By John Herbers, Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/11-young-dancers-taking-first-big-step-to-stardom.html | 11 YOUNG DANCERS TAKING FIRST BIG STEP TO STARDOM | False | By Laurie Johnston | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/pacific-scientific-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/briefing-057675.html | BRIEFING | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/federal-judge-doubts-good-faith-of-agencies-in-disclosure-dispute.html | FEDERAL JUDGE DOUBTS GOOD FAITH OF AGENCIES IN DISCLOSURE DISPUTE | False | By Arnold H. Lubasch | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/partner-joins-saks-in-plans-for-a-tower.html | PARTNER JOINS SAKS IN PLANS FOR A TOWER | False | By Carter B. Horsley | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/stauffer-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/excerpts-from-talk-with-egypt-s-president.html | EXCERPTS FROM TALK WITH EGYPT'S PRESIDENT | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/atlantic-research-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/classic.html | Classic | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/the-city-guard-dogs-cut-subway-graffiti.html | THE CITY; Guard Dogs Cut Subway Graffiti | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/nyregion/notes-on-people-u-of-pennsylvania-s-first-inauguration-in-86-years.html | NOTES ON PEOPLE; U. of Pennsylvania's First Inauguration in 86 Years | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/rolm-corp-reports-earnings-for-qtr-to-oct-2.html | ROLM CORP reports earnings for Qtr to Oct 2 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/sta-rite-industries-inc-reports-earnings-for-qtr-to-sept-30.html | STA-RITE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | ABITIBI-PRICE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/pacific-holding-s-dan-river-stake.html | Pacific Holding's Dan River Stake | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/pierce-s-s-co-reports-earnings-for-qtr-to-july-31.html | PIERCE, S S, CO reports earnings for Qtr to July 31 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-y-chamber-symphony-gives-twist-to-the-past.html | MUSIC NOTED IN BRIEF; Y Chamber Symphony Gives Twist to the Past | False | By Edward Rothstein | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/citicorp-plans-a-new-note.html | Citicorp Plans A New Note | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-homelite-thins-agency-search.html | ADVERTISING; Homelite Thins Agency Search | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/us-plays-down-involvement-in-nixon-trip.html | U.S. PLAYS DOWN INVOLVEMENT IN NIXON TRIP | False | By Hedrick Smith, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-new-title-for-president-of-equitable-bancorp.html | BUSINESS PEOPLE; NEW TITLE FOR PRESIDENT OF EQUITABLE BANCORP | False | By Leonard Sloane | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/highway-chase-composite-account-press-notes.html | HIGHWAY CHASE; 'COMPOSITE' ACCOUNT; Press Notes | False | By Jonathan Friendly | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/scm-corp-reports-earnings-for-qtr-to-sept-30.html | SCM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-digest-tuesday-october-20-1981-the-economy.html | BUSINESS DIGEST; TUESDAY, OCTOBER 20, 1981; The Economy | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/muncey-hydro-racer-killed-in-acapulco-race.html | Muncey, Hydro Racer, Killed in Acapulco Race | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/abc-ousts-morning-producer.html | ABC OUSTS 'MORNING' PRODUCER | False | By Tony Schwartz | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-sept-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/movies/watcher-in-woods-revised-1-million-worth-tries-again.html | 'WATCHER IN WOODS,' REVISED $1 MILLION WORTH, TRIES AGAIN | False | By Aljean Harmetz | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/bsd-medical-co-reports-earnings-for-yr-to-aug-31.html | BSD MEDICAL (CO) reports earnings for Yr to Aug 31 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/executive-changes-057861.html | EXECUTIVE CHANGES | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/tv-becoming-a-man-on-2-youths-maturing.html | TV: 'BECOMING A MAN,' ON 2 YOUTHS MATURING | False | By John J. O'Connor | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/sports-people-ruling-in-drug-case.html | SPORTS PEOPLE; Ruling in Drug Case | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/natomas-co-reports-earnings-for-qtr-to-sept-30.html | NATOMAS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/car-makers-backlog-rises.html | Car Makers' Backlog Rises | False | AP | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/mortgage-defaults-increase.html | MORTGAGE DEFAULTS INCREASE | False | By Winston Williams, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/q-a-057803.html | Q&A | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/manufacturing-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURING NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREATER JERSEY BANCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/air-products-net-up.html | Air Products Net Up | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHNOLOGIES CORP reports earnings for QTr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/washington-follow-up-recovering-from-march-30.html | WASHINGTON FOLLOW-UP; Recovering From March 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/triton-group-reports-earnings-for-qtr-to-aug-31.html | TRITON GROUP reports earnings for Qtr to Aug 31 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/wheelabrator-frye-inc-reports-earnings-for-qtr-to-sept-30.html | WHEELABRATOR-FRYE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/f-18-order-set-by-australia.html | F-18 Order Set By Australia | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/business-people-canteen-chief-aims-at-leisure-market.html | BUSINESS PEOPLE; Canteen Chief Aims At Leisure Market | False | By Leonard Sloane | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/ground-broken-in-pittsburgh-for-subway-to-open-in-1984.html | Ground Broken in Pittsburgh For Subway to Open in 1984 | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/paper-by-hinckley-seized-by-guards.html | PAPER BY HINCKLEY SEIZED BY GUARDS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/egypt-dismisses-134-in-the-army-suspected-of-extremist-leanings.html | EGYPT DISMISSES 134 IN THE ARMY SUSPECTED OF 'EXTREMIST LEANINGS' | False | By Henry Tanner, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | TENNANT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/obituaries/richard-roth-58-state-senate-aide.html | RICHARD ROTH, 58, STATE SENATE AIDE | False | By Richard J. Meislin | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-john-corrigan-plays-a-sonata-by-medtner.html | MUSIC NOTED IN BRIEF; John Corrigan Plays A Sonata by Medtner | False | By Bernard Holland | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/jackson-s-series-role-a-puzzle.html | JACKSON'S SERIES ROLE A PUZZLE | False | By Murray Chass | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/management-science-america-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/opinion/l-ulster-courts-get-few-complaints-057787.html | ULSTER COURTS GET FEW COMPLAINTS | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/hasbro-industrial-inc-reports-earnings-for-qtr-to-sept-30.html | HASBRO INDUSTRIAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/us/white-house-to-oppose-voting-rights-provision.html | White House to Oppose Voting Rights Provision | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/mubarak-blames-a-limited-net-of-fanatics-for-killing-of-sadat.html | MUBARAK BLAMES A 'LIMITED NET' OF 'FANATICS' FOR KILLING OF SADAT | False | By William E. Farrell, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/worcester-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | WORCESTER BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/the-un-today-oct-20-1981-general-assembly.html | The U.N. Today; Oct. 20, 1981; GENERAL ASSEMBLY | False | | 1981-10-26 | TX 786605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/key-rates-057846.html | Key Rates | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/sedco-growth-in-adversity.html | SEDCO: GROWTH IN ADVERSITY | False | By William K. Stevens, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/an-eating-disorder-of-binges-and-purges-reported.html | AN EATING DISORDER OF BINGES AND PURGES REPORTED | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/jobless-rate-rise-to-above-8-seen-by-administration.html | JOBLESS RATE RISE, TO ABOVE 8%, SEEN BY ADMINISTRATION | False | By Edward Cowan, Special To the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/basketball-fix-trial-put-off-to-tomorrow.html | Basketball Fix Trial Put Off to Tomorrow | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/no-headline-057652.html | No Headline | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/arts/music-noted-in-brief-moe-bandy-texan-with-the-rodeo-clowns.html | MUSIC NOTED IN BRIEF; Moe Bandy, Texan, With the Rodeo Clowns | False | By Stephen Holden | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/science/science-watch-the-smokeless-alternative.html | SCIENCE WATCH; The Smokeless Alternative | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-30.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/sports/matchups-for-world-series-yankees-pitchers-throws-won-lost-era-ron-guidry-l-11-5.html | MATCHUPS FOR THE WORLD SERIES; Yankees; Pitchers (Throws, Won-Lost, ERA); Ron Guidry (L, 11-5, 2.76) | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/world/swearing-in-of-papandreou-expected-to-come-tomorrow.html | SWEARING-IN OF PAPANDREOU EXPECTED TO COME TOMORROW | False | Special to the New York Times | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/bank-america-earnings-down-32.8.html | BANK AMERICA EARNINGS DOWN 32.8% | False | By Robert A. Bennett | 1981-10-26 | TX 786605 | | |
| 1981-10-20 | 1981-10-20 | https://www.nytimes.com/1981/10/20/business/tymshare-inc-reports-earnings-for-qtr-to-sept-30.html | TYMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786605 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/schlesinger-joins-codd-campaign-and-criticizes-koch-on-minorities.html | SCHLESINGER JOINS CODD CAMPAIGN AND CRITICIZES KOCH ON MINORITIES | False | By Frank Lynn | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/vitaly-rubin-soviet-emigre-dies-in-auto-accident-in-israeli-desert.html | VITALY RUBIN, SOVIET EMIGRE, DIES IN AUTO ACCIDENT IN ISRAELI DESERT | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/last-private-mac-sale-set.html | Last 'Private' M.A.C. Sale Set | False | By Clyde Haberman | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/books/books-of-the-times-059642.html | Books Of The Times | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/brothers-arraigned-in-enslavement-of-migrant-workers-on-farms-in-north-carolina.html | BROTHERS ARRAIGNED IN ENSLAVEMENT OF MIGRANT WORKERS ON FARMS IN NORTH CAROLINA | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/us-pledges-aid-for-3-mile-island.html | U.S. PLEDGES AID FOR 3 MILE ISLAND | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/watson-gets-even.html | WATSON GETS EVEN | False | By Jane Gross | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/stadium-hostile-to-dodgers.html | STADIUM HOSTILE TO DODGERS | False | By Joseph Durso | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | APACHE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/l-if-the-fairness-doctrine-is-taken-off-the-air-059690.html | IF THE FAIRNESS DOCTRINE IS TAKEN OFF THE AIR | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/hall-takes-steps-to-acquire-jartan.html | HALL TAKES STEPS TO ACQUIRE JARTAN | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-no.3-goes-after-no.1.html | Advertising; No.3 Goes After No.1 | False | By Philip H. Dougherty | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/indian-anger-at-the-us.html | INDIAN ANGER AT THE U.S. | False | By Rahul Singh | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/the-economy-and-voter-resistance-trouble-michigan-s-school-systems.html | THE ECONOMY AND VOTER RESISTANCE TROUBLE MICHIGAN'S SCHOOL SYSTEMS | False | By Iver Peterson, Special To The New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/nets-king-out-another-week.html | Nets' King Out Another Week | False | By Roy S. Johnson, Special To The New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/new-federal-policies-alter-food-programs.html | NEW FEDERAL POLICIES ALTER FOOD PROGRAMS | False | By Marian Burros | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/la-maur-inc-reports-earnings-for-qtr-to-sept-30.html | LA MAUR INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/polaroid-net-off.html | Polaroid Net Off | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/edward-alley-named-philharmonic-manager.html | Edward Alley Named Philharmonic Manager | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/excerpts-from-walter-mondale-s-speech-to-the-foreign-policy-association.html | EXCERPTS FROM WALTER MONDALE'S SPEECH TO THE FOREIGN POLICY ASSOCIATION | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/kitchen-equipment-a-stone-grain-mill.html | KITCHEN EQUIPMENT; A STONE GRAIN MILL | False | By Pierre Franey | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/oil-bids-total-1.28-billion.html | Oil Bids Total $1.28 Billion | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/treasury-plans-borrowing-rise.html | Treasury Plans Borrowing Rise | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/play-big-apple-messenger-at-wpa.html | PLAY: 'BIG APPLE MESSENGER' AT WPA | False | By Mel Gussow | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/energy-issues-lead-dow-rise.html | ENERGY ISSUES LEAD DOW RISE | False | By Vartanig G. Vartan | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/inexco-oil-co-reports-earnings-for-qtr-to-sept-30.html | INEXCO OIL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/opec-schedules-talks-aimed-at-price-unity.html | OPEC SCHEDULES TALKS AIMED AT PRICE UNITY | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/briefs-059768.html | BRIEFS | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/papandreou-chooses-cabinet-he-will-be-sworn-in-today.html | PAPANDREOU CHOOSES CABINET; HE WILL BE SWORN IN TODAY | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/robert-e-whyte.html | ROBERT E. WHYTE | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/fire-in-downtown-skyscraper-injures-5-and-routs-hundreds.html | FIRE IN DOWNTOWN SKYSCRAPER INJURES 5 AND ROUTS HUNDREDS | False | By David W. Dunlap | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/karpov-bid-for-a-delay-called-ploy.html | KARPOV BID FOR A DELAY CALLED PLOY | False | By Robert Byrne, Special To The New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/a-festival-at-which-the-oyster-reigned.html | A FESTIVAL AT WHICH THE OYSTER REIGNED | False | By Marian Burros | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/bridge-americans-in-close-match-as-world-tourney-begins.html | Bridge: Americans in Close Match As World Tourney Begins | False | By Alan Truscott, Special To The New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/mondale-says-reagan-s-policy-hurts-nato.html | MONDALE SAYS REAGAN'S POLICY HURTS NATO | False | By Adam Clymer | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/washington-investing-in-america.html | WASHINGTON; INVESTING IN AMERICA | False | By James Reston | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/canada-tungsten-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CANADA TUNGSTEN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bucyrus-erie-co-reports-earnings-for-qtr-to-sept-30.html | BUCYRUS-ERIE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/about-real-estate-a-maker-of-mirrors-finds-a-new-plant-in-brooklyn.html | ABOUT REAL ESTATE; A MAKER OF MIRRORS FINDS A NEW PLANT IN BROOKLYN | False | By Alan S. Oser | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/around-the-nation-seven-tie-themselves-to-fire-truck-in-boston.html | AROUND THE NATION; Seven Tie Themselves To Fire Truck in Boston | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/weinberger-seeks-to-assure-allies-on-reagan-remark-on-atom-war.html | WEINBERGER SEEKS TO ASSURE ALLIES ON REAGAN REMARK ON ATOM WAR | False | By Richard Halloran, Special To The New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/fabri-tek-inc-reports-earnings-for-qtr-to-oct-2.html | FABRI-TEK INC reports earnings for Qtr to Oct 2 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/personal-health-059664.html | PERSONAL HEALTH | False | By Jane E. Brody | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/australians-will-buy-75-mcdonnell-f-18-s.html | Australians Will Buy 75 McDonnell F-18's | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-studying-for-bahr.html | SPORTS PEOPLE; Studying for Bahr | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/observer-the-brass-medal.html | OBSERVER; The Brass Medal | False | By Russell Baker | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/braves-look-to-torre.html | Braves Look to Torre | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/house-gop-balks-at-a-tax-increase-to-contain-deficit.html | HOUSE G.O.P. BALKS AT A TAX INCREASE TO CONTAIN DEFICIT | False | By Martin Tolchin, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/smithkline-to-add-upjohn-subsidiary.html | SmithKline to Add Upjohn Subsidiary | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/index-index-international.html | INDEX; Index; International | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/spending-slips-0.1-income-up.html | SPENDING SLIPS 0.1% INCOME UP | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/transitory-federalism.html | TRANSITORY FEDERALISM | False | By Richard Ravitch | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/brezhnev-bids-reagan-help-ban-a-nuclear-attack.html | BREZHNEV BIDS REAGAN HELP BAN A NUCLEAR ATTACK | False | By Serge Schmemann, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/cooking-oil-risk-in-spain.html | COOKING OIL RISK IN SPAIN | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/kentucky-indiana-and-ohio-end-river-boundary-dispute.html | KENTUCKY, INDIANA AND OHIO END RIVER BOUNDARY DISPUTE | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/letter-reagan-offers-assurance-sale-awacs-text-draft-letter-page-a12.html | LETTER BY REAGAN OFFERS ASSURANCE ON SALE OF AWACS; Text of the draft letter, page A12. | False | By Charles Mohr, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/toll-in-japan-mine-now-44.html | Toll in Japan Mine Now 44 | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/frisch-s-restaurants-inc-reports-earnings-for-16-weeks-to-sept-20.html | FRISCH'S RESTAURANTS INC reports earnings for 16 weeks to Sept 20 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/campbell-taggart-inc-reports-earnings-for-16-weeks-to-oct-6.html | CAMPBELL TAGGART INC reports earnings for 16 weeks to Oct 6 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/movies/tv-traveling-couple-in-rural-south.html | TV: TRAVELING COUPLE IN RURAL SOUTH | False | By John J. O'Connor | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | DRAVO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/georgia-pacific-antitrust-suit.html | Georgia-Pacific Antitrust Suit | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/q-a-059673.html | Q&A | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/two-guys-chain-to-drop-12-units.html | Two Guys Chain To Drop 12 Units | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/crocker-national-corp-reports-earnings-for-qtr-to-sept-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/cado-systems-corp-reports-earnings-for-qtr-to-sept-30.html | CADO SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/northrop-down.html | Northrop Down | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/davidson-is-hospitalized.html | Davidson Is Hospitalized | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/harriman-gives-refuge-to-the-outs.html | HARRIMAN GIVES REFUGE TO THE 'OUTS' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/key-rates-059744.html | Key Rates | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/conner-homes-corp-reports-earnings-for-qtr-to-aug-30.html | CONNER HOMES CORP reports earnings for Qtr to Aug 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/using-school-to-fight-disease.html | Using School to Fight Disease | False | | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/general-portland-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL PORTLAND INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/net-rises-at-monsanto-digital.html | NET RISES AT MONSANTO, DIGITAL | False | By Phillip H. Wiggins | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/greek-socialists-troubling-spain.html | GREEK SOCIALISTS TROUBLING SPAIN | False | By James M. Markham, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bancohio-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOHIO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/passbook-rate-rise-postponed.html | Passbook Rate Rise Postponed | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/memorex-corp-reports-earnings-for-qtr-to-sept-30.html | MEMOREX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/helping-the-mentally-disabled-thrive.html | HELPING THE MENTALLY DISABLED THRIVE | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-renfro-in-select-circle.html | SPORTS PEOPLE; Renfro in Select Circle | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/executive-changes-059732.html | EXECUTIVE CHANGES | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-bryant-goes-in-motion.html | SPORTS PEOPLE; Bryant Goes in Motion | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/mrs-codd-views-race-issues.html | MRS. CODD VIEWS RACE ISSUES | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/advisory-and-oversight-panels-on-intelligence-named.html | ADVISORY AND OVERSIGHT PANELS ON INTELLIGENCE NAMED | False | By Judith Miller, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/about-new-york-the-dolphins-head-south.html | ABOUT NEW YORK; THE DOLPHINS HEAD SOUTH | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/general-electric-strike-ends.html | General Electric Strike Ends | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/yankees-defeat-dodgers-5-3-in-series-opener.html | YANKEES DEFEAT DODGERS, 5-3, IN SERIES OPENER | False | By Murray Chass | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/shark-is-gaining-as-bargain-and-treat.html | SHARK IS GAINING, AS BARGAIN AND TREAT | False | By Joseph Deitch | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/that-special-night-an-annual-ritual-by-joanne-kaufman.html | THAT SPECIAL NIGHT: AN ANNUAL RITUAL; BY JOANNE KAUFMAN | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/around-the-world-iran-plans-to-rebuff-amnesty-international.html | AROUND THE WORLD; Iran Plans to Rebuff Amnesty International | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/texaco-to-halt-its-gasohol-sales.html | Texaco to Halt Its Gasohol Sales | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/cagney-to-toss-first-ball.html | Cagney to Toss First Ball | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/texas-eating-ethnic-variety-with-a-frontier-spirit.html | TEXAS EATING: ETHNIC VARIETY WITH A FRONTIER SPIRIT | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/magic-chef-inc-reports-earnings-for-qtr-to-oct-3.html | MAGIC CHEF INC reports earnings for Qtr to Oct 3 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-geo-circulation-base-and-ad-rates-cut-20.html | ADVERTISING; Geo Circulation Base And Ad Rates Cut 20% | False | By Philip H. Dougherty | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/around-the-nation-board-votes-budget-cut-for-california-colleges.html | AROUND THE NATION; Board Votes Budget Cut For California Colleges | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/private-waives-a-jury-trial-in-slayings-in-buffalo-area.html | PRIVATE WAIVES A JURY TRIAL IN SLAYINGS IN BUFFALO AREA | False | By Selwyn Raab, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/a-republic-steel-profit-alcan-armco-decline.html | A REPUBLIC STEEL PROFIT; ALCAN, ARMCO DECLINE | False | By Kenneth B. Noble | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/dmi-furniture-inc-reports-earnings-for-yr-to-aug-29.html | DMI FURNITURE INC reports earnings for Yr to Aug 29 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/toledo-trustcorp-reports-earnings-for-qtr-to-sept-30.html | TOLEDO TRUSTCORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/hinckley-reported-to-discuss-conspiracy-in-seized-papers.html | HINCKLEY REPORTED TO DISCUSS 'CONSPIRACY' IN SEIZED PAPERS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/kean-visits-florio-home-base-in-camden-tour-with-kemp.html | KEAN VISITS FLORIO HOME BASE IN CAMDEN TOUR WITH KEMP | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-digest-wednesday-october-21-1981-energy.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 21, 1981; Energy | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/movies/film-the-boat-is-full-refugees-on-the-run.html | FILM: 'THE BOAT IS FULL,' REFUGEES ON THE RUN | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/the-un-today-oct-21-1981-general-assembly.html | The U.N. Today; Oct. 21, 1981; GENERAL ASSEMBLY | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/bureaucracy-is-keeping-our-teachers-from-teaching-059708.html | BUREAUCRACY IS KEEPING OUR TEACHERS FROM TEACHING | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-of-the-times-mantle-at-50.html | Sports of The Times; Mantle at 50 | False | DAVE ANDERSON | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/us-to-press-3-desegration-suits-filed-by-the-carter-administration.html | U.S. TO PRESS 3 DESEGREGATION SUITS FILED BY THE CARTER ADMINISITRATION | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/hershey-foods-corp-reports-earnings-for-qtr-to-oct-4.html | HERSHEY FOODS CORP reports earnings for Qtr to Oct 4 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/brazilian-president-to-return-home-without-heart-surgery.html | Brazilian President to Return Home Without Heart Surgery | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/credit-markets-long-term-bond-prices-fall.html | CREDIT MARKETS; LONG-TERM BOND PRICES FALL | False | By Michael Quint | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/city-controller-expected-to-unseat-mayor-in-houston-election.html | CITY CONTROLLER EXPECTED TO UNSEAT MAYOR IN HOUSTON ELECTION | False | By William K. Stevens | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/60-minute-gourmet-059671.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/mission-of-plo-in-moscow-is-raised-to-diplomatic-status.html | MISSION OF P.L.O. IN MOSCOW IS RAISED TO DIPLOMATIC STATUS | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/briefing-059537.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/trainer-denies-abuse-says-he-s-victim-of-plot.html | Trainer Denies Abuse, Says He's Victim of Plot | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/india-seeking-french-jets.html | India Seeking French Jets | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/gleason-works-reports-earnings-for-qtr-to-sept-30.html | GLEASON WORKS reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/reinventing-the-democrats.html | Reinventing the Democrats | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/arts-agency-gives-7-million-to-public-tv-and-radio.html | ARTS AGENCY GIVES $7 MILLION TO PUBLIC TV AND RADIO | False | By C. Gerald Fraser | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/no-headline-059602.html | No Headline | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/awacs-oil-and-the-vice-president-to-the-editor-059705.html | AWACS, OIL AND THE VICE PRESIDENT; * To the Editor:$ | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/allied-telephone-co-reports-earnings-for-qtr-to-sept-30.html | ALLIED TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/to-prepare-a-nation-for-flexible-retirement-059701.html | TO PREPARE A NATION FOR FLEXIBLE RETIREMENT | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/awacs-oil-and-the-vice-president-059707.html | AWACS, OIL AND THE VICE PRESIDENT | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/bamberger-named-will-rebuild-mets.html | Bamberger Named; Will Rebuild Mets | False | By Joseph Durso | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/kudzu-in-rehearsal.html | 'Kudzu' in Rehearsal | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/a-grand-scheme-by-the-nixons-new-mayor-059702.html | A GRAND SCHEME BY THE NIXONS' NEW MAYOR | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/brezhnev-and-reagan-on-atom-war.html | BREZHNEV AND REAGAN ON ATOM WAR | False | | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/security-adviser-ousted-for-a-talk-hinting-at-war.html | SECURITY ADVISER OUSTED FOR A TALK HINTING AT WAR | False | By David Shribman, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/jackson-aims-to-return-friday.html | JACKSON AIMS TO RETURN FRIDAY | False | By Dave Anderson | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/children-in-a-city-autumn.html | CHILDREN IN A CITY AUTUMN | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/crump-e-h-companies-reports-earnings-for-qtr-to-sept-30.html | CRUMP, E H, COMPANIES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-crew-cut.html | SPORTS PEOPLE; Crew Cut | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/cancun-apt-site-for-rich-poor-parley.html | CANCUN APT SITE FOR RICH-POOR PARLEY | False | By Alan Riding, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/how-jersey-poll-was-conducted.html | HOW JERSEY POLL WAS CONDUCTED | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/l-oil-and-the-economic-pearl-harbor-059714.html | Oil and the 'Economic Pearl Harbor' | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/kitchen-library-the-surprises-of-italian-jewish-food.html | KITCHEN LIBRARY; THE SURPRISES OF ITALIAN JEWISH FOOD | False | By Moira Hodgson | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/mattie-talmadge-dies-at-100-widow-of-a-georgia-governor.html | Mattie Talmadge Dies at 100; Widow of a Georgia Governor | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/cobb-resources-corp-reports-earnings-for-yr-to-june-30.html | COBB RESOURCES CORP reports earnings for Yr to June 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/general-shale-products-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/islanders-beaten-by-kings-9-6.html | ISLANDERS BEATEN BY KINGS, 9-6 | False | By Parton Keese, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/many-children-decide-not-to-buy-more-costly-school-lunches.html | MANY CHILDREN DECIDE NOT TO BUY MORE COSTLY SCHOOL LUNCHES | False | By Robert Pear, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/lift-battle-house-aides-stage-retreat.html | 'LIFT' BATTLE: HOUSE AIDES STAGE RETREAT | False | By Steven V. Roberts, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-running-for-a-cause.html | SPORTS PEOPLE; Running for a Cause | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/uprooted-cape-town-blacks-doomed-to-wander.html | UPROOTED CAPE TOWN BLACKS DOOMED TO WANDER | False | By Joseph Lelyveld, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/news-summary-news-summary-wednesday-october-21-1981.html | NEWS SUMMARY; News Summary; WEDNESDAY, OCTOBER 21, 1981 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/poor-lands-need-for-oil-swelling.html | POOR LANDS' NEED FOR OIL SWELLING | False | By Douglas Martin | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/oak-ridge-boys-spillover-to-pop.html | OAK RIDGE BOYS: 'SPILLOVER' TO POP | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/citicorp-s-earnings-drop-11.html | CITICORP'S EARNINGS DROP 11% | False | By Robert A. Bennett | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/2-killed-by-bomb-at-antwerp-synagogue.html | 2 KILLED BY BOMB AT ANTWERP SYNAGOGUE | False | By Paul Lewis, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/3-scholarships-in-publishing-offered.html | 3 Scholarships in Publishing Offered | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/wine-talk-059663.html | WINE TALK | False | By Frank J. Prial | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-sept-30.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/gop-official-says-party-paid-for-a-poll-on-issues-of-aging.html | G.O.P. OFFICIAL SAYS PARTY PAID FOR A POLL ON ISSUES OF AGING | False | By Warren Weaver Jr., Special To the New York Times | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/economic-scene-a-recession-apparently-so.html | Economic Scene; A Recession? Apparently So | False | By Leonard Silk | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/denny-s-inc-reports-earnings-for-qtr-to-sept-25.html | DENNY'S INC reports earnings for Qtr to Sept 25 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/house-homeless-in-armory-judge-orders-city-and-state.html | HOUSE HOMELESS IN ARMORY, JUDGE ORDERS CITY AND STATE | False | By Paul L. Montgomery | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/mexico-s-alfa-tightens-belt.html | MEXICO'S ALFA TIGHTENS BELT | False | By Alan Riding, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/required-reading-character-study.html | REQUIRED READING; Character Study | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-pentair-picks-president.html | BUSINESS PEOPLE; Pentair Picks President | False | By Leonard Sloane | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/jet-contract-by-australia.html | Jet Contract By Australia | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-in-this-case-winner-of-series-bet-gets-wine.html | NOTES ON PEOPLE; In This Case, Winner of Series Bet Gets Wine | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/transactions-059628.html | Transactions | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-levi-strauss-names-operating-officer.html | BUSINESS PEOPLE; Levi Strauss Names Operating Officer | False | By Leonard Sloane | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/text-of-draft-letter-by-the-president.html | TEXT OF DRAFT LETTER BY THE PRESIDENT | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/opera-rigoletto-returns-to-met-with-manuguerra-in-lead.html | OPERA: 'RIGOLETTO' RETURNS TO MET WITH MANUGUERRA IN LEAD | False | By John Rockwell | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/david-guion-wrote-home-on-the-range.html | David Guion, Wrote 'Home on the Range' | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/first-oklahoma-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST OKLAHOMA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/free-tuition-benefits-in-jersey-broadened.html | Free-Tuition Benefits In Jersey Broadened | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/a-visit-from-a-three-star-chef.html | A VISIT FROM A THREE-STAR CHEF | False | By Craig Claiborne | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/clow-corp-reports-earnings-for-qtr-to-sept-30.html | CLOW CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/the-pop-life-059637.html | THE POP LIFE | False | By Robert Palmer | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/metropolitan-diary-059659.html | METROPOLITAN DIARY | False | By Glenn Collins | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/amalgamated-sugar-refining-co-reports-earnings-for-qtr-to-sept-30.html | AMALGAMATED SUGAR REFINING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/cbs-veteran-series-dominates-ratings.html | CBS VETERAN SERIES DOMINATES RATINGS | False | By Tony Schwartz | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/reagan-stance-on-patco-causes-unions-anxiety.html | REAGAN STANCE ON PATCO CAUSES UNIONS ANXIETY | False | By William Serrin | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/3-killed-in-armored-car-holdup.html | 3 KILLED IN ARMORED CAR HOLDUP | False | By Josh Barbanel | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/recital-chopin-societe-s-winning-pianists-ages-13-to-28.html | RECITAL: CHOPIN SOCIETE'S WINNING PIANISTS, AGES 13 TO 28 | False | By Theodore W. Libbey Jr. | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/jersey-poll-indicates-voters-background-overshadows-issues.html | JERSEY POLL INDICATES VOTERS' BACKGROUND OVERSHADOWS ISSUES | False | By Richard J. Meislin | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/american-express-gains.html | American Express Gains | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/quotation-of-the-day-059575.html | Quotation of the Day | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/more-countries-said-to-offer-troops-for-sinai-force.html | MORE COUNTRIES SAID TO OFFER TROOPS FOR SINAI FORCE | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/composer-marga-richter.html | COMPOSER: MARGA RICHTER | False | By Theodore W. Libbey Jr. | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/for-fans-high-jinks-prices-and-hopes.html | FOR FANS, HIGH JINKS, PRICES AND HOPES | False | By Ira Berkow | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/gop-tv-campaign-evokes-complaint.html | G.O.P. TV CAMPAIGN EVOKES COMPLAINT | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/a-harriman-sampler.html | A HARRIMAN SAMPLER | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/keuffel-esser-co-reports-earnings-for-qtr-to-sept-30.html | KEUFFEL & ESSER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | DATUM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-like-her-husband-nancy-reagan-is-off-traveling.html | NOTES ON PEOPLE; Like Her Husband, Nancy Reagan Is Off Traveling | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/the-city-police-get-50-cabs.html | THE CITY; Police Get 50 Cabs | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/careers-computer-jobs-on-the-farm.html | Careers; Computer Jobs on The Farm | False | By Elizabeth M. Fowler | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/around-the-world-sphinx-s-left-haunch-damaged-by-erosion.html | AROUND THE WORLD; Sphinx's Left Haunch Damaged by Erosion | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/teamsters-act-to-nominate-a-board-member-at-pan-am.html | TEAMSTERS ACT TO NOMINATE A BOARD MEMBER AT PAN AM | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/chinese-are-hoping-to-size-up-reagan-at-cancun.html | CHINESE ARE HOPING TO SIZE UP REAGAN AT CANCUN | False | By Christopher S. Wren, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/a-new-economic-order-is-the-focus-at-cancun.html | A NEW ECONOMIC ORDER IS THE FOCUS AT CANCUN | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/is-g-w-a-wise-investor.html | IS G.&W. A WISE INVESTOR? | False | By Leslie Wayne | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/china-denies-that-submarine-exploded-during-missile-test.html | China Denies That Submarine Exploded During Missile Test | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/l-letters-clear-insult-to-mothers-059681.html | LETTERS; 'Clear Insult' to Mothers | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/strings-are-attached-by-senators-to-aid-going-to-pakistanis.html | STRINGS ARE ATTACHED BY SENATORS TO AID GOING TO PAKISTANIS | False | By Barbara Crossette, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/bayuk-cigars-inc-reports-earnings-for-qtr-to-sept-26.html | BAYUK CIGARS INC reports earnings for Qtr to Sept 26 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/wine-enthusiasts-hold-gathering.html | WINE ENTHUSIASTS HOLD GATHERING | False | By Florence Fabricant | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-king-publications-plans-holiday-inns-magazine.html | ADVERTISING; King Publications Plans Holiday Inns Magazine | False | By Philip H. Dougherty | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/a-euphemist-takes-a-bow.html | A EUPHEMIST TAKES A BOW | False | Special to the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/ex-leader-defies-turkish-ban.html | Ex-Leader Defies Turkish Ban | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/notes-on-people-unexpected-visitors.html | NOTES ON PEOPLE; UNEXPECTED VISITORS | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/lukens-steel-co-reports-earnings-for-qtr-to-sept-30.html | LUKENS STEEL CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/trial-of-2-crime-figures-told-of-plot-to-kill-key-witness.html | TRIAL OF 2 CRIME FIGURES TOLD OF PLOT TO KILL KEY WITNESS | False | By Arnold H. Lubasch | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/instrumentation-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENTATION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/sadat-s-death-some-in-cairo-do-not-care.html | SADAT'S DEATH: SOME IN CAIRO DO NOT CARE | False | By Thomas L. Friedman, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/opera-i-due-foscari.html | OPERA: 'I DUE FOSCARI' | False | By Donal Henahan | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/eastmet-corp-reports-earnings-for-qtr-to-sept-30.html | EASTMET CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/mei-corp-reports-earnings-for-qtr-to-sept-30.html | MEI CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/the-city-spare-that-tree-court-tells-builder.html | THE CITY; Spare That Tree, Court Tells Builder | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/regan-cites-painless-tax-rises.html | REGAN CITES 'PAINLESS' TAX RISES | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/theater/new-leading-man-in-we-roll-along.html | New Leading Man in 'We Roll Along' | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/graniteville-co-reports-earnings-for-qtr-to-sept-30.html | GRANITEVILLE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advertising-grand-circle-travel-goes-to-frank-vos.html | ADVERTISING; Grand Circle Travel Goes to Frank Vos | False | By Philip H. Dougherty | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/obituaries/samuel-baraf.html | SAMUEL BARAF | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/new-manager-old-problem-in-poland.html | New Manager, Old Problem in Poland | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/johansson-finding-a-new-challenge.html | JOHANSSON FINDING A NEW CHALLENGE | False | By Neil Amdur | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | ADVANCE ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/opinion/l-awacs-oil-and-the-vice-president-059703.html | AWACS, OIL AND THE VICE PRESIDENT; * | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/video-recorder-sales-go-on.html | VIDEO RECORDER SALES GO ON | False | By Andrew Pollack | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/market-place-stock-outlook-in-technology.html | MARKET PLACE; Stock Outlook in Technology | False | By Robert Metz | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/garden/best-buys.html | BEST BUYS | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/business-people-abc-unit-s-chief-going-to-reeves.html | BUSINESS PEOPLE; ABC Unit's Chief Going To Reeves | False | By Leonard Sloane | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/alcan-aluminium-corp-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/movies/30-directors-honor-orson-welles.html | 30 DIRECTORS HONOR ORSON WELLES | False | By Aljean Harmetz | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/ex-cia-agent-begins-drive-for-weicker-s-seat.html | EX-C.I.A. AGENT BEGINS DRIVE FOR WEICKER'S SEAT | False | By Richard L. Madden, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | BALL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-white-award-upheld.html | SPORTS PEOPLE; White Award Upheld | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/us/oklahoma-panel-lists-governmental-reforms.html | Oklahoma Panel Lists Governmental Reforms | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/informatics-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATICS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/it-s-a-series-it-s-world-it-s-bridge.html | IT'S A SERIES, IT'S WORLD, IT'S BRIDGE | False | By William E. Geist, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/south-carolina-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/arts/tv-ratings.html | TV RATINGS | False | | 1981-10-26 | TX 785848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30 | GOODRICH, B F, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/world/in-montreal-expos-loss-sets-off-bilingual-gloom.html | IN MONTREAL, EXPOS LOSS SETS OFF BILINGUAL GLOOM | False | By Henry Giniger, Special To the New York Times | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/certain-teed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAIN-TEED CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/business/santa-fe-data-cited.html | SANTA FE DATA CITED | False | AP | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/sports/sports-people-5-runners-suspended.html | SPORTS PEOPLE; 5 Runners Suspended | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-21 | 1981-10-21 | https://www.nytimes.com/1981/10/21/nyregion/the-city-man-25-arrested-in-hit-run-deaths.html | THE CITY; Man, 25, Arrested In Hit-Run Deaths | False | | 1981-10-26 | TX 785848 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/trainer-to-get-hearing-in-horse-abuse-case.html | Trainer to Get Hearing In Horse-Abuse Case | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/murphy-motor-freight-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MURPHY MOTOR FREIGHT LINES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS-HOWARD BROADCASTING reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/news-summary-thursday-october-22-1981.html | News Summary; THURSDAY, OCTOBER 22, 1981 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/carlisle-corp-reports-earnings-for-qtr-to-sept-30.html | CARLISLE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/credit-markets-yield-rises-on-treasury-issue-2-year-notes-at-15.56.html | CREDIT MARKETS; Yield Rises on Treasury Issue; 2-Year Notes At 15.56% | False | By Michael Quint | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-people-hydro-speed-excessive.html | SPORTS PEOPLE; Hydro Speed Excessive | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/cagney-throws-out-ball.html | Cagney Throws Out Ball | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/topics-tubes-and-bulbs-time-bombs.html | TOPICS; TUBES AND BULBS; Time Bombs | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-people-torre-talks-to-braves.html | SPORTS PEOPLE; Torre Talks to Braves | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/c-correction-060960.html | CORRECTION | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-trudeau-bids-premiers-meet-again-on-charter.html | AROUND THE WORLD; Trudeau Bids Premiers Meet Again on Charter | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/m-is-for-the-many-things.html | M IS FOR THE MANY THINGS... | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/the-city.html | The City; | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/johns-manville-corp-reports-earnings-for-qtr-to-sept-30.html | JOHNS-MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/democratic-chief-senate-opposes-saudi-awacs-sale-excerpts-speech-page-a16.html | DEMOCRATIC CHIEF IN SENATE OPPOSES SAUDI AWACS SALE; Excerpts from speech, page A16. | False | By Charles Mohr, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-nicaragua-arrests-critics-of-regime.html | AROUND THE WORLD; Nicaragua Arrests Critics of Regime | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mid-america-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/furniture-industry-to-set-standards.html | FURNITURE INDUSTRY TO SET STANDARDS | False | By Michael Decourcy Hinds, Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/2-women-in-brink-s-case-identified-with-weathermen-from-start-in-69.html | 2 WOMEN IN BRINK'S CASE IDENTIFIED WITH WEATHERMEN FROM START IN '69 | False | By Paul L. Montgomery | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mayflower-corp-reports-earnings-for-qtr-to-sept-30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/farm-bill-amendment.html | Farm Bill Amendment | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/gardening-gardening-hydroponically-without-soil.html | Gardening; GARDENING HYDROPONICALLY, WITHOUT SOIL | False | By Susan Gilbert | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cessna-aircraft-co-reports-earnings-for-qtr-to-sept-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/insurers-oppose-us-writing-coverage-for-nuclear-plants.html | Insurers Oppose U.S. Writing Coverage for Nuclear Plants | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/bronfman-reports-clevepak-holding.html | Bronfman Reports Clevepak Holding | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-people-hollywood-on-sideline.html | SPORTS PEOPLE; Hollywood on Sideline | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/quotation-of-the-day-060961.html | Quotation of the Day | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/newell-companies-inc-reports-earnings-for-qtr-to-sept30.html | NEWELL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/florio-kean-environmentalists-jersey-issues-first-article-series-environment.html | FLORIO, KEAN AND ENVIRONMENTALISTS; Jersey Issues First article of a series:; The Environment | False | By Jane Perlez | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-the-b-1-s-advantages-over-a-stealth-plane-061005.html | THE B-1'S ADVANTAGES OVER A 'STEALTH' PLANE | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/investors-insurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | INVESTORS INSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/color-tile-inc-reports-earnings-for-qtr-to-sept-30.html | COLOR TILE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-finn-denies-reports-of-impending-merger.html | ADVERTISING; Finn Denies Reports Of Impending Merger | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/oregon-portland-cement-co-reports-earnings-for-qtr-to-sept-30.html | OREGON PORTLAND CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-organized-labor-s-all-american-role-past-and-present-061008.html | ORGANIZED LABOR'S ALL-AMERICAN ROLE- PAST AND PRESENT | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/helpful-hardware-foldaway-accessories.html | Helpful Hardware; FOLDAWAY ACCESSORIES | False | By Barbara L. Isenberg and Mary Smith | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/dixico-inc-reports-earnings-for-qtr-to-aug-30.html | DIXICO INC reports earnings for Qtr to Aug 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-garfinckel-chief-reported-leaving.html | BUSINESS PEOPLE; Garfinckel Chief Reported Leaving | False | By Leonard Sloane | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | RYDER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/acf-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ACF INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/semicon-inc-reports-earnings-for-qtr-to-oct-30.html | SEMICON INC reports earnings for Qtr to Oct 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/wean-united-inc-reports-earnings-for-qtr-to-sept-30.html | WEAN UNITED INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/stage-hirshbein-centennial.html | STAGE: HIRSHBEIN CENTENNIAL | False | By Richard F. Shepard | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/sysco-corp-reports-earnings-for-qtr-to-sept-26.html | SYSCO CORP reports earnings for Qtr to Sept 26 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | ZIEGLER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/abroad-at-home-merchants-of-death.html | ABROAD AT HOME; MERCHANTS OF DEATH | False | By Anthony Lewis | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mgic-investment-corp-reports-earnings-for-qtr-to-sept-30.html | MGIC INVESTMENT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/22-leaders-gather-for-two-day-cancun-meeting.html | 22 LEADERS GATHER FOR TWO-DAY CANCUN MEETING | False | By Alan Riding, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/books/garcia-marquez-of-colombia-wins-nobel-literature-prize.html | Garcia Marquez of Colombia Wins Nobel Literature Prize | False | By John Vinocur | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-sept-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/2-cabbies-shot-and-3d-robbed-4-suspects-held.html | 2 CABBIES SHOT AND 3D ROBBED; 4 SUSPECTS HELD | False | By Shawn G. Kennedy | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/bank-of-virginia-co-reports-earnings-for-qtr-to-sept-30.html | BANK OF VIRGINIA CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/better-homes-selling-dreams.html | BETTER HOMES: SELLING DREAMS | False | By N.r. Kleinfield | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/restaurant-associates-inc-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/lawyers-for-rural-aid-group-fined-in-suit-on-texas-rights.html | LAWYERS FOR RURAL AID GROUP FINED IN SUIT ON TEXAS RIGHTS | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/fans-start-to-police-unruliness-in-stands.html | FANS START TO POLICE UNRULINESS IN STANDS | False | By Michael Katz | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/two-guards-at-bergen-jail-annex-are-seized-in-uprising-by-inmates.html | TWO GUARDS AT BERGEN JAIL ANNEX ARE SEIZED IN UPRISING BY INMATES | False | By Robert Hanley, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/improving-freedom-of-information.html | 'Improving' Freedom of Information | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/claimants-file-with-iran-panel.html | CLAIMANTS FILE WITH IRAN PANEL | False | By John Tagliabue, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/tv-movie-of-mystery-at-hospital.html | TV: MOVIE OF MYSTERY AT HOSPITAL | False | By Janet Maslin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/joseph-a-sarafite-is-dead-at-81-ex-justice-of-state-supreme-court.html | JOSEPH A. SARAFITE IS DEAD AT 81; EX-JUSTICE OF STATE SUPREME COURT | False | By William G. Blair | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/alcan-smelters.html | Alcan Smelters | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/company-earnings-amax-off-general-foods-g-w-up.html | COMPANY EARNINGS; Amax Off; General Foods, G.&W. Up | False | By Phillip H. Wiggins | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/talks-on-irish-art-art-nouveau-set.html | TALKS ON IRISH ART, ART NOUVEAU SET | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/rival-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/shelter-for-men-opened-by-city-at-brooklyn-site.html | SHELTER FOR MEN OPENED BY CITY AT BROOKLYN SITE | False | By David Bird | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/knight-ridder-net-up.html | Knight-Ridder Net Up | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/weather-fugitive-is-seized-in-killings.html | 'WEATHER' FUGITIVE IS SEIZED IN KILLINGS | False | By Robert D. McFadden | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/dr-joseph-mersand.html | DR. JOSEPH MERSAND | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/papandreou-at-swearing-in-calls-for-change.html | PAPANDREOU, AT SWEARING-IN, CALLS FOR CHANGE | False | By Marvine Howe, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/equinox-solar-inc-reports-earnings-for-qtr-to-aug31.html | EQUINOX SOLAR INC reports earnings for Qtr to Aug 31 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-britain-and-italy-undecided-on-sinai-force.html | AROUND THE WORLD; Britain and Italy Undecided on Sinai Force | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/broadview-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/yanks-stop-dodgers-3-0-and-lead-series-2-0.html | YANKS STOP DODGERS, 3-0, AND LEAD SERIES, 2-0 | False | By Murray Chass | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/san-jose-water-works-reports-earnings-for-qtr-to-sept-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/anchor-hocking-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/hollywood-hails-lorentz-documentary-pioneer.html | HOLLYWOOD HAILS LORENTZ, DOCUMENTARY PIONEER | False | By Aljean Harmetz | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/visit-by-south-africa-rugby-team-viewed-as-costly-to-new-zealand.html | VISIT BY SOUTH AFRICA RUGBY TEAM VIEWED AS COSTLY TO NEW ZEALAND | False | By Pamela G. Hollie, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/woodstream-corp-reports-earnings-for-qtr-to-sept-30.html | WOODSTREAM CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/pesticides-are-endangering-wildlife-in-an-african-valley.html | PESTICIDES ARE ENDANGERING WILDLIFE IN AN AFRICAN VALLEY | False | By Alan Cowell, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-handguns-need-stricter-national-control-061004.html | HANDGUNS NEED STRICTER NATIONAL CONTROL | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/de-rose-industries-reports-earnings-for-qtr-to-sept30 | DE ROSE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/louis-bosa.html | LOUIS BOSA | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/orrox-corp-reports-earnings-for-qtr-to-sept-30.html | ORROX CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/for-dodger-crisis-mentality.html | FOR DODGER, 'CRISIS MENTALITY' | False | By Joseph Durso | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/heublein-inc-reports-earnings-for-qtr-to-sept-30.html | HEUBLEIN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/st-regis-paper-co-reports-earnings-for-qtr-to-sept-30.html | ST REGIS PAPER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/series-provokes-an-ambivalent-mood.html | SERIES PROVOKES AN AMBIVALENT MOOD | False | By Ira Berkow | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/company-briefs-061143.html | COMPANY BRIEFS | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/briefing-060931.html | Briefing | False | By Francis X. Clines and Bernard Weinraub | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/stage-cotton-patch-gospel.html | STAGE: 'COTTON PATCH GOSPEL' | False | By Mel Gussow | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/3-major-airlines-report-third-quarter-declines.html | 3 MAJOR AIRLINES REPORT THIRD-QUARTER DECLINES | False | By Agis Salpukas | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/broker-loan-rate-up.html | Broker Loan Rate Up | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/spanish-governing-party-defeated-in-vote-for-a-regional-legislature.html | SPANISH GOVERNING PARTY DEFEATED IN VOTE FOR A REGIONAL LEGISLATURE | False | By James M. Markham, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/us-seeks-schlitz-merger-ban.html | U.S. SEEKS SCHLITZ MERGER BAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/home-beat-plans-for-supertower-design-open-house.html | Home Beat; PLANS FOR SUPERTOWER DESIGN OPEN HOUSE | False | By Suzanne Slesin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/a-korvettes-plan-to-sell-34th-st-lease-reported.html | A KORVETTES PLAN TO SELL 34TH ST. LEASE REPORTED | False | By Isadore Barmash | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-can-net-off.html | American Can Net Off | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/more-americans-living-alone-census-reports.html | MORE AMERICANS LIVING ALONE, CENSUS REPORTS | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/tips-for-those-who-will-take-the-plunge.html | TIPS FOR THOSE WHO WILL TAKE THE PLUNGE | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/new-three-hour-metroliners-added-to-washington-runs.html | New Three-Hour Metroliners Added to Washington Runs | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-french-bank-head-out-over-nationalization.html | BUSINESS PEOPLE; French Bank Head Out Over Nationalization | False | By Leonard Sloane | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/statement-by-reagan-on-war.html | STATEMENT BY REAGAN ON WAR | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/gandhi-regime-ends-communists-rule-of-a-state.html | GANDHI REGIME ENDS COMMUNISTS' RULE OF A STATE | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/awacs-sale-costing-reagan-support-among-jews.html | AWACS SALE COSTING REAGAN SUPPORT AMONG JEWS | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/munford-inc-reports-earnings-for-qtr-to-sept-30.html | MUNFORD INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/paper-power-one-man-s-stylish-vision.html | PAPER POWER: ONE MAN'S STYLISH VISION | False | By Suzanne Slesin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/penn-central-stock-surges.html | Penn Central Stock Surges | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/american-pilots-reported-flying-in-libyan-forces.html | AMERICAN PILOTS REPORTED FLYING IN LIBYAN FORCES | False | By Jeff Gerth and Philip Taubman, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/british-polls-favor-liberal-in-vote-today.html | BRITISH POLLS FAVOR LIBERAL IN VOTE TODAY | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/the-city-3-indicted-in-plot-in-chinatown.html | The City; 3 Indicted in Plot In Chinatown | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/giant-nickel-defense-pays-off.html | GIANT NICKEL DEFENSE PAYS OFF | False | By Frank Litsky, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/theater-one-acters-by-durang.html | THEATER: ONE-ACTERS BY DURANG | False | By Frank Rich | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/police-and-city-in-a-deadlock-over-one-officer-patrol-cars.html | POLICE AND CITY IN A DEADLOCK OVER ONE-OFFICER PATROL CARS | False | By Michael Goodwin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/yanks-top-dodgers-3-0-for-2-0-series-lead.html | YANKS TOP DODGERS, 3-0, FOR 2-0 SERIES LEAD | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/saint-laurent-no-tricks-just-precision-and-style.html | SAINT LAURENT: NO TRICKS, JUST PRECISION AND STYLE | False | By Bernadine Morris, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/polish-businessman-accused-as-spy-goes-on-trial.html | POLISH BUSINESSMAN, ACCUSED AS SPY, GOES ON TRIAL | False | By Judith Cummings, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cox-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | COX BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/utl-corp-reports-earnings-for-qtr-to-sept-30.html | UTL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/around-the-nation-ex-fort-chaffee-guards-to-be-retried-in-assault.html | AROUND THE NATION; Ex-Fort Chaffee Guards To Be Retried in Assault | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/key-rates-061111.html | Key Rates | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/data-architects-inc-reports-earnings-for-qtr-to-aug-31.html | DATA ARCHITECTS INC reports earnings for Qtr to Aug 31 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/robert-altman-to-direct-cher-in-broadway-debut.html | ROBERT ALTMAN TO DIRECT CHER IN BROADWAY DEBUT | False | By Eleanor Blau | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/books/books-of-the-times-061038.html | Books Of The Times | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mobile-well-off-canada-bolsters-hibernia-find.html | MOBILE WELL OFF CANADA BOLSTERS HIBERNIA FIND | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/israeli-hasidic-festival-to-be-held-nov-21-22.html | Israeli Hasidic Festival To Be Held Nov. 21-22 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/gnp-drops-0.6-accenting-the-trend-toward-recession.html | G.N.P. DROPS 0.6%, ACCENTING THE TREND TOWARD RECESSION | False | By Jonathan Fuerbringer, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/pop-dan-fogelberg-sings.html | POP: DAN FOGELBERG SINGS | False | By Stephen Holden | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/expansion-setback-is-forcing-change-at-tasty-baking.html | EXPANSION SETBACK IS FORCING CHANGE AT TASTY BAKING | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/depositors-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSITORS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-toothpaste-faces-gel-challenge.html | Advertising; Toothpaste Faces Gel Challenge | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/flagship-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLAGSHIP BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/spectro-industries-inc-reports-earnings-for-qtr-to-sept-9.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Sept 9 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/fire-at-yankee-stadium.html | Fire at Yankee Stadium | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/senate-ties-aid-to-atom-arms.html | SENATE TIES AID TO ATOM ARMS | False | By Barbara Crossette, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/sorg-paper-co-reports-earnings-for-qtr-to-sept-30.html | SORG PAPER CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/jackson-loses-job-as-jet-cornerback.html | JACKSON LOSES JOB AS JET CORNERBACK | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/rangers-beaten-by-kings-5-2.html | RANGERS BEATEN BY KINGS, 5-2 | False | By James F. Clarity | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/carey-rejects-broad-tax-relief-for-savings-banks.html | CAREY REJECTS BROAD TAX RELIEF FOR SAVINGS BANKS | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-weaponry-plays-major-role-in-new-film.html | Notes on People; Weaponry Plays Major Role in New Film | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/melina-mercouri-takes-oath-as-greece-s-culture-minister.html | Melina Mercouri Takes Oath As Greece's Culture Minister | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mirro-corp-reports-earnings-for-qtr-to-sept-30.html | MIRRO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/stake-in-newmont-for-gold-fields.html | Stake in Newmont For Gold Fields | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/theater/drama-about-harlem-to-benefit-playwrights.html | Drama About Harlem To Benefit Playwrights | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/transactions-061096.html | Transactions; | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-helen-hayes-honored-in-washington.html | Notes on People; Helen Hayes Honored in Washington | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/omark-industries-reports-earnings-for-qtr-to-sept-30.html | OMARK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/lockheed-net-up-25.6.html | Lockheed Net Up 25.6% | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/in-argentina-political-parties-come-to-life-again.html | IN ARGENTINA, POLITICAL PARTIES COME TO LIFE AGAIN | False | By Edward Schumacher, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/for-nato-missiles-a-public-relations-drive.html | FOR NATO MISSILES, A PUBLIC RELATIONS DRIVE | False | By Richard Halloran, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/in-nyack-time-to-hang-black-crepe.html | IN NYACK, TIME TO HANG BLACK CREPE | False | By James Feron | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/police-in-katowice-angry-over-brawl.html | POLICE IN KATOWICE ANGRY OVER BRAWL | False | By John Darnton, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/alfred-barr-lauded-at-tribute-at-the-modern-as-a-teacher.html | ALFRED BARR LAUDED AT TRIBUTE AT THE MODERN AS A 'TEACHER' | False | By Grace Glueck | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/reagan-to-request-new-alien-curbs.html | REAGAN TO REQUEST NEW ALIEN CURBS | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/indiana-standard-rises-sohio-increases-by-8.4.html | INDIANA STANDARD RISES; SOHIO INCREASES BY 8.4% | False | By Kenneth B. Noble | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/questor-corp-reports-earnings-for-qtr-to-sept-30.html | QUESTOR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/general-foods-corp-reports-earnings-for-qtr-to-sept-26.html | GENERAL FOODS CORP reports earnings for Qtr to Sept 26 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/city-health-department-aims-to-reverse-decline.html | CITY HEALTH DEPARTMENT AIMS TO REVERSE DECLINE | False | By A. O. Sulzberger Jr. | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/q-a-061067.html | Q&A | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/san-bar-corp-reports-earnings-for-qtr-to-sept-30.html | SAN-BAR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/city-opera-attila-recast.html | CITY OPERA: 'ATTILA' RECAST | False | By John Rockwell | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/jessie-c-gneshin-83-headed-jewish-war-veterans-auxiliary.html | Jessie C. Gneshin, 83, Headed Jewish War Veterans Auxiliary | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/mubarak-stresses-egypt-s-continuity.html | MUBARAK STRESSES EGYPT'S CONTINUITY | False | By Henry Tanner, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/end-of-loan-rate-limit-on-consumers-rejected.html | END OF LOAN-RATE LIMIT ON CONSUMERS REJECTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/milbourne-finally-in-demand.html | MILBOURNE FINALLY IN DEMAND | False | By Jane Gross | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-expected-to-offer-continuing-talks-on-poverty.html | REAGAN EXPECTED TO OFFER CONTINUING TALKS ON POVERTY | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/mrs-roe-runner-to-beat.html | MRS. ROE: RUNNER TO BEAT | False | By Neil Amdur | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/opera-orchestra-bergonzi-sings-i-due-foscari.html | OPERA ORCHESTRA: BERGONZI SINGS 'I DUE FOSCARI' | False | By Donal Henahan | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/reformulating-islam.html | REFORMULATING ISLAM | False | By Shaul Bakhash | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/volkswagen-adds-three-1982-models.html | Volkswagen Adds Three 1982 Models | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-digest-thursday-october-22-1981-the-economy.html | BUSINESS DIGEST; THURSDAY, OCTOBER 22, 1981; The Economy | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/article-060880-no-title.html | Article 060880 -- No Title | False | By Michael Oreskes | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/news-of-music-us-premieres-for-mozart-salieri-and-antheil.html | News of Music; U.S. PREMIERES FOR MOZART, SALIERI AND ANTHEIL | False | By Edward Rothstein | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/market-place-little-noticed-tax-shelter.html | Market Place; Little-Noticed Tax Shelter | False | By Robert Metz | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/excerpts-from-senator-byrd-s-speech-opposing-awacs-sale-to-saudis.html | EXCERPTS FROM SENATOR BYRD'S SPEECH OPPOSING AWACS SALE TO SAUDIS | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/new-large-computer-is-introduced-by-ibm.html | NEW LARGE COMPUTER IS INTRODUCED BY I.B.M. | False | By Andrew Pollack | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/what-s-possible-at-cancun.html | What's Possible at Cancun | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/the-city-jacobson-s-son-is-accused.html | The City; Jacobson's Son Is Accused | False | | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-new-agency-opens-with-predictable-flair.html | ADVERTISING; New Agency Opens With Predictable Flair | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/music-caecilian-ensemble-herodiade.html | MUSIC: CAECILIAN ENSEMBLE 'HERODIADE' | False | By Edward Rothstein | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/the-city-pcb-guidelines-urged-at-hearing.html | The City; PCB Guidelines Urged at Hearing | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/hers.html | Hers | False | By Faye Moskowitz | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/paper-units-post-gains.html | Paper Units Post Gains | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/kekkonen-ill-candidates-maneuver.html | KEKKONEN ILL, CANDIDATES MANEUVER | False | By John Vinocur, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/on-the-advantages-and-pitfalls-of-being-your-own-contractor.html | ON THE ADVANTAGES AND PITFALLS OF BEING YOUR OWN CONTRACTOR | False | By Elizabeth Sporkin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/bulletin-sued-for-libel.html | Bulletin Sued for Libel | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-spoof-power-061007.html | SPOOF POWER | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/wyoming-bancorporation-reports-earnings-for-qtr-to-sept-30.html | WYOMING BANCORPORATION reports earnings for qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | DOW CORNING CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/grant-daniels-68-state-assemblyman-and-gop-official.html | GRANT DANIELS, 68, STATE ASSEMBLYMAN AND G.O.P. OFFICIAL | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/student-protest-fails-to-end-a-ban-on-sharing-bathrooms.html | Student Protest Fails to End A Ban on Sharing Bathrooms | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/capital-cities-communications-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL CITIES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/2-antiques-shows-set-for-new-jersey.html | 2 ANTIQUES SHOWS SET FOR NEW JERSEY | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-when-a-society-decides-to-surrender-to-crime-061006.html | WHEN A SOCIETY DECIDES TO SURRENDER TO CRIME | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/dr-dominguez-gives-views-on-issues.html | DR. DOMINGUEZ GIVES VIEWS ON ISSUES | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/federal-cuts-forcing-states-to-curb-day-care-service-for-poor.html | FEDERAL CUTS FORCING STATES TO CURB DAY-CARE SERVICE FOR POOR | False | By Robert Pear, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/trans-world-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/allright-auto-parks-inc-reports-earnings-for-qtr-to-sept-30.html | ALLRIGHT AUTO PARKS INC reports earnings for qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/proposed-white-house-regulation-would-tighten-document-control.html | PROPOSED WHITE HOUSE REGULATION WOULD TIGHTEN DOCUMENT CONTROL | False | By Judith Miller, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-people-vote-of-confidence.html | SPORTS PEOPLE; Vote Of Confidence | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-fletcher.html | American Fletcher | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/arts-society-in-capital-appoints-a-director.html | Arts Society in Capital Appoints a Director | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/enerserv-products-inc-reports-earnings-for-qtr-to-sept-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/topics-tubes-and-bulbs-hope-operas.html | TOPICS; TUBES AND BULBS; Hope Operas | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/safeguard-business-systems-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 26 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/hero-shuns-role-hails-fallen-men.html | HERO SHUNS ROLE, HAILS FALLEN MEN | False | By William E. Geist | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/story-prize-to-honor-algren.html | STORY PRIZE TO HONOR ALGREN | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/bridge-us-gets-a-3d-round-bye-poland-and-britain-victors.html | Bridge: U.S. Gets a 3d-Round Bye; Poland and Britain Victors | False | By Alan Truscott, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/obituaries/andrew-oliver-lawyer-and-a-historian-dead.html | Andrew Oliver, Lawyer And a Historian, Dead | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/quake-under-li-sound.html | QUAKE UNDER L.I. SOUND | False | By Richard L. Madden, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/rent-strike-on-city-land-faces-day-of-reckoning.html | RENT STRIKE ON CITY LAND FACES DAY OF RECKONING | False | By Colin Campbell | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/no-headline-061094.html | No Headline | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A T, CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/around-the-world-pull-out-of-cambodia-un-tells-vietnam.html | AROUND THE WORLD; Pull Out of Cambodia, U.N. Tells Vietnam | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/medford-corp-reports-earnings-for-qtr-to-sept-30.html | MEDFORD CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/the-city-council-unit-backs-prison-bond-plan.html | The City; Council Unit Backs Prison Bond Plan | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/sports/sports-of-the-times-geniuses-speak.html | SPORTS OF THE TIMES; GENIUSES SPEAK | False | By Red Smith | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cox-profit-up-17.html | Cox Profit Up 17% | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/pygmies-lack-factor-regulating-growth-research-study-says.html | PYGMIES LACK FACTOR REGULATING GROWTH, RESEARCH STUDY SAYS | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/vandals-smash-walls-at-the-city-of-david.html | VANDALS SMASH WALLS AT THE CITY OF DAVID | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/information-retrieval-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RETRIEVAL SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/the-un-today-oct-22-1981-general-assembly.html | The U.N. Today; Oct. 22, 1981; GENERAL ASSEMBLY | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/parsons-corp-reports-earnings-for-qtr-to-sept-4.html | PARSONS CORP reports earnings for Qtr to Sept 4 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/calendar-glass-art-and-a-ghostly-tour.html | CALENDAR; GLASS ART AND A GHOSTLY TOUR | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/nigeria-said-to-cut-oil-price.html | NIGERIA SAID TO CUT OIL PRICE | False | By Douglas Martin | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/moroccan-jets-enter-mauritania-airspace-in-pursuit-of-rebels.html | MOROCCAN JETS ENTER MAURITANIA AIRSPACE IN PURSUIT OF REBELS | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/trial-set-for-dec-28-in-atlanta-slayings-defense-bids-denied.html | TRIAL SET FOR DEC. 28 IN ATLANTA SLAYINGS; DEFENSE BIDS DENIED | False | Special to the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/sketches-of-victims-of-shootings-sgt-edward-o-grady.html | SKETCHES OF VICTIMS OF SHOOTINGS; Sgt. Edward O'Grady | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/lessons-in-surviving-a-school-strike.html | LESSONS IN SURVIVING A SCHOOL STRIKE | False | By William Robbins, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/ex-soldier-gains-in-lawsuit-against-us-over-radiation.html | Ex-Soldier Gains in Lawsuit Against U.S. Over Radiation | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-meets-with-chinese-and-mexican-leaders.html | REAGAN MEETS WITH CHINESE AND MEXICAN LEADERS | False | By Howell Raines, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/northern-california-savings-loan-assn-reports-earnings-for-qtr-to-sept-3.html | NORTHERN CALIFORNIA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 3 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/hospitals-in-harlem-and-staten-island.html | Hospitals in Harlem - and Staten Island | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/world/reagan-clarifies-his-statement-on-nuclear-war.html | REAGAN CLARIFIES HIS STATEMENT ON NUCLEAR WAR | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/home-improvement-a-guide-to-winterizing-the-house.html | Home Improvement; A GUIDE TO WINTERIZING THE HOUSE | False | By Bernard Gladstone | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/technology-it-s-goodbye-carburetors.html | Technology; It's Goodbye, Carburetors | False | By John Holusha | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/index-international.html | Index; International | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/business-people-futures-exchange-names-top-officer.html | BUSINESS PEOPLE; Futures Exchange Names Top Officer | False | By Leonard Sloane | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/caci-inc-reports-earnings-for-qtr-to-sept-30.html | CACI INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/critic-s-notebook-dance-score-stands-alone.html | Critic's Notebook; DANCE SCORE STANDS ALONE | False | By John Rockwell | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/environment-aide-s-industry-talks-criticized.html | ENVIRONMENT AIDE'S INDUSTRY TALKS CRITICIZED | False | By Philip Shabecoff, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/essay-of-meese-and-men.html | ESSAY; OF MEESE AND MEN | False | By William Safire | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/advertising-james-b-beam-backing-horse-race-in-kentucky.html | ADVERTISING; James B. Beam Backing Horse Race in Kentucky | False | By Philip H. Dougherty | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/warnaco-inc-reports-earnings-for-qtr-to-sept-30.html | WARNACO INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-missing-wallet.html | Notes on People; MISSING WALLET | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/hometown-greets-carson.html | HOMETOWN GREETS CARSON | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/short-interest-on-big-board-up-8.2-million-shares.html | SHORT INTEREST ON BIG BOARD UP 8.2 MILLION SHARES | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/gun-control-group-builds-in-intensity.html | GUN CONTROL GROUP BUILDS IN INTENSITY | False | By John Herbers, Special To the New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/joslyn-manufacturing-supply-inc-reports-earnings-for-qtr-to-sept-30.html | JOSLYN MANUFACTURING & SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/arts/bartok-extravaganza-in-hungary.html | BARTOK EXTRAVAGANZA IN HUNGARY | False | By Susan Heller Anderson | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/company-news-compugraphic-hints-at-merger.html | COMPANY NEWS; Compugraphic Hints at Merger | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/compliance-on-arab-boycott.html | COMPLIANCE ON ARAB BOYCOTT | False | By Edward A. Gargan | 1981-10-26 | TX 786454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/opinion/l-what-deregulation-has-done-to-air-travel-061009.html | WHAT DEREGULATION HAS DONE TO AIR TRAVEL | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/plan-to-halt-price-supports-for-tobacco-loses-in-house.html | PLAN TO HALT PRICE SUPPORTS FOR TOBACCO LOSES IN HOUSE | False | By Steven V. Roberts, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/autumn-s-gift-of-a-tucked-away-hour.html | AUTUMN'S GIFT OF A TUCKED-AWAY HOUR | False | By Joan Gould | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/dow-down-0.85-volume-falls.html | Dow Down 0.85; Volume Falls | False | By Alexander R. Hammer | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/noranda-study-of-bunker-hill.html | Noranda Study Of Bunker Hill | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/notes-on-people-glittering-attraction-for-apartment-buyers.html | Notes on People; Glittering Attraction for Apartment Buyers | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/standard-oil-co-ind-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (IND) reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/sambos-restaurants-inc-reports-earnings-for-qtr-to-oct-11.html | SAMBO'S RESTAURANTS INC reports earnings for Qtr to Oct 11 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/nyregion/first-lady-looks-to-parents-on-drugs.html | FIRST LADY LOOKS TO PARENTS ON DRUGS | False | By Leslie Bennetts | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/design-notebook-transformed-houses-of-the-working-class.html | Design Notebook; 'TRANSFORMED HOUSES' OF THE WORKING CLASS | False | By Paul Goldberger | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/conair-corp-reports-earnings-for-qtr-to-sept-30.html | CONAIR CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/nurse-calls-overdoses-an-effort-to-ease-pain.html | NURSE CALLS OVERDOSES AN EFFORT TO EASE PAIN | False | AP | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/us/domenici-says-that-gop-goal-to-balance-budget-is-in-jeopard.html | DOMENICI SAYS THAT G.O.P. GOAL TO BALANCE BUDGET IS IN JEOPARDY | False | By Martin Tolchin, Special To The New York Times | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/garden/antiques-10000-buys-a-screen-by-mail.html | ANTIQUES ($10,000 BUYS A SCREEN) BY MAIL | False | By Sandra Salmans | 1981-10-26 | TX 786454 | | |
| 1981-10-22 | 1981-10-22 | https://www.nytimes.com/1981/10/22/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1981-10-26 | TX 786454 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-region-guards-are-freed-at-jail-in-bergen.html | The Region; Guards Are Freed At Jail in Bergen | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/restaurants-062576.html | RESTAURANTS | False | By Mimi Sheraton | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-region-faa-to-appeal-jobless-awards.html | The Region; F.A.A. to Appeal Jobless Awards | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-25-injured-in-explosion-at-aerosol-can-factory.html | AROUND THE NATION; 25 Injured in Explosion At Aerosol Can Factory | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/chrysler-furlough.html | Chrysler Furlough | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/finance-briefs-062630.html | FINANCE BRIEFS | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/strikes-spreading-solidarity-meets.html | STRIKES SPREADING, SOLIDARITY MEETS | False | By John Darnton, Special To The New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/vintage-rock-tonight.html | Vintage Rock Tonight | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/us-tax-fraud-charge-is-denied-by-rev-moon.html | U.S. TAX FRAUD CHARGE IS DENIED BY REV. MOON | False | By Arnold H. Lubasch | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/relaxing-retires.html | Relaxing Retires | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/bigotry-charge-raised-at-rally-for-rev-moon.html | BIGOTRY CHARGE RAISED AT RALLY FOR REV. MOON | False | By Charles Austin | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/national-forest-weighing-oil-and-gas-leases.html | NATIONAL FOREST WEIGHING OIL AND GAS LEASES | False | By Wallace Turner, Special To The New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/economic-scene-ex-advisers-advise-again.html | Economic Scene; Ex-Advisers Advise Again | False | By Leonard Silk | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-people-long-awaited-glory.html | SPORTS PEOPLE; Long-Awaited Glory | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/ethel-rusk-dermady-80-dies-official-for-girls-association.html | Ethel Rusk Dermady, 80, Dies; Official for Girls' Association | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/theater/kinsmen-on-bowery.html | 'Kinsmen' on Bowery | False | | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/executive-changes-062662.html | EXECUTIVE CHANGES | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/bolling-taking-up-pen-plans-own-monument.html | BOLLING, TAKING UP PEN, PLANS OWN MONUMENT | False | By Steven V. Roberts, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-region-3-guilty-of-aiding-mobsters-at-casino.html | The Region; 3 Guilty of Aiding Mobsters at Casino | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/pennsylvanians-gird-for-battle-over-budget-cuts-one-state-fiscal-82-first.html | PENNSYLVANIANS GIRD FOR BATTLE OVER BUDGET CUTS; One State, Fiscal '82 First article of a series appearing periodically on the Reagan budget's impact on Pennsylvania | False | By William Robbins, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-ecevit-threatened-with-a-prison-term.html | AROUND THE WORLD; Ecevit Threatened With a Prison Term | False | Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/rock-foreigner-and-bill-squier.html | ROCK: FOREIGNER AND BILL SQUIER | False | By Stephen Holden | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/a-nostalgic-trip-to-the-glory-days-of-the-bronx.html | A NOSTALGIC TRIP TO THE GLORY DAYS OF THE BRONX | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-people-lasorda-the-linguist.html | SPORTS PEOPLE; Lasorda the Linguist | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/sheet-music-on-show-at-historical-society.html | Sheet Music on Show At Historical Society | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/chamber-americana-by-tarack-ensemble.html | CHAMBER: AMERICANA BY TARACK ENSEMBLE | False | By Theodore W. Libbey Jr. | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/greek-socialists-welcome-cypriot-president.html | GREEK SOCIALISTS WELCOME CYPRIOT PRESIDENT | False | By Marvine Howe, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/dolphins-vs-cowboys-a-classic-matchup.html | DOLPHINS VS. COWBOYS A CLASSIC MATCHUP | False | By William N. Wallace | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-decisions-decisions.html | Notes on People; Decisions, Decisions | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/washington-post-apologizes-to-carters-for-printing-bugging-rumor.html | WASHINGTON POST APOLOGIZES TO CARTERS FOR PRINTING BUGGING RUMOR | False | By Phil Gailey, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/state-dept-aide-is-critical-of-us-pilots-in-libya.html | STATE DEPT. AIDE IS CRITICAL OF U.S. PILOTS IN LIBYA | False | By Bernard Gwertzman, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/labor-dept-in-2d-grumman-inquiry.html | LABOR DEPT. IN 2D GRUMMAN INQUIRY | False | By James Barron | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/business-people-diamond-s-stores-chief-may-go-to-ward-s-unit.html | Business People; Diamond's Stores Chief May Go to Ward's Unit | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/books/books-how-miss-de-mille-fought-back.html | BOOKS: HOW MISS DE MILLE FOUGHT BACK | False | By Richard F. Shepard | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-marin-s-romance-with-new-york-city.html | ART: MARIN'S ROMANCE WITH NEW YORK CITY | False | By Hilton Kramer | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/air-new-england-will-shut-down.html | AIR NEW ENGLAND WILL SHUT DOWN | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/senate-approves-82-foreign-assistance-bill-40-33.html | SENATE APPROVES '82 FOREIGN ASSISTANCE BILL, 40-33 | False | By Barbara Crossette, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/index-international.html | Index; International | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/a-different-boston-symphony-marks-a-century.html | A 'DIFFERENT' BOSTON SYMPHONY MARKS A CENTURY | False | By Dudley Clendinen, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/police-raid-apartments-to-gather-evidence-on-killings-in-rockland.html | POLICE RAID APARTMENTS TO GATHER EVIDENCE ON KILLINGS IN ROCKLAND | False | By Robert D. McFadden | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/military-buildup-seen-driving-up-some-prices.html | MILITARY BUILDUP SEEN DRIVING UP SOME PRICES | False | By Edward Cowan, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-votes-4-year-farm-bill.html | HOUSE VOTES 4-YEAR FARM BILL | False | By Steven V. Roberts, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/down-home-cooking-that-goes-with-the-music.html | DOWN-HOME COOKING THAT GOES WITH THE MUSIC | False | By Mimi Sheraton | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/ual-inc-net-down-53.8.html | UAL Inc. Net Down 53.8% | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/the-un-today-oct-23-1981-general-assembly.html | The U.N. Today; Oct. 23, 1981; GENERAL ASSEMBLY | False | | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/tv-weekend-monsters-race-horses-and-suburbia.html | TV WEEKEND; MONSTERS, RACE HORSES AND SUBURBIA | False | By John J. O'Connor | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/for-katherine-boudin-furtive-life-as-mother.html | FOR KATHERINE BOUDIN, FURTIVE LIFE AS MOTHER | False | By Molly Ivins | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/dow-jones-to-buy-cable-interest.html | Dow Jones to Buy Cable Interest | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/ballet-an-all-star-gala-marks-joffrey-s-25th-year.html | BALLET: AN 'ALL STAR' GALA MARKS JOFFREY'S 25TH YEAR | False | By Anna Kisselgoff | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/style/a-rally-of-literary-lions-for-public-library.html | A RALLY OF LITERARY LIONS FOR PUBLIC LIBRARY | False | By Judy Klemesrud | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/karpov-and-korchnoi-adjourn-8th-game-of-match.html | KARPOV AND KORCHNOI ADJOURN 8TH GAME OF MATCH | False | By Robert Byrne, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-undercutting-young-lives-in-the-south-062554.html | UNDERCUTTING YOUNG LIVES IN THE SOUTH; * | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-city-the-police-blotter.html | The City; The Police Blotter | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/mary-chase-74-playwright-who-wrote-harvey-dead.html | MARY CHASE, 74, PLAYWRIGHT WHO WROTE 'HARVEY,' DEAD | False | By Herbert Mitgang | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/2-more-senators-declare-awacs-1-is-for-1-against.html | 2 MORE SENATORS DECLARE AWACS: 1 IS FOR, 1 AGAINST | False | By Charles Mohr, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/foreign-affairs-caught-in-a-doctrine-box.html | FOREIGN AFFAIRS; CAUGHT IN A DOCTRINE BOX | False | By Flora Lewis | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-us-threat-on-a-bomb-derided-in-india.html | AROUND THE WORLD; U.S. Threat on A-Bomb Derided in India | False | Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/country-music-now-a-fixture-in-the-big-city.html | COUNTRY MUSIC NOW A FIXTURE IN THE BIG CITY | False | By Robert Palmer | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/david-j-gilbert-s-trail-activist-and-a-fugitive.html | DAVID J. GILBERT'S TRAIL: ACTIVIST AND A FUGITIVE | False | By Leslie Maitland | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/gop-draws-fire-for-polling-delegates-to-forum-on-aging.html | G.O.P. Draws Fire for Polling Delegates to Forum on Aging | False | Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/business-people-newmont-leader-achieves-his-aim.html | BUSINESS PEOPLE; Newmont Leader Achieves His Aim | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/texaco-declines-7.3-gulf-up.html | TEXACO DECLINES 7.3%; GULF UP | False | By Douglas Martin | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-undercutting-young-lives-in-the-south-062556.html | UNDERCUTTING YOUNG LIVES IN THE SOUTH | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/stocks-edge-down-on-profits-reports.html | Stocks Edge Down On Profits Reports | False | By Vartanig G. Vartan | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/news-summary-friday-october-23-1981.html | News Summary; FRIDAY, OCTOBER 23, 1981 | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/quotation-of-the-day-062537.html | Quotation of the Day | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/business-digest-friday-october-23-1981-companies.html | Business Digest; FRIDAY, OCTOBER 23, 1981; Companies | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/heafner-and-lott-teams-share-disney-golf-lead.html | Heafner and Lott Teams Share Disney Golf Lead | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/seahawks-empty-patera-s-bag-of-tricks.html | Seahawks Empty Patera's Bag of Tricks | False | By Gerald Eskenazi, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-people.html | ART PEOPLE | False | By Grace Glueck | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/point-shaving-trial-opens.html | Point-Shaving Trial Opens | False | By John Radosta | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/lemon-secure-owner-says.html | Lemon Secure, Owner Says | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/new-alumnus-class-of-45.html | NEW ALUMNUS, CLASS OF '45 | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/new-centrist-alliance-in-britain-wins-by-election.html | NEW CENTRIST ALLIANCE IN BRITIAN WINS BY-ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/up-from-the-underground.html | Up From the Underground | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/reagan-supports-talks-on-poverty-in-cancun-speech.html | REAGAN SUPPORTS TALKS ON POVERTY IN CANCUN SPEECH | False | By Alan Riding, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/strauss-for-president-there-has-been-talk.html | STRAUSS FOR PRESIDENT? THERE HAS BEEN TALK | False | By Phil Gailey, Special To the New York Times | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/smith-sees-immigration-plan-as-a-means-to-avert-boatlifts.html | SMITH SEES IMMIGRATION PLAN AS A MEANS TO AVERT BOATLIFTS | False | By Stuart Taylor Jr., Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/gelding-stakes-claim-to-fame.html | GELDING STAKES CLAIM TO FAME | False | By Steven Crist | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/theater/stage-poice-story-at-long-wharf.html | STAGE; POICE STORY AT LONG WHARF | False | By Mel Gussow, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-teamster-pension-fund-sues-us-to-keep-plane.html | AROUND THE NATION; Teamster Pension Fund Sues U.S. to Keep Plane | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/board-approves-leases-for-south-st-seaport-plan.html | BOARD APPROVES LEASES FOR SOUTH ST. SEAPORT PLAN | False | By A. O. Sulzberger Jr. | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/movies/going-out-guide-friday-antiques-at-the-meadowlands.html | GOING OUT GUIDE; Friday; ANTIQUES AT THE MEADOWLANDS | False | By Eleanor Blau | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/company-news-curtiss-seeks-more-of-western-union.html | COMPANY NEWS; Curtiss Seeks More Of Western Union | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/bridge-poland-and-britain-battle-us-makes-a-strong-move.html | Bridge; Poland and Britain Battle; U.S. Makes a Strong Move | False | By Alan Truscott, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/music-kubelik-gives-orchestra-leeway.html | MUSIC: KUBELIK GIVES ORCHESTRA LEEWAY | False | By Donal Henahan | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/torre-accepts-3-year-braves-contract.html | Torre Accepts 3-Year Braves Contract | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/style/when-a-world-series-game-is-a-family-affair.html | WHEN A WORLD SERIES GAME IS A FAMILY AFFAIR | False | By Glenn Collins | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-bigotry-s-mold-062553.html | BIGOTRY'S MOLD | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/arthur-m-bueche-60-served-ge-as-top-technical-officer.html | ARTHUR M. BUECHE, 60, SERVED G.E. AS TOP TECHNICAL OFFICER | False | By Joan Cook | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/gene-splicing-success-with-interferon-cited.html | Gene-Splicing Success With Interferon Cited | | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/knicks-beaten-by-nets.html | KNICKS BEATEN BY NETS | False | By Roy S. Johnson | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/movies/nightmare-opens.html | 'NIGHTMARE' OPENS | False | By Janet Maslin | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/about-real-estate-new-tack-on-housing-aid-for-the-poor.html | About Real Estate; NEW TACK ON HOUSING AID FOR THE POOR | False | By Alan S. Oser | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/dey-rates-previous-year-in-percent-yesterday-day-ago.html | DEY RATES Previous Year In Percent Yesterday Day ago | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/marilyn-buck-a-fugitive-and-long-a-radical.html | MARILYN BUCK: A FUGITIVE AND LONG A RADICAL | False | By Joseph B. Treaster | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/schlitz-merger-doomed-by-justice-dept-opinion.html | SCHLITZ MERGER DOOMED BY JUSTICE DEPT. OPINION | False | By N.r.kleinfield | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-senate-republicans-report-tentative-plan-on-cuts-in-budget.html | HOUSE-SENATE REPUBLICANS REPORT TENTATIVE PLAN ON CUTS IN BUDGET | False | By Martin Tolchin, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/spain-seizes-three-linked-to-basques.html | SPAIN SEIZES THREE LINKED TO BASQUES | False | By James M. Markham, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/weekly-car-output-up.html | Weekly Car Output Up | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-city-dearie-announces-support-for-goldin.html | The City; Dearie Announces Support for Goldin | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/india-trying-to-channel-food-gains-poor-world-feed-12th-article-series-appearing.html | INDIA TRYING TO CHANNEL FOOD GAINS TO THE POOR; A World to Feed; 12th article in a series appearing periodically | False | By Michael T. Kaufman, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/money-funds-assets-increase.html | Money Funds' Assets Increase | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/transactions-062615.html | Transactions; | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/best-spots-to-cheer-the-marathoners-on.html | BEST SPOTS TO CHEER THE MARATHONERS ON | False | By Neil Amdur | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/energywatch.html | energywatch | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/michigan-braces-again-as-bad-goes-to-worse.html | MICHIGAN BRACES AGAIN AS BAD GOES TO WORSE | False | By Iver Peterson, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/us-open-to-leasing-oil-land-to-kuwait.html | U.S. OPEN TO LEASING OIL LAND TO KUWAIT | False | By Clyde H. Farnsworth, Special To the New York Times | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/state-planning-ways-to-help-its-ailing-savings-institutions.html | STATE PLANNING WAYS TO HELP ITS AILING SAVINGS INSTITUTIONS | False | By William G. Blair | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/what-is-voluntary.html | WHAT IS 'VOLUNTARY'? | False | By Nathan Glazer | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/house-republicans-oppose-further-cuts-for-school-lunches.html | HOUSE REPUBLICANS OPPOSE FURTHER CUTS FOR SCHOOL LUNCHES | False | By Robert Pear, Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/koch-is-main-target-as-he-and-6-opponents-debate.html | KOCH IS MAIN TARGET AS HE AND 6 OPPONENTS DEBATE | False | By Frank Lynn | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-region-health-aide-cites-outbreak-of-lice.html | The Region; Health Aide Cites Outbreak of Lice | | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/around-the-nation-300-florida-prisoners-riot-in-racial-dispute.html | AROUND THE NATION; 300 Florida Prisoners Riot in Racial Dispute | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/required-reading-diaper-search.html | REQUIRED READING; Diaper Search | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/nettles-doubtful-for-3d-game-but-jackson-may-play.html | NETTLES DOUBTFUL FOR 3D GAME, BUT JACKSON MAY PLAY | False | By Jane Gross, Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/cancun-is-cool-to-reagan-call-for-multiple-talks.html | CANCUN IS COOL TO REAGAN CALL FOR MULTIPLE TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-ill-chosen-delegate-to-sadat-s-funeral-062552.html | ILL-CHOSEN DELEGATE TO SADAT'S FUNERAL | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-of-the-times-2-relief-pitchers-on-separate-paths.html | Sports of The Times; 2 Relief Pitchers On Separate Paths | False | By George Vecsey | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/us-debt-past-1-trillion.html | U.S. Debt Past $1 Trillion | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-un-refugee-chief-willing-to-serve-again.html | AROUND THE WORLD; U.N. Refugee Chief Willing to Serve Again | False | Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/why-pay-now-to-fly-later.html | Why Pay Now to Fly Later? | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-people-elia-joins-cub-staff.html | SPORTS PEOPLE; Elia Joins Cub Staff | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/telegraph-measure-advances-in-house.html | TELEGRAPH MEASURE ADVANCES IN HOUSE | False | By Ernest Holsendolph, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/settlers-in-sinai-block-dismantling-of-homes.html | Settlers in Sinai Block Dismantling of Homes | False | Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/no-headline-062450.html | No Headline | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/separate-bomb-threats-force-halt-of-trading.html | Separate Bomb Threats Force Halt of Trading | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/compromise-will-be-sought-for-revising-clean-air-law.html | COMPROMISE WILL BE SOUGHT FOR REVISING CLEAN AIR LAW | False | By Philip Shabecoff, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/no-headline-062616.html | No Headline | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/in-the-nation-crossing-a-thin-line.html | IN THE NATION; Crossing A Thin Line | False | By Tom Wicker | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/rookie-matchup-righetti-valenzuela-in-game-3.html | ROOKIE MATCHUP: RIGHETTI-VALENZUELA IN GAME 3 | False | By Murray Chass, Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/style/the-evening-hours.html | The Evening Hours | False | By John Duka | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/slowing-of-growth-in-parts-of-sun-belt-is-foreseen.html | SLOWING OF GROWTH IN PARTS OF SUN BELT IS FORESEEN | False | By Fox Butterfield, Special to the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/recruiter-for-project-in-libya-sought-personnel-in-alabama.html | RECRUITER FOR PROJECT IN LIBYA SOUGHT PERSONNEL IN ALABAMA | False | By Edward T. Pound, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/vw-delays-start-of-plant-output.html | VW Delays Start Of Plant Output | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/new-york-bus-drivers-to-get-radios-to-fight-crime.html | NEW YORK BUS DRIVERS TO GET RADIOS TO FIGHT CRIME | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-the-day-the-russians-hunted-blair-house-bugs-062547.html | THE DAY THE RUSSIANS HUNTED BLAIR HOUSE 'BUGS' | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/computer-ranking.html | COMPUTER RANKING | False | | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/briefs-062623.html | BRIEFS | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/reagan-war-over-words-news-analysis.html | REAGAN WAR OVER WORDS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/g-w-to-buy-burlington-unit.html | G.& W. to Buy Burlington Unit | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/rodgers-will-run.html | RODGERS WILL RUN | False | By Neil Amdur | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/2-more-are-charged-in-killing-of-lawyer-in-an-east-side-park.html | 2 MORE ARE CHARGED IN KILLING OF LAWYER IN AN EAST SIDE PARK | False | By Walter H. Waggoner | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/obituaries/robert-s-clement.html | ROBERT S. CLEMENT | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/schlumberger-and-coke-gain.html | SCHLUMBERGER AND COKE GAIN | False | By Phillip H. Wiggins | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/the-city-city-giving-test-for-park-workers.html | The City; City Giving Test For Park Workers | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/type-unit-selling-51-to-agfa.html | TYPE UNIT SELLING 51% TO AGFA | False | By Barnaby J. Feder | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/credit-markets-interest-rates-more-stable.html | Credit Markets; INTEREST RATES MORE STABLE | False | By Michael Quint | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/dance-energies-is-revived-by-may-o-donnell-company.html | DANCE: 'ENERGIES' IS REVIVED BY MAY O'DONNELL COMPANY | False | By Jennifer Dunning | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/art-50-enigmatic-years-of-dada-amd-surrealism.html | ART: 50 ENIGMATIC YEARS OF DADA AMD SURREALISM | False | By John Russell | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/ford-weighs-plant-closing.html | Ford Weighs Plant Closing | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/video-gaining-as-an-art-of-garde.html | VIDEO GAINING AS AN ART OF GARDE | False | By Vivien Raynor | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/mondale-s-attack-scorned-by-bush.html | MONDALE'S ATTACK SCORNED BY BUSH | False | By David Shribman, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/times-net-and-revenue-set-3d-quarter-records.html | TIMES NET AND REVENUE SET 3D-QUARTER RECORDS | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/samuel-brown-a-past-defined-by-police-files.html | SAMUEL BROWN: A PAST DEFINED BY POLICE FILES | False | By Colin Campbell | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/books/publishing-nickleby-book-is-sro.html | PUBLISHING: 'NICKLEBY' BOOK IS S.R.O. | False | By Edwin McDowell | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/general-motors-discloses-a-loss-of-468-million.html | GENERAL MOTORS DISCLOSES A LOSS OF $468 MILLION | False | By John Holusha, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-born-old.html | Notes on People; Born Old | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/topics-man-and-beast-cheap-therapy.html | Topics; Man and Beast Cheap Therapy | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/gaf-operating-loss.html | GAF Operating Loss | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/kicking-the-economy-when-it-s-down.html | Kicking the Economy When It's Down | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/don-t-sell-the-fx-to-taipei.html | DON'T SELL THE FX TO TAIPEI | False | By A. Doak Barnett | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/flippant-in-binghamton-carey-offers-apologies.html | FLIPPANT IN BINGHAMTON, CAREY OFFERS APOLOGIES | False | By E. J. Dionne Jr., Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/advertising-alexander-s-takes-aim-at-image.html | Advertising; Alexander's Takes Aim At Image | False | By Philip H. Dougherty | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/lane-co-reports-earnings-for-qtr-to-oct-2.html | LANE CO reports earnings for Qtr to Oct 2 | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/a-sudan-war-beyond-libya-s-means-military-analysis.html | A SUDAN WAR: BEYOND LIBYA'S MEANS; Military Analysis | False | By Drew Middleton | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/beethoven-at-st-bart-s.html | Beethoven at St. Bart's | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/opinion/l-misplaced-resolve-in-us-foreign-policy-062550.html | MISPLACED RESOLVE IN U.S. FOREIGN POLICY | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/article-062639-no-title.html | Article 062639 -- No Title | False | By Lydia Chavez | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/conferees-seek-swift-action-to-block-reagan-s-mx-plans.html | Conferees Seek Swift Action To Block Reagan's MX Plans | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/role-of-eve-rosahn-in-protest-movement-surprises-neighbors.html | ROLE OF EVE ROSAHN IN PROTEST MOVEMENT SURPRISES NEIGHBORS | False | By Ronald Smothers | 1981-10-26 | TX 786455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/baritone-at-city-opera-is-a-man-of-many-parts.html | BARITONE AT CITY OPERA IS A MAN OF MANY PARTS | False | By John Rockwell | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/weinberger-in-london-cautions-against-appeasement-of-moscow.html | WEINBERGER, IN LONDON, CAUTIONS AGAINST APPEASEMENT OF MOSCOW | False | By Richard Halloran, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/notes-on-people-familiar-loss.html | Notes on People; Familiar Loss | False | By Albin Krebs and Robert Mcg. Thomas | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/when-computers-don-t-work.html | WHEN COMPUTERS DON'T WORK | False | By Andrew Pollack | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/durables-orders-slump-2-9.html | DURABLES ORDERS SLUMP 2.9% | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/armco-steel-unit.html | Armco Steel Unit | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/briefing-062483.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/new-business-computer-line.html | New Business Computer Line | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/books/books-of-the-times-062573.html | Books Of The Times | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/los-angeles-unfazed-as-it-welcomes-series.html | LOS ANGELES UNFAZED AS IT WELCOMES SERIES | False | By Judith Cummings, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/penn-central-suit-ended.html | Penn Central Suit Ended | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/us-panel-orders-controller-union-stripped-of-role.html | U.S. PANEL ORDERS CONTROLLER UNION STRIPPED OF ROLE | False | By Richard Witkin, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/sports/sports-people-lions-hall-fined.html | SPORTS PEOPLE; Lions' Hall Fined | False | | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/san-francisco-transit-stirs-discord.html | SAN FRANCISCO TRANSIT STIRS DISCORD | False | By Wayne King, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/sudan-describes-25-libyan-air-raids.html | SUDAN DESCRIBES 25 LIBYAN AIR RAIDS | False | By Alan Cowell, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/taxi-ridership-on-rise-among-the-less-affluent.html | TAXI RIDERSHIP ON RISE AMONG THE LESS AFFLUENT | False | By Clyde Haberman | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/comic-jabs-and-delights-the-mighty.html | COMIC JABS (AND DELIGHTS) THE MIGHTY | False | By Adam Clymer, Special To the New York Times | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/judith-clark-s-espousal-of-causes-traced-to-69.html | JUDITH CLARK'S ESPOUSAL OF CAUSES TRACED TO '69 | False | By Raymond Bonner | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/us/4-killed-in-kokomo-air-crash.html | 4 Killed in Kokomo Air Crash | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/nyregion/kean-florio-evaluate-education-jersey-issues-second-article-series-education.html | KEAN AND FLORIO EVALUATE EDUCATION; Jersey Issues Second article of a series:, Education | False | By Joseph F.sullivan | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/arts/castleman-leading-a-tour-of-past-violin-styles.html | CASTLEMAN LEADING A TOUR OF PAST VIOLIN STYLES | False | By Bernard Holland | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/world/around-the-world-thousands-in-france-walk-off-jobs.html | AROUND THE WORLD; Thousands in France Walk Off Jobs | False | AP | 1981-10-26 | TX 786455 | | |
| 1981-10-23 | 1981-10-23 | https://www.nytimes.com/1981/10/23/business/market-place-mci-s-future-vs-at-t.html | Market Place; MCI's Future Vs. A.T.&T. | False | By Robert Metz | 1981-10-26 | TX 786455 | | |